IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                     :

In re:                           :      Chapter 11
                                       :

JACKSON HEWITT TAX SERVICE   :      Case No. 11-11587 (MFW)
INC., et al.,                   :
                                     :

            Debtors.[1]      :      Joint Administration Pending
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## CONSOLIDATED LIST OF CREDITORS

          A consolidated list of the creditors of Jackson Hewitt Tax Service Inc. and its subsidiaries ("the Creditors List"), debtors and debtors in possession in the above-captioned cases (the "Debtors"), is filed by attachment hereto in accordance with Fed. R. Bankr. P. 1007(a).

          The Creditors List has been prepared from the books and records of the Debtors. The Creditors List contains only those creditors whose names and addresses were maintained in the databases of the Debtors or were otherwise readily ascertainable by the Debtors prior to the commencement of these cases.

          Certain of the listed creditors may not hold outstanding claims against the Debtors as of the date hereof and, therefore, may not be creditors for purposes of these cases. By filing the Creditors List, the Debtors do not waive or prejudice their rights to object to the extent, validity or enforceability of claims, if any, that may be held by the parties identified therein.

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Jackson Hewitt Tax Service Inc. (9692), Jackson Hewitt Inc. (9705), Jackson Hewitt Technology Services LLC (2409), Tax Services of America, Inc. (7427), Jackson Hewitt Corporate Services Inc. (2415), and Hewfant Inc. (0545). The address for each of the Debtors, with the exception of Jackson Hewitt Technology Services LLC, is 3 Sylvan Way, Parsippany, NJ 07054. The address for Jackson Hewitt Technology Services LLC is 501 N. Cattlemen Rd., Sarasota, FL 34232.

# DECLARATION

I, Daniel P. O'Brien, an authorized signatory in these cases, declare under penalty of perjury that I have reviewed the attached Consolidated List of Creditors and that it is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers and the Debtors' books and records.

Dated: May 24, 2011

By:     */s/ Daniel P. O'Brien*
        Daniel P. O'Brien

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| 104 ASSOCIATES LLC | 222 NORTH EUTAW STREET | | | | BALTIMORE | MD | 21201 | |
| 1040 INC D/B/A JACKSON HEWITT TAX SVC | 1200 BUSINESS 190, STE. 19 | | | | COVINGTON | LA | 70433 | |
| 1040 INC D/B/A JACKSON HEWITT TAX SVC | C/O DUTEL & TOMENY, LLC | RICHARD J TOMENY JR CHRISTINE LYNN DESUE | 110 VETERANS BLVD., SUITE 510 | | METAIRIE | LA | 70005 | |
| 1040 INC D/B/A JACKSON HEWITT TAX SVC | MAIN OFFICE | 128 GAUSE BLVD WEST | | | SLIDELL | LA | 70460 | |
| 1040 QUICK, LLC | 107 LOWELL DRIVE | ATTN: C. MICHAEL RAINBOLT | | | MARLTON | NJ | 08053 | |
| 1040 QUICK, LLC | 1341 ROUTE 9 UNIT 6 | | | | TOMS RIVER | NJ | 08755 | |
| 1040 SOLUTIONS OF PA, LLC | 119 S. EASTON RD, SUITE 207 | ATTN: GERALD CLARKE | | | GLENSIDE | PA | 19038 | |
| 1040, INC. | 102 JANE STREET | ATTN: LEONARD BABBITT | | | SLIDELL | LA | 70461 | |
| 1040, INC. | 128 GAUSE BLVD. WEST | | | | SLIDELL | LA | 70460 | |
| 1041 BRIGHTON AVENUE LLC | C/O BOULOS PROPERTY MGMNT | ONE CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| 1103 HOLMAN LTD | 8554 KATY FREEWAY SUITE 301 | | | | HOUSTON | TX | 77024 | |
| 12 INTERACTIVE LLC | 4611 N RAVENSWOOD AVE | STE 204 | | | CHICAGO | IL | 60657 | |
| 12 INTERACTIVE LLC (PERKSPOT) | 3501 NORTH SOUTHPORT AVENUE | SUITE 144 | ATTN: CHRIS HILL, CEO | | CHICAGO | IL | 60657 | |
| 1230 BUILDING COMPANY | C/O ANDERSON PROPERTY MGMNT | 6205 PARKWOOD ROAD | | | EDINA | MN | 55436 | |
| 1332 UPPER FRONT STREET LLC | 6 DEEPDALE DRIVE | | | | GREAT NECK | NY | 11021 | |
| 1332 UPPER FRONT STREET LLC | PO BOX 231161 | | | | GREAT NECK | NY | 11023 | |
| 1402 SPRING CYPRESS, LTD. | 18512 CARROT STREET, SUITE 106 | | | | SPRING | TX | 77379 | |
| 1600 WEST STREET LLC | 9101 SOUTH THOMAS STREET | | | | BRIDGEVIEW | IL | 60455 | |
| 1E LTD | CP HOUSE | 97-107 UXBRIDGE ROAD | | LONDON W5 5TL, UNITED KINGDOM | | | | |
| 1ST CHOICE TAX SERVICE, INC. | 14201 S 87TH PLACE | ATTN: HAITHAM ABUZIR(MIKE ABUZIR) | | | ORLAND PARK | IL | 60462 | |
| 1ST CHOICE TAX SERVICE, INC. | 3150 N VERMILION ST | | | | DANVILLE | IL | 61832 | |
| 1ST SECURITY AND SOUND | 1025 LONE PALM AVE STE 1A | | | | MODESTO | CA | 95351 | |
| 24/7 PLUMBING CO LP | 5346 E 5TH ST STE A | | | | KATY | TX | 77493 | 2536 |
| 256 SUPPLY INC | 330 WEST MAIN STREET | | | | AUSTIN | IN | 47102 | |
| 25TH AND VALLEY, LLC | 8137 DESERT JEWEL CIRCLE | | | | LAS VEGAS | NV | 89128 | |
| 25TH AND VALLEY, LLC | 8117 DESERT JEWEL CIRCLE | | | | LAS VEGAS | NV | 89128 | |
| 2607 MILWAUKEE, LLC | 3240 WEST FULLERSON AVENUE | | | | CHICAGO | IL | 60647 | |
| 2SMS LLC | 999 PLAZA DR STE 777 | | | | SCHAUMBURG | IL | 60173 | |
| 3 B'S RENTAL | DARRELL R BARROW | PO BOX 33 | | | CORYDON | IN | 47112 | |
| 3 B'S RENTAL | PO BOX 33 | | | | CORYDON | IN | 47112 | |
| 3 PEAKS CONSULTING LLC | PO BOX 773714 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 309-323 W. HOWARD, LLC | 2241 WEST HOWARD STREET | | | | CHICAGO | IL | 60645 | |
| 3333 YARBROUGH LLC | DBA HIETT & ASSOCIATES | 22211 E MISSOURI ST STE N221 | | | EL PASO | TX | 79903 | |
| 389 ASSOCIATES | C/O THE ROSEN GROUP INC | 40 E 69TH STREET | | | NEW YORK | NY | 10021 | |
| 4805 W IRVING PARK LLC | C/O NGI | 1460 W CHICAGO AVE #300 | | | CHICAGO | IL | 60642 | |
| 4C TECHNOLOGIES | PO BOX 6774 | | | | PITTSBURGH | PA | 15212 | |
| 5 STAR CARPET CARE AND CLEANING SVCS | 15744 AVENIDA DEL CORAZON | | | | MORENO VALLEY | CA | 92555 | |
| 5 STAR SPORTS CALENDAR LLC | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703 | |
| 5B BOOKKEEPING, INC. | 16W CROY STREET #G | ATTN: JULIE BELL | | | HAILEY | ID | 83333 | |
| 5K TAX INC | ATTN: KEITH PATEL | 833 MOURNING DOVE LANE | | | LORENA | TX | 76655 | |
| 5K TAX, INC | 2801 BELLMEAD | | | | BELLMEAD | TX | 76705 | |
| 640 SOUTH VAN BUREN ROAD HOLDINGS LLC | PO BOX 36799 | | | | CHARLOTTE | NC | 28236 | |
| 6615 FM 78 LTD, | 19179 BLANCO ROAD, STE. 105, BOX 147 | | | | SAN ANTONIO | TX | 78258 | |
| 6615 FM 78 LTD | C/O DYNASTAR PROPERTY MGMT INC | 2935 THOUSAND OAKS #6 | PMB 238 | | SAN ANTONIO | TX | 78247 | |
| 6770 N CLARK LLC | C/O MENETTI CORPORATION | ATTN: MIMI SANG | 2200 N ASHLAND AVE | | CHICAGO | IL | 60614 | |
| 6770 NORTH CLARK, LLC | 1667 WEST PRATT | | | | CHICAGO | IL | 69626 | |
| 7 MACH HOLDING LLC AND | DIAMOND W LLC | C/O FULLER MANAGEMENT SERVICES | 1515 ARAPAOHE STREET SUITE 1200 | | DENVER | CO | 80202 | |
| 7310 HARVARD LIMITED | PO BOX 93087 | | | | CLEVELAND | OH | 44101 | |
| 801/901 ENGLEWOOD PARKWAY INVESTORS | 801 ENGLEWOOD PARKWAY | C/O ALEXAN CITY CENTER | | | ENGLEWOOD | CO | 80110 | |
| 8715 LIBERTY ROAD LLC | 12300 ALTERNATE A1A, SUITE 209B | | | | PALM BEACH GARD | FL | 33410 | |
| 8715 LIBERTY ROAD LLC | 21ST CENTURY PROPERTIES | 12300 ALTERNATE A1A | SUITE 209B | | PALM BEACH GARDENS | FL | 33410 | |
| 9111 JENSEN LLC | 111 E JERICHO TPK 2ND FL | | | | MINEOLA | NY | 11501 | |
| 9111 JENSEN LLC | C/O CENTER REAL ESTATE GROUP | 5615 RICHMOND AVENUE SUITE 250 | | | HOUSTON | TX | 77057 | |
| A & A COPIERS & SUPPLIES | PO BOX 1455 | | | | MERCEDES | TX | 78570 | |
| A & A TAX SERVICE, LLC | 1202 N. JEFFRIES BLVD | ATTN: AUDREY MURRAY | | | WALTERBORO | SC | 29488 | |
| A AND A OF MISSISSISSIPPI INC. | 1705 SOUTH GLOUSTER STREET | SUITE A | | | TUPELO | MS | 38801 | |
| A AND A OF MISSISSISSIPPI INC. | 2942 WILSON ROAD | ATTN: ANGELINE REECE | | | STARKSVILLE | MS | 39759 | |
| A AND R GOMEZ | 1400 S. HACIENDA BLVD | ATTN: ROSIE GOMEZ | | | HACIENDA HEIGHTS | CA | 91745 | |
| A BETTER KEYWAY LOCKSMITH | 2428 S STATE ROAD 7 | | | | MIRAMAR | FL | 33023 | |
| A BETTER VIEW GLASS & MIRROR INC | 1021 W LEE STREET | | | | GREENSBORO | NC | 27403 | |
| A BRIGHTER IMAGE OF MN INC | 1424 OAKWOOD DR | | | | ANOKA | MN | 55303 | |
| A D CAMPBELL SERVICES | 4120 SARNIA LANE | | | | ATLANTA | GA | 30331 | |
| A FAMILIAR FACE HOME HEALTH SERVICES INC | 3222 17TH STREET | | | | SARASOTA | FL | 34235 | |
| A NICER REFLECTION INC | PO BOX 229 | 131 S NEW ALBANY STREET | | | SELLERSBURG | IN | 47172 | |
| A R T | PO BOX 1741 | | | | SARASOTA | FL | 34230 | |
| A ROOTER MAN PLMB SWR & DRAIN SVC INC | 1360 GREG ST #110 | | | | SPARKS | NV | 89431 | |
| A&R GOMEZ | 500 N AZUSA AVE SUITE 103 | | | | WEST COVINA | CA | 91791 | |
| A&S BUSINESS SERVICES, INC. | 1 SOUTH MAIN STREET | ATTN: LEONARD ASSANTE | | | SPRING VALLEY | NY | 10977 | |
| A-1 AMERICAN PLUMBING INC | 4361 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33313 | |
| A-1 FIRE EQUIPMENT CO INC | PO BOX 41027 | | | | HOUSTON | TX | 77241 | 1027 |
| A-1 FIRE EQUIPMENT CO INC | PO BOX 9953 | | | | HOUSTON | TX | 77213 | 0953 |
| A-1 LOCK & KEY SERVICE | 1414 EASTERN BLVD | | | | CLARKSVILLE | IN | 47129 | |
| A-1 LOCK & KEY SERVICE | A-1 LOCK SERVICE LLC | PO BOX 19320 | | | LOUISVILLE | KY | 40259 | |
| A-D-E TAX & ACCOUNTING CORP. | ATTN: ADE AKINGBOYE | 91 COURTENAY ROAD | | | HEMPSTEAD | NY | 11550 | |
| A-DAVES LOCK & SAFE | 2019 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| A-SALT GROUP LLC | 100 POWDERMILL ROAD | STE 223 | | | ACTON | MA | 01720 | |

**The addresses of employees have been redacted due to the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| A-SALT GROUP LLC | 249 AYER ROAD | 102 BLANCHARD HOUSE | | | HARVARD | MA | 01451 | |
| A-SALT GROUP, LLC | 100 POWDERMILL ROAD | SUITE 223 | | | ACTON | MA | 01720 | 5932 |
| A. KASSABIAN | 18345 VENTURA BLVD., SUITE 216 | | ATTN: DRU BEGUELIN, PARTNER | | TARZANA | CA | 91356 | |
| A.M. PROPERTIES | 3205 N. TENAYA WAY | | | | LAS VEGAS | NV | 89129 | |
| A123 PROMOTIONS AGENCY | 7227 COLUMBIA AVENUE | | | | LOUISVILLE | KY | 40222 | |
| AAA ACCURATE TAX PREPARATION, LLC | 200 S. MAIN STREET, SUITE 108 | ATTN: CHRISTOPHER NOSARI | | | MOUNTAIN HOME | AR | 72653 | |
| AAA ALLIED BOARD UP & GLASS INC | 5738 NORTH ELSTON | | | | CHICAGO | IL | 60646 | |
| AAA CERTIFIED CONFIDENTIAL SECURITY CORP | 8723 NORTH INDUSTRIAL ROAD | | | | PEORIA | IL | 61615 | |
| AAA SAFE & LOCK COMPANY INC | 722 SOUTH HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| AAA SIGNS | 1240 A MOOKAULA ST | | | | HONOLULU | HI | 96817 | |
| AAN PROPERTIES LP | 4203 YOAKUM BLVD STE 110 | | | | HOUSTON | TX | 77006 | |
| AAN PROPERTIES LP | PO BOX 29342 | | | | SAN ANTONIO | TX | 78229 | |
| AAN PROPERTIES, LP | 10310 KNOBOAK DRIVE | | | | HOUSTON | TX | 77043 | |
| AAN PROPERTIES, LP | ATTN PRES., MANAGING OR GEN'L AGENT | 11131 WOODRIDGE BLUFF | | | SAN ANTONIO | TX | 78249 | |
| AARON ARMSTEAD | 155 PERIDOT PLACE | | | | COLLEGE PARK | GA | 30349 | |
| AARON J ROBERTS | 3610 BRENWICK DR | | | | PEORIA | IL | 61614 | |
| AARON SALES & LEASE OWNERSHIP | 2810 W THUNDERBIRD RD | | | | PHOENIX | AZ | 85053 | |
| AARON SALES & LEASE OWNERSHIP | 4744 SOUTH BLVD | | | | CHARLOTTE | NC | 28217 | |
| AARON SALES & LEASE OWNERSHIP | 969-B ANGLUM ST | | | | HAZELWOOD | MO | 63042 | |
| AARON SEARL | | | | | | | | |
| AARON SEARL | | | | | | | | |
| AARON SEARL | | | | | | | | |
| AARON VANE | 61 DUMAS PL | | | | TONAWANDA | NY | 14150 | |
| AARVIG, JAMES | | | | | | | | |
| ABACUS COPY SYSTEMS | 615 SOUTHVIEW BLVD | | | | S ST PAUL | MN | 55075 | |
| ABAD, FELICIA N | | | | | | | | |
| ABARCA, KARLA | | | | | | | | |
| ABAYA, LEONCIA | | | | | | | | |
| ABBAS SAEEDI | 36112 NEWARK BLVD | ATTN: ABBAS SAEEDI | | | NEWARK | CA | 94560 | |
| ABBOTT, GLENN F | | | | | | | | |
| ABBRUZZESE, MARY | | | | | | | | |
| ABBUD TERRAZAS, MOISES | | | | | | | | |
| ABC FIRE & CYLINDER SERVICE | 1025 TELEGRAPH STREET | | | | RENO | NV | 89502 | |
| ABC LOCKSMITHS INC | 3981 EAST SUNSET ROAD #E | | | | LAS VEGAS | NV | 89120 | |
| ABC MINI STORAGE | 2980 KIETZKE LN | | | | RENO | NV | 89502 | |
| ABC STORAGE | 2980 KIETZE LANE | | | | SPARKS | NV | 89431 | |
| ABC TAX SERVICE, LLC | 1933 N LARCH ST | | | | LANSING | MI | 48906 | |
| ABC TAX SERVICE, LLC | 39865 CORONATION RD | ATTN: SYED RAZA | | | CANTON | MI | 48188 | |
| ABCHIL REALTY LLC | 5940 TIMBER RIDGE DR #102 | | | | PROSPECT | KY | 40059 | |
| ABCHIL REALTY LLC | C/O ROBBINS PROPERTIES 1 LLC | 2200 21ST AVE SOUTH SUITE# 309 | | | NASHVILLE | TN | 37212 | |
| ABCO FIRE PROTECTION INC | PO BOX 931933 | | | | CLEVELAND | OH | 44193 | |
| ABD OFFICE MACHINES INC | 420-D APOLLO ST | | | | BREA | CA | 92821 | |
| ABDOUL-KADIRI, MAJEED | | | | | | | | |
| ABDUL GAZIZA | PO BOX 15127 | | | | SAN ANTONIO | TX | 78212 | 9998 |
| ABDULAHAD, NEVEEN N | | | | | | | | |
| ABDULLAH, DIANE | | | | | | | | |
| ABDURR-RAHIM, UMAR | | | | | | | | |
| ABEL RODRIGUEZ | | | | | | | | |
| ABEL RODRIGUEZ | 508 N 83RD ST | | | | EDINBURG | TX | 78541 | |
| ABEL, TRENDA | | | | | | | | |
| ABELDANO, ALICE | | | | | | | | |
| ABIGAIL ROMO TORRES | RICHARD TORRES | 7631 BUCKBOARD | | | SAN ANTONIO | TX | 78227 | |
| ABL CLEANING SERVICES | PO BOX 7093 | | | | RENO | NV | 89510 | |
| ABLE CASTANEDA | | | | | | | | |
| ABO, GRANT | | | | | | | | |
| ABRAHA, BEMNET | | | | | | | | |
| ABRAHAM, ANAMISCHA | | | | | | | | |
| ABRAHAM, LAURIE | | | | | | | | |
| ABRAHAM, MAURICE L | | | | | | | | |
| ABRAHAMS, SHARON | | | | | | | | |
| ABRAM, TRESSALYNN | | | | | | | | |
| ABRAMS, SHARA | | | | | | | | |
| ABRAMS, SHARA | | | | | | | | |
| ABRAMSON, MURTAUGH & CAUGHLAN | 105 WEST ADAMS ST. STE., 2000 | | | | CHICAGO | IL | 60603 | |
| ABRANTES, JOEY | | | | | | | | |
| ABRIL, JOSHUA | | | | | | | | |
| ABRON, DEBRA E | | | | | | | | |
| ABRYL MORA | 5602 S PALO VERDE RD #2 | | | | TUCSON | AZ | 85706 | |
| ABSOLUTE CARPET & UPHOLSTERY CLEANING | 9637 RIVER TRAIL DRIVE | | | | LOUISVILLE | KY | 40229 | |
| ABSOPURE WATER COMPANY | DEPT #11-166056 | PO BOX 701760 | | | PLYMOUTH | MI | 48170 | |
| ABU-BAKR, FAJR | | | | | | | | |
| AC BROKERAGE & MULTI-PROFESSIONAL S | HC 3 BOX 3545 | ATTN: ANGELA CASTILLO | | | ALBRIGHTSVILLE | PA | 18210 | |
| AC PROFESSIONAL, LLC | 2517 SW KENWILL COURT | ATTN: ANNETTE CARTER | | | LEE'S SUMMIT | MO | 64082 | |
| ACADIANA MEDIA INC | GREAT OUTDOOR ADVERTISING | 1301 A LEMAIRE STREET | | | NEW IBERIA | LA | 70560 | |
| ACCESS INFORMATION MANAGEMENT | & PORTABOX STORAGE, 91-238 KAUHI STREET | | | | KAPOLEI | HI | 96707 | |
| ACCESS INFORMATION MANAGEMENT | PO BOX 4857 | | | | HAYWARD | CA | 94540 | 4857 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ACCESS INFORMATION MGMNT & | PO BOX 4857 | | | | HAYWARD | CA | 94540 | 4857 |
| ACCESS INFORMATION MGMNT & | PORTABOX STORAGE | 91-238 KAUHI STREET | | | KAPOLEI | HI | 96707 | |
| ACCESS MEDIA 3 INC | 24621 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1246 |
| ACCESS STAFFING LLC | PO BOX 768 | MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| ACCESS VG LLC | 1012 W BEARDSLEY PL | | | | SALT LAKE CITY | UT | 84119 | |
| ACCESS VG LLC | PO BOX 27563 | | | | SALT LAKE CITY | UT | 84127 | 0563 |
| ACCESS VG, LLC | 5080 NORTH 40TH STREET | SUITE 105 | ATTN:JAMES V. ELLIOTT, COO | | PHOENIX | AZ | 85018 | |
| ACCIUS, PATRICIA | | | | | | | | |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | FILE 73484 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | 3484 |
| ACCOUNTING PRINCIPLES INC | AJILON PROFESSIONAL STAFFING | DEPT CH 14031 | | | PALATINE | IL | 60055 | 4031 |
| ACCOUNTING TO YOU, INC. | 527 LILLIAN DRIVE | ATTN: JAMES E. FLOYD, JR. | | | MADIERA BEACH | FL | 33708 | |
| ACCURATE REFLECTIONS GLASS & MIRRO | 2805 CACTO CT | | | | HENDERSON | NV | 89074 | |
| ACCURATE TAX SERVICES L.L.C. | 1336 HIGHWAY 36 | ATTN: DEBRA PIZZO | | | HAZLET | NJ | 07730 | |
| ACCURATE TERMITE & PEST CONTROL INC | 226 AVONDALE DRIVE | | | | EAST PEORIA | IL | 61611 | |
| ACE (JACKSON HEWITT TAX SERVICE) | 1045 W 190 SOUTH | | | | ROOSEVELT | UT | 84006 | |
| ACE CASH EXPRESS | 2222 FRAZIER BOULEVARD | | | | MEMPHIS | TN | 27263 | |
| ACE CASH EXPRESS | 7933 EUCLID AVENUE | | | | CLEVELAND | OH | 44103 | |
| ACE FINANCIAL, LLC | 43904 MORAY STREET | ATTN: JASBIR SINGH | | | FREMONT | CA | 94539 | |
| ACE GLOBAL PROPERTY | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10003 | |
| ACE PRODUCTIONS LLC | 14528 MACK AVENUE | | | | DETROIT | MI | 48215 | |
| ACENAS, OSMUNDO M | | | | | | | | |
| ACES TAXES, INC. (OWAIS BHURYA) | 8248 CENTRAL PARK AVE. | | | | SKOKIE | IL | 60076 | |
| ACEVEDO, ADRIEN | | | | | | | | |
| ACEVEDO, EDITH | | | | | | | | |
| ACEVEDO, SAGRARIO | | | | | | | | |
| ACEVES, ANGELA M | | | | | | | | |
| ACH DIRECT INC | 500 W BETHANY #200 | | | | ALLEN | TX | 75013 | |
| ACHARYA, ANITHA | | | | | | | | |
| ACI FREEWAY CROSSING LLC | C/O ALLIANCE COMMERCIAL PROP MGMT | PO BOX 9537 | | | GREENSBORO | NC | 27429 | |
| ACKAL-BRYAN, ZACHARY J | | | | | | | | |
| ACKER, NIASHA | | | | | | | | |
| ACKERLAND, SUSAN K. | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| ACKERLAND, SUSAN K. | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| ACKERLAND, SUSAN K. | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| ACKERMAN, COLE | | | | | | | | |
| ACKERMAN, PETER J | | | | | | | | |
| ACKERMAN, SUZI | | | | | | | | |
| ACME AWNING COMPANY | 3206 BLOOMINGTON AVENUE | | | | MINNEAPOLIS | MN | 55407 | |
| ACME POSTER ADVERTISING LLC | 1120 WILLIAMS AVE | | | | NATCHITOCHES | LA | 71457 | |
| ACME POSTER ADVERTISING LLC | PO BOX 488 | | | | NATCHITOCHES | LA | 71458 | 0488 |
| ACME TELEVISION OF TENNESSEE LLC | 10427 COGDILL ROAD #100 | | | | KNOXVILLE | TN | 37932 | |
| ACME TELEVISION OF WI LLC | 975 PARKVIEW RD STE 4 | | | | GREEN BAY | WI | 54304 | |
| ACOSTA JR, HECTOR | | | | | | | | |
| ACOSTA, ANDRES S | | | | | | | | |
| ACOSTA, BETTY A | | | | | | | | |
| ACOSTA, CONCEPCION | | | | | | | | |
| ACOSTA, GRACIELA | | | | | | | | |
| ACOSTA, HECTOR | | | | | | | | |
| ACOSTA, LAURIE | | | | | | | | |
| ACOSTA, MAYROBIS | | | | | | | | |
| ACOSTA, MICHELLE | | | | | | | | |
| ACOSTA, NORMA | | | | | | | | |
| ACOSTA, OVIDIO | | | | | | | | |
| ACOSTA, PASTORA | | | | | | | | |
| ACOSTA, RUDOLFO | | | | | | | | |
| ACOSTA, SORAYA | | | | | | | | |
| ACOSTA, TONYROMAN | | | | | | | | |
| ACREE, JASON W | | | | | | | | |
| ACTION GRAPHICS SVCS INC | 1908 VESTAL PKY EAST | | | | VESTAL | NY | 13850 | |
| ACTIVE INCOME TAXES INC. | 4945 N. MILWAUKEE | ATTN: AMEENA IQBAL | | | CHICAGO | IL | 60630 | |
| ACTIVE TAXES II INC. | 1064 DUNDE AVE. | ATTN: RIZWAN IQBAL | | | ELGIN | IL | 60120 | |
| ACTIVE TAXES II INC. | 1733 W ALGONQUIN RD | | | | MOUNT PROSPECT | IL | 60056 | |
| ACTIVE TAXES INC | RIZWAN IQBAL | 1064 DUNDEE AVENUE | | | ELGIN | IL | 60120 | |
| ACTIVE TAXES INC | RIZWAN IQBAL | 1713 MAPLE AVENUE | | | HANOVER PARK | IL | 60133 | |
| ACXIOM CORPORATION | 301 E. DAVE WARD DRIVE | | ATTN: LEGAL DEPARTMENT, CWY0302-2 | | CONWAY | AZ | 72302 | |
| ACXIOM CORPORATION | 6111 OAK TREE BOULEVARD | P.O. BOX 2000 | ATTN: PATRICK ESPIE | | INDEPENDENCE | OH | 44131 | |
| ACXIOM INFO. SECURITY SERVICES, INC. | 601 E. 3RD STREET | | | | LITTLE ROCK | AR | 72201 | |
| ACXIOM INFORMATION SECURITY SVC INC | 1244S COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AD SIGN CORPORATION | 6100 GUN CLUB ROAD | | | | WINSTON SALEM | NC | 27103 | |
| AD TAPES | PO BOX 40 | | | | UNIONTOWN | OH | 44685 | |
| ADAM J LUERAS | | | | | | | | |
| ADAM MASSEY | 1718 FEDERAL AVE APT 21 | | | | LOS ANGELES | CA | 90025 | |
| ADAM R SLOVENSKY | 4005 STONEHAVEN CIRCLE | | | | BIRMINGHAM | AL | 35244 | |
| ADAM RATNER | | | | | | | | |
| ADAM, BLANCA N | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ADAMAR OF NEW JERSEY INC | IOWA AVE AND THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| ADAMCZYK, WALTER F | | | | | | | | |
| ADAME, CHRISTINA V | | | | | | | | |
| ADAME, JOEL L | | | | | | | | |
| ADAME, TERESA R | | | | | | | | |
| ADAMS COUNTY TREASURER | PO BOX 869 | | | | BRIGHTON | CO | 80601 | 0869 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 60451 | | | | CHARLOTTE | NC | 28260 | 0451 |
| ADAMS, ALBERT D. | C/O PETER M. ZIRBES & ASSOC., P.C. | 108-18 QUEENS, BLVD., SUITE 604 | | | FOREST HILLS | NY | 11375 | |
| ADAMS, CASSANDRA M | | | | | | | | |
| ADAMS, DANIELLE | | | | | | | | |
| ADAMS, DWAYNE L | | | | | | | | |
| ADAMS, EDWARD A | | | | | | | | |
| ADAMS, ETTA | | | | | | | | |
| ADAMS, GAIL | | | | | | | | |
| ADAMS, HARMONY | | | | | | | | |
| ADAMS, HERMAN T | | | | | | | | |
| ADAMS, I'LANDIA T | | | | | | | | |
| ADAMS, JEFFREY J | | | | | | | | |
| ADAMS, JENNIFER | | | | | | | | |
| ADAMS, JESSICA K | | | | | | | | |
| ADAMS, KIMBERLY W | | | | | | | | |
| ADAMS, LAURA | | | | | | | | |
| ADAMS, LINDA | | | | | | | | |
| ADAMS, LORI | | | | | | | | |
| ADAMS, MARYANN | | | | | | | | |
| ADAMS, MELISSA D | | | | | | | | |
| ADAMS, MICHAEL L | | | | | | | | |
| ADAMS, MISTY R | | | | | | | | |
| ADAMS, NANCY | | | | | | | | |
| ADAMS, NATALIA | | | | | | | | |
| ADAMS, NICHOLE | | | | | | | | |
| ADAMS, PATRICIA A | | | | | | | | |
| ADAMS, QUINCEY N | | | | | | | | |
| ADAMS, REA M | | | | | | | | |
| ADAMS, RHONDA | | | | | | | | |
| ADAMS, TERRANCE | | | | | | | | |
| ADAMS, TIARRA | | | | | | | | |
| ADAMS, TYLER | | | | | | | | |
| ADAMS-YOUNG, SIMONE G | | | | | | | | |
| ADCOCK-GERTISER, KIMBERLY D | | | | | | | | |
| ADDIS, SHANNON | | | | | | | | |
| ADDISON, BRIGIDA L | | | | | | | | |
| ADDISON, KORTNEY | | | | | | | | |
| ADDISON, MELINDA | | | | | | | | |
| ADDISON, NICOLE | | | | | | | | |
| ADDISON, TIFFINI J | | | | | | | | |
| ADDUCHIO-MORRIS, DEENA M | | | | | | | | |
| ADE OYEYEMI | 10709 WILMINGTON AVENUE | | | | LOS ANGELES | CA | 90059 | |
| ADE OYEYEMI | 21407 MARTIN ST. | | | | CARSON | CA | 90745 | |
| ADECCO USA INC | ADECCO EMPLOYMENT SERVICES | PO BOX 371084 | | | PITTSBURGH | PA | 15250 | 7084 |
| ADECCO USA INC | ATTENTION ROBERT DURSO | 175 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADECCO USA INC | EMPLOYMENT SERVICES | DEPT CH 14091 | | | PALATINE | IL | 60055 | 4091 |
| ADELANTE TELEVISION LP | KTMO | PO BOX 10 | | | AMARILLO | TX | 79105 | 0010 |
| ADELUSI, VICTOR | | | | | | | | |
| ADEM, JAMALO | | | | | | | | |
| ADETOLA, ADEWALE | | | | | | | | |
| ADINARAIN, NASEEMA R | | | | | | | | |
| ADKINS, DONNA | | | | | | | | |
| ADKINS, TAMMY J | | | | | | | | |
| ADLER, HAROLD | | | | | | | | |
| ADLIB INC | 1308 S TYLER | | | | TACOMA | WA | 98405 | |
| ADO STAFFING, INC. | 175 BROAD HOLLOW ROAD | | ATTN: GENERAL COUNCIL | | MELVILLE | NY | 11747 | |
| ADOBE THOUSAND OAKS VENTURE LP | 15 MAIDEN LANE | SUITE 1405 | | | NEW YORK | NY | 10038 | |
| ADOBE THOUSAND OAKS VENTURE LP | ATTN MAS MANAGEMENT | 115 BROADWAY SUITE# 1702 | | | NEW YORK | NY | 10006 | |
| ADP INC | PO BOX 7247-0351 | | | | PHILADELPHIA | PA | 19170 | 0351 |
| ADP INC | PO BOX 78415 | | | | PHOENIX | AZ | 85062 | 8415 |
| ADP INC | PO BOX 9001006 | | | | LOUISVILLE | KY | 40290 | 1006 |
| ADP, INC. | 205 MAIN STREET | | ATTN: GM, NATIONAL SERVICE CENTER | | CLIFTON | NJ | 07015 | |
| ADP, INC. | ADP, INC. MAJOR ACCOUNT MARKETING | 1 ADP BOULEVARD | ATTN: GENERAL COUNSEL - ES | | ROSELAND | NJ | 07058 | |
| ADP, INC. | ADP, INC. MAJOR ACCOUNT MARKETING | 15 WATERVIEW BOULEVARD | ATTN: RICH O'HANNA | | PARSIPPANY | NJ | 07054 | |
| ADP, INC. | ONE ADP BOULEVARD | MS 425 | ATTN: GENERAL COUNSEL | | ROSELAND | NJ | 07068 | |
| ADREA HAMILTON | | | | | | | | |
| ADRIAN DE LA CRUZ | 9030 BETEL APT A2 | | | | EL PASO | TX | 79907 | |
| ADRIAN DURBAN FLORISTS INC | 6941 CORNELL ROAD | | | | CINCINNATI | OH | 45242 | |
| ADRIAN PADILLA | BLANCA E PADILLA | 7500 COBRA LANE | | | PHARR | TX | 78577 | |
| ADRIAN PEARSON | 3520 LEBON DR | | | | SAN DIEGO | CA | 92122 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ADRIANA CASILLAS AND JUAN FLORES | 9212 CALIFORNIA AVENUE | ATTN: JUAH FLORES | | | SOUTH GATE | CA | 90280 | |
| ADRIANA MARTINEZ | 6501 S KOLIN AVE | | | | CHICAGO | IL | 60629 | |
| ADRIANA RIVERA | 5716 N 33RD #21 | | | | TACOMA | WA | 98407 | |
| ADRIANN M DAVIS | 813 19TH STREET | | | | NIAGARA FALLS | NY | 14301 | |
| ADRIENNE E STOKES | 20321 E 40TH AVE | | | | DENVER | CO | 80249 | |
| ADRIENNE THOMAS | | | | | | | | |
| ADSRUS INC | 4600 SW 9TH STREET | | | | DES MOINES | IA | 50315 | |
| ADT SECURITY SERVICES CORP | 10785 MARKS WAY | | | | MIRAMAR | FL | 33025 | |
| ADT SECURITY SERVICES CORP | 11227 PELICANO | | | | EL PASO | TX | 79935 | |
| ADT SECURITY SERVICES CORP | 600 SOUTH 7TH STREET | | | | LOUISVILLE | KY | 40201 | |
| ADT SECURITY SERVICES CORP | PO BOX 371490 | | | | PITTSBURGH | PA | 15250 | 7490 |
| ADT SECURITY SERVICES CORP | PO BOX 371956 | | | | PITTSBURGH | PA | 15250 | 7956 |
| ADT SECURITY SERVICES CORP | PO BOX 371967 | | | | PITTSBURGH | PA | 15250 | 7967 |
| ADT SECURITY SERVICES CORP | PO BOX 650485 | | | | DALLAS | TX | 75265 | 0485 |
| ADV DISPOSAL SERV JACKSONVILLE LLC | PO BOX 791404 | | | | BALTIMORE | MD | 21279 | 1404 |
| ADVANCE BUSINESS MACHINES INC | 1229 S SHELBY STREET | | | | LOUISVILLE | KY | 40203 | |
| ADVANCED LIGHTING SERVICES INC | 980 AMERICAN PACIFIC DR STE 107 | | | | HENDERSON | NV | 89014 | |
| ADVANCED TAX SERVICES INC | 420 N WASHINGTON ST | | | | FARMINGTON | MO | 63640 | |
| ADVANCED TAX SERVICES, INC. | 420 N WASHINGTON | ATTN: KASEY B. JENKINS | | | FARMINGTON | MO | 63640 | |
| ADVANTAGE AIR MECHANICAL | 3132 E 45TH STREET | | | | TUCSON | AZ | 85713 | |
| ADVANTAGE HUMAN RESOURCING CORP | PO BOX 414362 | | | | BOSTON | MA | 02241 | |
| ADVANTAGE HUMAN RESOURCING CORP | PO BOX 9698 | | | | UNIONDALE | NY | 11555 | 9698 |
| ADVANTAGE TAPE ADVERTISING INC | 7400 METRO BLVD STE 220 | | | | EDINA | MN | 55439 | |
| ADVERTISING ETC CORP | 2315 N WOODLAWN AVE | STE 100 | | | METAIRIE | LA | 70001 | |
| ADVERTISING VEHICLES CORP | 4460 LAKE FOREST DR STE 210 | | | | CINCINNATI | OH | 45242 | |
| ADW SERVICES, INC. | 188 POST AVENUE | ATTN: WAYNE RODRIGUEZ | | | WESTBURY | NY | 11590 | |
| ADWATER, TIRLINDA | | | | | | | | |
| ADWERKS INC | 512 N MAIN AVENUE | | | | SIOUX FALLS | SD | 51704 | 5902 |
| AEBERSOLD, REBECCA | | | | | | | | |
| AETNA | AETNA - MIDDLETOWN | PO BOX 88860 | | | CHICAGO | IL | 60695 | 1860 |
| AETNA | FSA PAYMENT REMITTANCE | AETNA MIDDLETOWN | PO BOX 13504 | | NEWARK | NJ | 07188 | 0504 |
| AETNA HEALTH MANAGEMENT LLC | 151 FARMINGTON AVENUE | #W101 | | | HARTFORD | CT | 06156 | |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE | ATT: FLEXIBLE SPENDING ACCT PROD MGR | | | HARTFORD | CT | 06156 | |
| AETNA SIGN GROUP LTD | 300 AUSTIN HWY STE 100 | | | | SAN ANTONIO | TX | 78209 | |
| AFAZAL, SANNA | | | | | | | | |
| AFFORDABLE AIR CONDITIONING AND HEATING | RT 1 BOX 89I | | | | EDCOUCH | TX | 78538 | |
| AFFORDABLE BUSINESS SERVICES, LLC | 318 MAIN STREET | ATTN: CATHY BUFFINGTON | | | BELPRE | OH | 45714 | |
| AFFORDABLE STORAGE OF GRAY LLC | 4236 GRAY HWY | | | | GRAY | GA | 31032 | |
| AFFORDABLE TAX SOLUTION LLC | 1220 HADEN DRIVE | ATTN: ALAN LEWTHWAITE | | | WAXHAW | NC | 28173 | |
| AFRIDI, NADIA | | | | | | | | |
| AFUOLA, KALASA | | | | | | | | |
| AG DESIGN | 354 LIBERTY AVENUE | | | | HILLSDALE | NJ | 07642 | |
| AGAMEMNONOS, MICHAEL | | | | | | | | |
| AGBOGUN, GODWIN | | | | | | | | |
| AGEE-THOMPSON, NILICHIA | | | | | | | | |
| AGEMY, ALAN | | | | | | | | |
| AGENCY COM LLC | 488 MADISON AVE 4TH FL | | | | NEW YORK | NY | 10022 | |
| AGENCY FOR WORKFORCE INNOV UNEMP COMP | P.O. DRAWER 5350 | | | | TALLAHASSEE | FL | 32314 | 5350 |
| AGGOR, JUVINA | | | | | | | | |
| AGILE THOUGHT INC | 4300 W CYPRESS ST STE 300 | | | | TAMPA | FL | 33607 | |
| AGILETEL - NETWEAVE INTEGRATED SOLUTION | 20 GIBSON PLACE SUITE 120 | ATTN: RON BEYER | | | FREEHOLD | NJ | 07728 | |
| AGRAIT, JULIE | | | | | | | | |
| AGUERO, KATHY | | | | | | | | |
| AGUERO, TERESA | | | | | | | | |
| AGUILAR, ALMA | | | | | | | | |
| AGUILAR, APRIL L | | | | | | | | |
| AGUILAR, ERNESTINA | | | | | | | | |
| AGUILAR, GLORIA | | | | | | | | |
| AGUILAR, JENNIFER | | | | | | | | |
| AGUILAR, JESUS | | | | | | | | |
| AGUILAR, KIARA I | | | | | | | | |
| AGUILAR, KRYSTAL A | | | | | | | | |
| AGUILAR, LORAY A | | | | | | | | |
| AGUILAR, LUCIA | | | | | | | | |
| AGUILAR, MARIA | | | | | | | | |
| AGUILAR, MAYRA A | | | | | | | | |
| AGUILAR, MONICA J | | | | | | | | |
| AGUILAR, NORA | | | | | | | | |
| AGUILAR, ONEIDA | | | | | | | | |
| AGUILAR, REBECCA | | | | | | | | |
| AGUILAR, SONIA | | | | | | | | |
| AGUILAR, THEODORA J | | | | | | | | |
| AGUILAR, VALERIE | | | | | | | | |
| AGUILAR, YOLANDA G | | | | | | | | |
| AGUILERA, OSDALIA | | | | | | | | |
| AGUILLARD, CONSTANCE A | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AGUIRRE, ADRIANA | | | | | | | | |
| AGUIRRE, ANGELA | | | | | | | | |
| AGUIRRE, ANNABEL | | | | | | | | |
| AGUIRRE, APRIL A | | | | | | | | |
| AGUIRRE, AUDELIA | | | | | | | | |
| AGUIRRE, DEBORAH A | | | | | | | | |
| AGUIRRE, JULIAN | | | | | | | | |
| AGUIRRE, MARIA | | | | | | | | |
| AGUIRRE, MARY P | | | | | | | | |
| AGUIRRE, RICARDO | | | | | | | | |
| AGUIRRE, YOLANDA | | | | | | | | |
| AGUIRRE, YVETTE | | | | | | | | |
| AGUIRRE-GUERRA, MARVINA | | | | | | | | |
| AGUIRRE-INSUA, DANIEL | | | | | | | | |
| AHAM LLC | 2166 LAKEBROOK DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| AHAM LLC | C/O ONPOINT MANAGMENT LLC | ATTN: PEYMAN MISSAGHI | 3208 W LAKE ST #8 | | MINNEAPOLIS | MN | 55416 | |
| AHAMED, MAFUZ | | | | | | | | |
| AHLUWALIA, DANIEL K | | | | | | | | |
| AHMAD, EL-MAJIDAH T | | | | | | | | |
| AHMAD, SOHAIL | | | | | | | | |
| AHMAD, SYED | | | | | | | | |
| AHMED, ELMUGTABA M | | | | | | | | |
| AHRENS, WILLIAM W | | | | | | | | |
| AIAZZI, DOMINIC M | | | | | | | | |
| AICPA | PO BOX 27866 | | | | NEWARK | NJ | 07101 | 7866 |
| AIDA FERNANDEZ | 2836 W 36TH ST | | | | CHICAGO | IL | 60632 | |
| AIDA R GARCIA INIGUEZ | 1817 N OLD RANCH RD | | | | TUCSON | AZ | 85745 | |
| AIGBEDO, BONIFACE | | | | | | | | |
| AIGBEDO, CHANNELL | | | | | | | | |
| AIKEN, CHRISTOPHER | | | | | | | | |
| AIKEN, ULA | | | | | | | | |
| AILIAN LLC DBA COUNTY PENNYSAVER | 41 SOUTH MAIN STREET | PO BOX 250 | | | NORWOOD | NY | 13668 | |
| AIMEE KOCINSKI | | | | | | | | |
| AINSLEY, VIOLETA | | | | | | | | |
| AIR CARE SOUTHEAST INC | 615 KANSAS | | | | SOUTH HOUSTON | TX | 77587 | |
| AIR COMFORT INC | 3904 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| AIR PLUS HEATING & COOLING INC | PO BOX 261 | | | | EDINBURG | TX | 78539 | |
| AIRLINE HIGHWAY SELF STORAGE | 3693 W AIRLINE HIGHWAY | | | | WATERLOO | IA | 50703 | |
| AIRPORT 50 LLC | PO BOX 2826 | | | | MINDEN | NV | 89423 | |
| AIRPORT TRADE CENTER INC | 8601 LOCKEHEED | | | | EL PASO | TX | 79925 | |
| AIRPORT TRADE CENTER INC | INT'L TRADE CENTER INC | 1770 AIRWAY BOULEVARD | | | EL PASO | TX | 79925 | |
| AIRPORT TRADE CENTER, LTD | 1770 AIRWAY BLVD. | | | | EL PASO | TX | 79925 | |
| AJANI T PARTIDGE | 1435 LYNTON AVENUE | | | | WILMINGTON | CA | 90744 | |
| AJEMIAN, VANESSA L | | | | | | | | |
| AJILON PROFESSIONAL STAFFING LLC | 10 S. LASALLE ST | # 1310 | | | CHICAGO | IL | 60603 | 1081 |
| AJO, ARMANDO | | | | | | | | |
| AKBAR, KASHIF | | | | | | | | |
| AKEL, COURTNEY | | | | | | | | |
| AKHTAR, NADIA | | | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S STRAUSS BLDG | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | 1564 |
| AKINROTOYE, PATRICIA | | | | | | | | |
| AKINS, AMANDA | | | | | | | | |
| AKINS, ANTONIO | | | | | | | | |
| AKKER, JESSICA | | | | | | | | |
| AKOUEGNON, KODJO | | | | | | | | |
| AKRON BLAST BASEBALL CLUB | 3415 KILLIAN ROAD | | | | UNIONTOWN | OH | 44685 | |
| AKRON BUGLE | 67 MAIN STREET | | | | AKRON | NY | 14001 | |
| AKRON BUGLE | PO BOX 464 | | | | AKRON | NY | 14001 | |
| AKUA AIR CONDITIONING LLC | 92-1358 PUNAWAINUI STREET | | | | KAPOLEI | HI | 96707 | |
| AL AUGUSTA ALLEN | 2314 EDGEWOOD AVENUE WEST | | | | JACKSONVILLE | FL | 32209 | |
| AL AUGUSTA ALLEN | 8080 TRIUMPH LANE | | | | JACKSONVILLE | FL | 32244 | |
| AL DEPT OF REVENUE | BUSINESS PRIVILEGE TAX UNIT | P.O. BOX 327431 | | | MONTGOMERY | AL | 36132 | 7431 |
| AL DEPT OF REVENUE | CORPORATE TAX SECTION | P.O. BOX 327430 | | | MONTGOMERY | AL | 36132 | 7430 |
| AL J SCHNEIDER COMPANY | 325 WEST MAIN STREET | SUITE 200 | | | LOUISVILLE | KY | 40202 | |
| ALABAMA ATTORNEY GENERAL | ATTN: LUTHER STRANGE | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | P.O. BOX 3277790 | | | MONTGOMERY | AL | 36132 | 7790 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX UNIT | PO BOX 327435 | | | MONTGOMERY | AL | 36132 | 7630 |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | MONTGOMERY | AL | 36132 | 7431 |
| ALABAMA DEPARTMENT OF REVENUE | WITHHOLDING TAX SECTION | PO BOX 327480 | | | MONTGOMERY | AL | 36132 | 7480 |
| ALABAMA FAST TAX, INC. | 1119 N. MCKENZIE STREET | | | | FOLEY | AL | 36535 | |
| ALABAMA FAST TAX, INC. | 24550 WOLF BAY DRIVE | ATTN: EDGAR J. HUITE | | | FOLEY | AL | 36535 | |
| ALABAMA POWER COMPANY | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| ALACHUA COUNTY TAX COLLECTOR | P.O. BOX 142530 | | | | GAINESVILLE | FL | 32614 | |
| ALAM, CINDY M | | | | | | | | |
| ALAM, JORDAN A | | | | | | | | |
| ALAMANCE COUNTY TAX COLLECTOR | P.O. BOX 580472 | | | | CHARLOTTE | NC | 28258 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ALAMANCE TAX SERVICE | PO BOX 980 | | | | MEBANE | NC | 27302 | |
| ALAMANCE TAX SERVICE, INC. | 1612 SILK OAKS COURT | ATTN: LACY E. TINNEN | | | MEBANE | NC | 27302 | |
| ALAMANCE TAX SERVICE, INC. | 511 NELSON STREET | | | | KERNERSVILLE | NC | 27284 | |
| ALAMEDA ASSOCIATES LLC | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209 | |
| ALAMEDA, YOLANDA | | | | | | | | |
| ALAMILLO, ROBERT | | | | | | | | |
| ALAN ALEJO | 327 JUNIPER DRIVE | | | | SOUTH BURLINGTON | VT | 05403 | |
| ALAN B BRANDT | 7520 68TH AVENUE N | | | | BROOKLYN PARK | MN | 55428 | |
| ALAN B KAHN | KAHN DEVELOPMENT CO | PO BOX 1608 | | | COLUMBIA | SC | 29202 | |
| ALAN J NIDO | 1907 S 9TH AVE APT A | | | | TUCSON | AZ | 85713 | |
| ALAN J SNELL | | | | | | | | |
| ALAN L SCHWARTZ | 272 WEST CHURCH STREET | | | | LEXINGTON | TN | 38351 | |
| ALAN L. SCHWARTZ | PO BOX 8919 | ATTN: ALAN L. SCHWARTZ | | | GALLATIN | TN | 37066 | |
| ALAN M BECKE | 28 TANGLEWOOD DRIVE | | | | HOLLAND | MI | 49424 | |
| ALAN M. BECKE | 228 TANGLEWOOD DRIVE | ATTN: ALAN BECKE | | | HOLLAND | MI | 49424 | |
| ALAN PERLMAN | TRACY GYLLENHAMMER | 1727 NORTHWEST BLVD | | | SPOKANE | WA | 99205 | |
| ALAN PERLMAN & TRACY GYLLENHAMMER | 15107 N CUSTER LN. | ATTN: TRACY GYLLENHAMMER | | | SPOKANE | WA | 99201 | |
| ALAN RIPKA | NAPOLI BERN | 350 FIFTH AVENUE, SUITE 7413 | | | NEW YORK | NY | 10118 | |
| ALANIS, ENOCH J | | | | | | | | |
| ALANIZ, ASTRID | | | | | | | | |
| ALANIZ, DANIELLA | | | | | | | | |
| ALANIZ, MARIA D | | | | | | | | |
| ALANIZ, SYLVIA | | | | | | | | |
| ALAPECK, GREGORY F | | | | | | | | |
| ALAQUINEZ, JENNIFER | | | | | | | | |
| ALARM SECURITY GROUP LLC | ARGUS SECURITY | PO BOX 41425 | | | PHILADELPHIA | PA | 19101 | 1425 |
| ALARM SECURITY GROUP LLC | ASG SECURITY | PO BOX 41425 | | | PHILADELPHIA | PA | 19101 | 1425 |
| ALASKA ATTORNEY GENERAL | ATTN: JOHN BURNS | P.O. BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811 | 0300 |
| ALASKA DEPT OF REVENUE | TAX DIVISION | PO BOX 110420 | | | JUNEAU | AK | 99811 | 0420 |
| ALATORRE, MARY ANN | | | | | | | | |
| ALBA TORRES | 3062 W 51ST ST | | | | CLEVELAND | OH | 44104 | |
| ALBA, LUCILLE M | | | | | | | | |
| ALBANO SR, JOHN | | | | | | | | |
| ALBANY COUNTY TAX COLLECTOR | 525 GRAND AVENUE | SUITE 205 | | | LARAMIE | WY | 82070 | |
| ALBELO, ENRIQUE | | | | | | | | |
| ALBERT D WALKER | 12824 WOODSIDE AVENUE | | | | CLEVELAND | OH | 44108 | |
| ALBERT G. MARQUIS, MARQUIS & AURBACK | 10001 PARK RUN DRIVE | | | | LAS VEGAS | NV | 89145 | |
| ALBERT GILMORE | SHIRLEY MASON GILMORE | 3027 GLENAIR DRIVE | | | CINCINNATI | OH | 45251 | |
| ALBERT KEMNER | | | | | | | | |
| ALBERT LEE TAYLOR | 6137 FOXHUNT DR | | | | TUCSON | AZ | 85746 | |
| ALBERT MARTINEZ | 216 SOUTH AVE B | | | | SAN MANUEL | AZ | 52038 | |
| ALBERT NABHAN | 1590 LOMALAND SUITE F | | | | EL PASO | TX | 79935 | |
| ALBERT THUM | 2935 WEST 90TH AVENUE | ATTN: ALBERT THUM | | | FEDERAL HEIGHTS | CO | 80260 | |
| ALBERT THUM | 4955 WEST 72ND AVENUE UNIT C | | | | WESTMINSTER | CO | 80030 | |
| ALBERTI, JOHN | | | | | | | | |
| ALBIAR, SANTEE W | | | | | | | | |
| ALBISTUR, ANTONIO | | | | | | | | |
| ALBONETTI, SUE | | | | | | | | |
| ALBRIGHT ELECTRIC INC | 2245 E MCKINLEY | | | | FRESNO | CA | 93703 | |
| ALBRIGHT ELECTRIC INC | PO BOX 6105 | | | | FRESNO | CA | 93703 | 6105 |
| ALBRIGHT, ASHLEY L | | | | | | | | |
| ALBRIGHT, WILLIAM | | | | | | | | |
| ALCALA, JANIE | | | | | | | | |
| ALCALA, JUDITH | | | | | | | | |
| ALCALA, JULIAN | | | | | | | | |
| ALCANTAR, CYNTHIA M | | | | | | | | |
| ALCARAZ, CECILIA | | | | | | | | |
| ALCOCK, GRETA | | | | | | | | |
| ALCORN, CANDY J | | | | | | | | |
| ALCOVER, MARY JOYCE | | | | | | | | |
| ALDAVA-CHAVEZ, ANNA M | | | | | | | | |
| ALDERETE, OMAR | | | | | | | | |
| ALDERMAN ELECTRICAL CO LLC | 4622 ORTEGA FARMS CIR | | | | JACKSONVILLE | FL | 32210 | |
| ALDERMAN, LATARI W | | | | | | | | |
| ALDERMAN, SANDRA S | | | | | | | | |
| ALDERMAN, WILLIAM | | | | | | | | |
| ALDINE ISD TAX OFFICE | MICKEY RICE COLLECTOR | 14909 ALDINE WESTFIELD ROAD | | | HOUSTON | TX | 77032 | 3027 |
| ALDINE ISD TAX OFFICE | PO BOX 203989 | | | | HOUSTON | TX | 77216 | 3989 |
| ALDINE WESTFIELD RETAIL, L.L.C. | 3112 KIRBY DRIVE | | | | HOUSTON | TX | 77098 | |
| ALDRETE BALTAZAR | 520 EAST CANO STREET | | | | EDINBURG | TX | 78539 | |
| ALDRIDGE, CORRINE | | | | | | | | |
| ALDRIDGE, PATRICIA | | | | | | | | |
| ALEC MEAKER | WYNELLE MEAKER | 8701 RIVER PARK ROAD | | | ST AUGUSTINE | FL | 32092 | |
| ALEGRIA, LISA M | | | | | | | | |
| ALEGRIA, MICHELLE M | | | | | | | | |
| ALEJANDRO LARRAZABAL | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ALEJANDRO MEDINA JR | 2319 S CAMPBELL AVE | | | | TUCSON | AZ | 85713 | |
| ALEJANDRO PEREA ALVAREZ | LEBARON YAZMIN | 17446 GETTYSBURG WAY | | | LAKEVILLE | MN | 55044 | |
| ALEJANDRO, YVONNE | | | | | | | | |
| ALEJO, ALAN | | | | | | | | |
| ALEJOS, LYDIA | | | | | | | | |
| ALEMAN, HECTOR | | | | | | | | |
| ALEMAN, MATTHEW A | | | | | | | | |
| ALEMAN, MYRNA | | | | | | | | |
| ALEMU, MESFIN | | | | | | | | |
| ALESENKO, GALINA | | | | | | | | |
| ALEX ASHTIANI | 210 SOUTH LASKY DRIVE | ATTN: ALEX ASHTIANI | | | BEVERLY HILLS | CA | 90212 | |
| ALEX CUGINI JR | PO BOX 359 | | | | RENTON | WA | 98057 | |
| ALEX CUGINI, JR. | 611 RENTON AVENUE | | | | RENTON | WA | 98057 | |
| ALEX RICO | 8648 SOUTH ROBERTS ROAD, #103 | ATTN: ALEX RICO | | | JUSTICE | IL | 60458 | |
| ALEXANDER KUZNECOV | 5209 TORRINGTON AVE | | | | PARMA | OH | 44134 | |
| ALEXANDER MAKAR JR | 17100 N QUALITY LIME RD APT 22 | | | | MARSHALL | IL | 62441 | 4453 |
| ALEXANDER, ALEXIS C | | | | | | | | |
| ALEXANDER, ANDICA B | | | | | | | | |
| ALEXANDER, CARMEN R | | | | | | | | |
| ALEXANDER, DEBORAH L | | | | | | | | |
| ALEXANDER, DEBRA | | | | | | | | |
| ALEXANDER, DERRICK | | | | | | | | |
| ALEXANDER, DIANA | | | | | | | | |
| ALEXANDER, DWAYNE | | | | | | | | |
| ALEXANDER, FELICIA J | | | | | | | | |
| ALEXANDER, HEATHER M | | | | | | | | |
| ALEXANDER, HENRY D | | | | | | | | |
| ALEXANDER, JAMES E | | | | | | | | |
| ALEXANDER, JANIECE R | | | | | | | | |
| ALEXANDER, JOHNNY | | | | | | | | |
| ALEXANDER, JOYCE H | | | | | | | | |
| ALEXANDER, KELLY D | | | | | | | | |
| ALEXANDER, KIMBERLY | | | | | | | | |
| ALEXANDER, KRYSTLE E | | | | | | | | |
| ALEXANDER, KYRA | | | | | | | | |
| ALEXANDER, MANDY | | | | | | | | |
| ALEXANDER, MISSHOMBI L | | | | | | | | |
| ALEXANDER, MORGAN | | | | | | | | |
| ALEXANDER, PEGGY | | | | | | | | |
| ALEXANDER, RASHAWN | | | | | | | | |
| ALEXANDER, RAYNITA S | | | | | | | | |
| ALEXANDER, THOSHA | | | | | | | | |
| ALEXANDER, TONI | | | | | | | | |
| ALEXANDER-NORMAN, JACQUELINE | | | | | | | | |
| ALEXANDRA NEIMAN | 4014 DECKER ST | | | | SELLERSBURG | IN | 47172 | |
| ALEXANDRA PATRICK | | | | | | | | |
| ALEXANDRA PATRICK | | | | | | | | |
| ALFARO, JORGE L | | | | | | | | |
| ALFARO, MARY | | | | | | | | |
| ALFONSO HINOSTROZA | 1806 NORTH RAUL LONGORIA | | | | SAN JUAN | TX | 78509 | |
| ALFONSO HINOSTROZA | PO BOX 51 | | | | SAN JUAN | TX | 78589 | |
| ALFONSO R JOSE | 19135 E KANSAS | | | | AURORA | CO | 8017- | 4518 |
| ALFORD-LEWIS, PATRICIA | | | | | | | | |
| ALFRED BOWERS | 1349 GRIFLET RD | | | | JACKSONVILLE | FL | 32211 | |
| ALFRED, JEANNOT | | | | | | | | |
| ALFRED, JINETTE-INEZ | | | | | | | | |
| ALFREDO DONADELLE | RUTH DONADELLE | 4145 SAPPHIRE TERRACE | | | WESTON | FL | 33331 | |
| ALFREDO HINOJOSA | PO BOX 569 | | | | LA VILLA | TX | 78562 | |
| ALGEE, REGINA | | | | | | | | |
| ALGER, DANIELLE D | | | | | | | | |
| ALHAMRA, LLC (ATIF SHAIKH) | 40883 CAPA DRIVE | | | | FREMONT | CA | 94539 | |
| ALI, ABDULLAH | | | | | | | | |
| ALI, RAJNEESH | | | | | | | | |
| ALI, SARAH | | | | | | | | |
| ALI, WAFI | | | | | | | | |
| ALI-BEY, JAMILAH | | | | | | | | |
| ALIASGAR ZIRAPURY | 40475 GLEN EAGLE LANE | ATTN: ALIASGAR ZIRAPURY | | | CANTON | MI | 48188 | |
| ALICE BLACKBURN REVOCABLE LIVING TRUST | C/O CHARLES BARTLETT & MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| ALICE E ALLEN | 2819 MAULDIN ST | | | | RICHMOND | VA | 23223 | |
| ALICE F HORTON MAYS | | | | | | | | |
| ALICE WH YOON IRR TRUST | 27042 TOWN CTR DR #250 | | | | FOOTHILL RANCH | CA | 92610 | |
| ALICE WH YOON IRR TRUST | 4712 ADMIRALTY WAY | SUITE 350 | | | MARINA DEL RAY | CA | 90292 | |
| ALICIA BONILLA | 17920 CRENSHAW BLVD | | | | TORRANCE | CA | 90504 | |
| ALICIA BROWN | 5295 E KNOLL CT | APT 826 | | | CINCINNATI | OH | 45239 | |
| ALICIA M CASTILLO | | | | | | | | |
| ALICIA WHEELER | 2509 11TH AVE S APT 2 | | | | MINNEAPOLIS | MN | 55404 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ALL CITY LOCKSMITH | 5331 W CALLE MAVERICK | | | | TUCSON | AZ | 85741 | |
| ALL CITY LOCKSMITH | PO BOX 41 | | | | ORACLE | AZ | 85623 | |
| ALL COPY PRODUCTS INC | 4141 COLORADO BLVD | | | | DENVER | CO | 80216 | |
| ALL COUNTY HTG A/C CO INC | PO BOX 49563 | | | | ATLANTA | GA | 30359 | 1563 |
| ALL SAFE SELF STORAGE | 504 ALFRED RD | | | | BIDDEFORD | MA | 04005 | 9482 |
| ALL SCHOOL FUNDRAISING | 12325 WETMORE ROAD | | | | SAN ANTONIO | TX | 78247 | |
| ALL WORLD GLASS LLC | PO BOX 240910 | | | | HONOLULU | HI | 96824 | |
| ALL-SAFE SELF-STORAGE | 504 ROUTE 111 | | | | BIDDEFORD | ME | 04005 | |
| ALLA, FLUTURA | | | | | | | | |
| ALLARD, RUTH | | | | | | | | |
| ALLBRITTEN | 1568 N WOODROW AVE | | | | FRESNO | CA | 93703 | |
| ALLDAY, VICKI | | | | | | | | |
| ALLEGRA PRINT AND IMAGING | 40 WEST LAWRENCE | | | | HELENA | MT | 59601 | |
| ALLEN R KUSCHNIK | 29761 JACQUELYN | | | | LIVONIA | MI | 48154 | |
| ALLEN S WARE | 1212 W MACARTHUR AVE | | | | BLOOMINGTON | IL | 61701 | |
| ALLEN S. WARE | 1828 N SHERIDAN ROAD | | | | PEORIA | IL | 61604 | |
| ALLEN S. WARE | 512 E LOCUST ST STE-2 | | | | BLOOMINGTON, | IL | 61701 | |
| ALLEN, AMANDA D | | | | | | | | |
| ALLEN, APRIL | | | | | | | | |
| ALLEN, ASHML | | | | | | | | |
| ALLEN, AUGUSTA | | | | | | | | |
| ALLEN, CASSANDRA A | | | | | | | | |
| ALLEN, DANIEL W | | | | | | | | |
| ALLEN, DONNA W | | | | | | | | |
| ALLEN, ELMER L | | | | | | | | |
| ALLEN, GERVIA | | | | | | | | |
| ALLEN, JAMES L | | | | | | | | |
| ALLEN, JOAQUINA K | | | | | | | | |
| ALLEN, KATHRINE V | | | | | | | | |
| ALLEN, KAYNEISHA | | | | | | | | |
| ALLEN, KENNETH | | | | | | | | |
| ALLEN, KRISTY | | | | | | | | |
| ALLEN, LORI A | | | | | | | | |
| ALLEN, MARY C | | | | | | | | |
| ALLEN, MICHELLE | | | | | | | | |
| ALLEN, MICHELLE A | | | | | | | | |
| ALLEN, MONSHEREE L | | | | | | | | |
| ALLEN, PATRICIA | | | | | | | | |
| ALLEN, PAUL F | | | | | | | | |
| ALLEN, PORTIA L | | | | | | | | |
| ALLEN, ROBERT V | | | | | | | | |
| ALLEN, ROSALINDA | | | | | | | | |
| ALLEN, ROSE | | | | | | | | |
| ALLEN, SANDRA C | | | | | | | | |
| ALLEN, SUSANA M | | | | | | | | |
| ALLEN, SUSANNE O | | | | | | | | |
| ALLEN, TAUSHA | | | | | | | | |
| ALLEN, TERRY | | | | | | | | |
| ALLEN, TIFFANY | | | | | | | | |
| ALLEN, TIMOTHY P | | | | | | | | |
| ALLEN, TIWANA | | | | | | | | |
| ALLEN, TRACY | | | | | | | | |
| ALLEN, URSLAR W | | | | | | | | |
| ALLEN, WILLIAM S | | | | | | | | |
| ALLEN, WILLIE | | | | | | | | |
| ALLEYNE, EMERSON J | | | | | | | | |
| ALLI, ANTHONY C | | | | | | | | |
| ALLIED CARPET CLEANING | 10828 LOMA DEL NORTE DR | | | | EL PASO | TX | 79934 | |
| ALLIED MECHANICAL INC | 1337 MAIN STREET | | | | BUFFALO | NY | 14209 | |
| ALLIED PUBLICATIONS LLC | 8567 HIGHLANDS TRACE | | | | TRUSSVILLE | AL | 35173 | |
| ALLIED WASTE SERVICES CORPORATION | ALLIED WASTE SERVICES # 710 | 2608 SOUTH DAMEN | | | CHICAGO | IL | 60608 | |
| ALLIED WASTE SERVICES CORPORATION | ALLIED WASTE SERVICES # 859 | PO BOX 78829 | | | PHOENIX | AZ | 85062 | 8829 |
| ALLIED WASTE SERVICES CORPORATION | COMMERCIAL # 111 | PO BOX 830068 | | | BALTIMORE | MD | 21283 | 0110 |
| ALLIED WASTE SERVICES CORPORATION | PO BOX 78829 | #855 | | | PHOENIX | AZ | 85062 | 8829 |
| ALLIED WASTE SERVICES CORPORATION | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | 1099 |
| ALLIED WORLD | 199 WATER ST., FL #24 | | | | NEW YORK | NY | 10038 | |
| ALLISON BUCKARDT | | | | | | | | |
| ALLISON MEEKS | 337 E STATE RD | | | | CLEVES | OH | 45002 | |
| ALLISON, ANDREW O | | | | | | | | |
| ALLISON, CARL | | | | | | | | |
| ALLISON, JAMES | | | | | | | | |
| ALLISON, KENESHA L | | | | | | | | |
| ALLISON, SANDRA O | | | | | | | | |
| ALLISON, YVONNE | | | | | | | | |
| ALLPHIN, JENNIFER | | | | | | | | |
| ALLRED, CHARLES I | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ALLRED, JOHN | | | | | | | | |
| ALLS, TIANA | | | | | | | | |
| ALMA DE LOS SANTOS & | ATTN: EDWARD DE LOS SANTOS | 1311 N. STATE STREET | | | UKIAH | CA | 95482 | |
| ALMA DELOSSANTOS, JOHN MCINERNEY, | ALLODENE MCINERNEY & EDWARD DELOSSANTOS | 755 YOSEMITE DRIVE, UNIT A | | | UKIAH | CA | 95482 | |
| ALMA DELOSSANTOS, JOHN MCINERNEY, S | ALLODENE MCINERNEY & EDWARD DELOSSANTO | 1311 N. STATE STREET | | | UKIAH | CA | 95482 | |
| ALMA DONAJKOWSKI | | | | | | | | |
| ALMA REVILLA | | | | | | | | |
| ALMACEN Y MUEBLERIA LA FLORIDA USA, INC. | 1550 W. 84TH STREET, SUITE 50 | | | | HIALEAH | FL | 33014 | |
| ALMADA, LORENZO R | | | | | | | | |
| ALMAH, SEGULAYAH | | | | | | | | |
| ALMARAZ, CASSANDRA A | | | | | | | | |
| ALMARAZ, KIMBERLY M | | | | | | | | |
| ALMENDAREZ, MARIA | | | | | | | | |
| ALMERAZ, JUDY | | | | | | | | |
| ALMI MANAGEMENT LLC | 229 HARRISON AVENUE | ATTN: ALAN QUINONES | | | HARRISON | NJ | 07029 | |
| ALMIRANTE, ZOILA B | | | | | | | | |
| ALMOND, CARLA | | | | | | | | |
| ALMOND, MARTEES | | | | | | | | |
| ALMOND, SHALESA | | | | | | | | |
| ALMORE, EBONY | | | | | | | | |
| ALMY, ROSEMARY | | | | | | | | |
| ALONDRA ENTERPRISES | 214 WESTLAKE CIR SW | | | | BESSEMER | AL | 35020 | |
| ALONZO, AZELIN M | | | | | | | | |
| ALONZO, ERIC M | | | | | | | | |
| ALONZO, LISA | | | | | | | | |
| ALONZO, TERESA | | | | | | | | |
| ALOSIO, ALOVALE L | | | | | | | | |
| ALOSIO, FALE | | | | | | | | |
| ALPHA TAX SERVICES INC. | 27 MINEOLA AV | ATTN: MANJIT CHADHA | | | HICKSVILLE | NY | 11801 | |
| ALPHA TAX SERVICES, INC. | C/O MARTYN, TOHER & MARTYN | 330 OLD COUNTRY RD., SUITE 211 | | | MINEOLA | NY | 11501 | |
| ALPHAGRAPHICS | MORRIS HILLS SHOPPING CENTER | 3189 ROUTE 46 | | | PARSIPPANY | NJ | 07054 | |
| ALPHONSE, CATHERINE | | | | | | | | |
| ALPINE BOTTLED WATER | PO BOX 181046 | | | | MEMPHIS | TN | 38181 | |
| ALPINE ELECTRIC LP | 5419 BEACON AVE | | | | EL PASO | TX | 79905 | |
| ALS ASSOCIATION FLORIDA CHAPTER | 3242 PARKSIDE CENTRAL | | | | TAMPA | FL | 33619 | |
| ALSINA-VALDES, OSCAR | | | | | | | | |
| ALSQQAF, STEPHANIE | | | | | | | | |
| ALSTER, ROBERT | | | | | | | | |
| ALSTON, ANDREA L | | | | | | | | |
| ALSTON, DONNA E | | | | | | | | |
| ALSTON, SHANNON T | | | | | | | | |
| ALTAF, AYESHA | | | | | | | | |
| ALTAMIRANO, JANET | | | | | | | | |
| ALTAMIRANO, NANCY | | | | | | | | |
| ALTAMIRANO, NIVANEL | | | | | | | | |
| ALTAMIRANO, PRISCILLA A | | | | | | | | |
| ALTE LLC | PO BOX 2434 | | | | ANTHONY | NM | 88021 | |
| ALTE, LLC | 1215 ANTHONY DR., STE. A | | | | ANTHONY | NM | 88021 | |
| ALTERNATIVE DELIVERY SOLUTIONS INC | 12758 CIMARRON PATH SUITE B-128 | | | | SAN ANTONIO | TX | 78249 | |
| ALTEX ELECTRONICS LTD | 11342 N IH 35 | | | | SAN ANTONIO | TX | 78233 | 5792 |
| ALTEX ELECTRONICS LTD | 14215 SAN PEDRO | | | | HILL COUNTRY VILLAGE | TX | 78238 | |
| ALTHEA LINNEAR | | | | | | | | |
| ALTHEIDE, MARIA | | | | | | | | |
| ALTIDOR, DANIE | | | | | | | | |
| ALTIM@C CONSULTING | 23 MARCO POLO COURT | | | | FRANKLIN PARK | NJ | 08823 | 1703 |
| ALTMAN, COLLEEN F | | | | | | | | |
| ALTMAN, HAROLD | | | | | | | | |
| ALTOS FINANCIAL, LLC | 36112 NEWARK BLVD. | ATTN: ABBAS SAEEDI | | | NEWARK | CA | 94560 | |
| ALTSTADT, CURTIS L | | | | | | | | |
| ALTY, ALBERT P | | | | | | | | |
| ALUTU, CHIBUEZE | | | | | | | | |
| ALVA RODRIGUE | 3421 W EXPRESSWAY #83 | | | | MISSION | TX | 78572 | |
| ALVARADO, ALBERT | | | | | | | | |
| ALVARADO, ASHLEY | | | | | | | | |
| ALVARADO, ASHLEY L | | | | | | | | |
| ALVARADO, BARBRA L | | | | | | | | |
| ALVARADO, DENISE | | | | | | | | |
| ALVARADO, HERLINDA | | | | | | | | |
| ALVARADO, JESUS A | | | | | | | | |
| ALVARADO, MARISSA N | | | | | | | | |
| ALVARADO, MEGAN N | | | | | | | | |
| ALVARADO, VALERIE | | | | | | | | |
| ALVAREZ & MARSAL | ATTN ELIZABETH BABBITT | 55 W MONROE ST | | | CHICAGO | IL | 60603 | |
| ALVAREZ & MARSAL | ATTN RICHARD J MIZAK | 600 LEXINGTON AVENUE | 6TH FLOOR | | NEW YORK | NY | 10022 | |
| ALVAREZ, AZALEA A | | | | | | | | |
| ALVAREZ, BERTHA Y | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ALVAREZ, GUSTAVO | | | | | | | | |
| ALVAREZ, HARRY | | | | | | | | |
| ALVAREZ, HILDA | | | | | | | | |
| ALVAREZ, JENNIFER | | | | | | | | |
| ALVAREZ, JESSICA E | | | | | | | | |
| ALVAREZ, JULIO E | | | | | | | | |
| ALVAREZ, MARIA | | | | | | | | |
| ALVAREZ, MARIA D | | | | | | | | |
| ALVAREZ, MARTHA | | | | | | | | |
| ALVAREZ, MARTHA A | | | | | | | | |
| ALVAREZ, MELINDA H | | | | | | | | |
| ALVAREZ, PATRICIA | | | | | | | | |
| ALVAREZ, RITA A | | | | | | | | |
| ALVAREZ, SONIA | | | | | | | | |
| ALVAREZ, VIRGINIA | | | | | | | | |
| ALVAREZ, YAZMIN C | | | | | | | | |
| ALVARO TACHE | ROSA OTERO TACHE | 4581 W MEGGAN PL | | | TUCSON | AZ | 85741 | |
| ALVEAR, MICHELLE L | | | | | | | | |
| ALVENIA DANIEL | 13744 PASEO ALEGRE | | | | HORIZON CITY | TX | 79928 | |
| ALVERSON, JOHN CALEB C | | | | | | | | |
| ALVEY, JAMIE M | | | | | | | | |
| ALVIN ENCARNACION | 7504 ROYAL CRYSTAL ST | | | | LAS VEGAS | NV | 89149 | |
| ALVIN M. COLLINS | 11566 HIGHWAY 195 | ATTN: ALVIN COLLINS | | | JASPER | AL | 35503 | |
| ALVIN MANVEL COMMUNITY FOOD PANTRY | PO BOX 8669 | | | | THE WOODLANDS | TX | 77387 | |
| ALVIN R HOLMON | 544 LIBSON AVENUE | | | | BUFFALO | NY | 14215 | |
| ALVIN SUN AND ADVERTISER | 570 DULA STREET | | | | ALVIN | TX | 77511 | |
| ALWAN, AHMED A | | | | | | | | |
| ALYCE SEARCEY | | | | | | | | |
| ALZOLA, PATRICIA | | | | | | | | |
| AM PROPERTIES LLC | 3205 N TENAYA WAY | | | | LAS VEGAS | NV | 89129 | |
| AMADOR GARCIA, ALIUSKA | | | | | | | | |
| AMADOR, JOANN | | | | | | | | |
| AMAN GHAFOOR | 9408 NEENAH AVENUE | ATTN: AMAN GHAFOOR | | | MORTON GROVE | IL | 60053 | |
| AMANDA AGUIRE | | | | | | | | |
| AMANDA BROWN | PO BOX 1288 | | | | LEXINGTON | NC | 27292 | |
| AMANDA HULSIZER | 4128 SAINT LOUIS | | | | LAS VEGAS | NV | 89104 | |
| AMANDA LIVINGSTON | | | | | | | | |
| AMANDA LIVINGSTON | | | | | | | | |
| AMANDA MEFFERD | 1400 S. HACIENDA BLVD | | | | HACIENDA HEIGHTS | CA | 91745 | |
| AMANDA MEFFERD & CHERYL EVEY | 17140 BEAR VALLEY RD. STE 4-A | ATTN: AMANDA MEFFERD | | | VICTORVILLE | CA | 92392 | |
| AMANDA REECE | | | | | | | | |
| AMANDO PENA ENTERPRISES | 776 EAST GRANT STREET | | | | ROMA | TX | 78584 | |
| AMARA, CHRISTINA | | | | | | | | |
| AMARAL, RYAN S | | | | | | | | |
| AMARILLAS, PATRICK | | | | | | | | |
| AMAYA, ALEXANDREA | | | | | | | | |
| AMAYA, BRENDA M | | | | | | | | |
| AMAYA, ESTRELLA I | | | | | | | | |
| AMAYA, MARIAN | | | | | | | | |
| AMAYA, VICKIE S | | | | | | | | |
| AMBER GAUERKE | 1546 10TH AVE SE APT 1 | | | | ROCHESTER | MN | 55904 | |
| AMBER KELLIS | 46179 LEESA COURT | | | | LEXINGTON PARK | MD | 20653 | |
| AMBER L WRIGHT | 12017 SE 210TH PL | | | | KENT | WA | 98031 | |
| AMBER LESTER | 4600 NEW HYDE PK BLVD APT 160 | | | | NIAGARA FALLS | NY | 14305 | |
| AMBER LOOP | | | | | | | | |
| AMBIUS INC | PO BOX 95409 | | | | PALATINE | IL | 60095 | 0409 |
| AMBRIZ, YOLANDA G | | | | | | | | |
| AMBROSE, EMMA J | | | | | | | | |
| AMELIA IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | 580 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| AMELIA IMPROVEMENTS LLC | PO BOX 5965 | | | | HICKSVILLE | NY | 11802 | |
| AMELIA STATION LTD | 11690 GROOMS ROAD | | | | CINCINNATI | OH | 45242 | |
| AMELIA STATION LTD | NW 601216 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | 6012 |
| AMELIA STATION LTD | PO BOX 643426 | | | | CINCINNATI | OH | 45264 | 3426 |
| AMENDOLARA, BARBARA | | | | | | | | |
| AMENTA, JAMIE M | | | | | | | | |
| AMEREN CILCO | AMEREN ILLINOIS | PO BOX 66884 | | | ST LOUIS | MO | 63166 | 6884 |
| AMEREN CILCO | PO BOX 66826 | | | | ST LOUIS | MO | 63166 | 6826 |
| AMERENIP | PO BOX 66884 | | | | ST LOUIS | MO | 63166 | 6884 |
| AMERICA'S BEST SELF STORAGE | 380 CRENSHAW BLVD | | | | TORRANCE | CA | 90503 | |
| AMERICAN AIRLINES | ATTN VICTORIA PATTERSON | 4333 AMON CARTER BLVD | HDQ1 | | FORT WORTH | TX | 76155 | |
| AMERICAN AIRLINES RECREATION CLUB | 4255 AMON CARTER BLVD | ATTN MONICA LUECK (MD 4326) | | | FORT WORTH | TX | 76055 | |
| AMERICAN APPRAISAL ASSOCIATES INC | BIN 88391 | | | | MILWAUKEE | WI | 53288 | 0391 |
| AMERICAN ARBITRATION ASSOC INC | 950 WARREN AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| AMERICAN BANK NOTE COMPANY | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BAR ASSOCIATION | PO BOX 4745 | | | | CAROL STREAM | IL | 60197 | |
| AMERICAN BUILDING SERVICES INC | PO BOX 98591 | | | | DES MOINES | IA | 98198 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY | 507 WASTMINSTER AVE | | | | ELIZABETH | NJ | 07208 | |
| AMERICAN CANCER SOCIETY | 7 RIDGEDALE AVENUE | | | | CEDAR KNOLLS | NJ | 07927 | |
| AMERICAN CANCER SOCIETY | 930 WELLNESS DRIVE STE B | | | | GREENVILLE | NC | 27834 | |
| AMERICAN CANCER SOCIETY | C/O JANET HINDS | JINNY SCIFRES RUN 4 A CAUSE 5K | 911 NORTH SHELBY STREET | | SALEM | IN | 47167 | |
| AMERICAN CANCER SOCIETY | EASTERN DIVISION INC | 600 FIRST AVENUE | | | RARITAN | NJ | 08869 | |
| AMERICAN CANCER SOCIETY | PO BOX 22718 | | | | OKLAHOMA CITY | OK | 73123 | 1718 |
| AMERICAN CLASSIFIEDS OF | SAN ANTONIO | 7900 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78216 | |
| AMERICAN DIABETES ASSOCIATION | 1701 N BEAUREGARD STREET | | | | ALEXANDRIA | VA | 22311 | |
| AMERICAN ELECTRIC POWER INC | PO BOX 24404 | | | | CANTON | OH | 44701 | 4404 |
| AMERICAN EXPRESS | PO BOX 1270 | | | | NEWARK | NJ | 07101 | 1270 |
| AMERICAN EXPRESS | TRAVEL A/R | PO BOX 53618 | | | PHOENIX | AZ | 85072 | 3618 |
| AMERICAN FEDERAL PROPERTIES, INC. | 1 SLEIMAN PARKWAY, SUITE 220 | | | | JACKSONVILLE | FL | 32216 | |
| AMERICAN FIN CREDIT SVCS INC | 9247 N MERIDIAN ST STE 206 | | | | INDIANAPOLIS | IN | 46260 | |
| AMERICAN FIRE & SAFETY INC | 1419 WOODMONT LANE NW | | | | ATLANTA | GA | 30318 | |
| AMERICAN HEART ASSOCIATION | C/O MEREDITH BASS OR ERIKA WHITE | 5851 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32207 | |
| AMERICAN HEART ASSOCIATION | GREATER SOUTHEAST AFFILATE | PO BOX 4002900 | | | DES MOINES | IA | 50340 | |
| AMERICAN HEART ASSOCIATION | PO BOX 3049 | | | | SYRACUSE | NY | 13220 | |
| AMERICAN HERITAGE BUILDERS, INC. | 4915 W. ELM STREET, SUITE B | | | | MCHENRY | IL | 60050 | |
| AMERICAN IMAGE CORP | TIME MECHANISM INC | 45 WEST BROAD STREET | | | BERGENFIELD | NJ | 07621 | |
| AMERICAN INDUSTRIAL SERVICES | 14080 NACOGDOCHES #307 | | | | SAN ANTONIO | TX | 78247 | |
| AMERICAN LEGION POST | LAKEWOOD POST 496 | 5938 PARKCREST STREET | | | LONG BEACH | CA | 90808 | |
| AMERICAN MOBILE SHREDDING INC | PO BOX 580345 | | | | MODESTO | CA | 95358 | |
| AMERICAN NATIONAL FACILITIES MANAGEMENT | 3415 WEST CHESTER PIKE SUITE 301 | | | | NEWTON SQUARE | PA | 19073 | |
| AMERICAN NEON INC | 9402 39TH AVE CT SW | | | | LAKEWOOD | WA | 98499 | |
| AMERICAN OFFICE SYSTEMS INC | 1613-2 FRUITVILLE ROAD | | | | SARASOTA | FL | 34236 | 8529 |
| AMERICAN PROP CO & UNDERBERG PROP MGMT | 2850 AUSTIN PEAY HIGHWAY, STE 140 | | | | MEMPHIS | TN | 38128 | |
| AMERICAN PROPERTIES CO GP | C/O UNDERBERG PROPERTY MGMNT LLC | 5720 STATE ROAD | STE E | | BARTLETT | TN | 38134 | |
| AMERICAN PROPERTIES CO GP | C/O UNDERBERG PROPERTY MGT LLC | 2850 AUSTIN PEAY HGWY STE #140 | | | MEMPHIS | TN | 38128 | 5694 |
| AMERICAN PROPERTIES CO. LP | 5720 STAGE RD | STE E | | | BARTLETT | TN | 38134 | |
| AMERICAN RED CROSS | HAITI RELIEF & DEVELOPEMENT FUND | PO BOX 97087 | | | WASHINGTON | DC | 20090 | 7087 |
| AMERICAN SHREDDING CORP | 630 SPICE ISLANDS DRIVE SUITE D | | | | SPARKS | NV | 89431 | |
| AMERICAN STOCK TRANSFER & | TRUST CO | ATTN ACCOUNTS RECEIVABLE | 59 MAIDEN LANE PLAZA LEVEL | | NEW YORK | NY | 10038 | |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | OPERATIONS CENTER | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219 | |
| AMERICAN TAX SERVICE LLC | PO BOX 778 | | | | EAU CLAIRE | WI | 54702 | |
| AMERICAN TAX SERVICE, LLC | 2141 ALTOONA AVENUE | ATTN: GERALD R. SPIES | | | EAU CLAIRE | WI | 54701 | |
| AMERICAN TAX SERVICE, LLC | 4110 BIRCH CREST LN | | | | EAU CLAIRE | WI | 54701 | |
| AMERICAN TAX, INC. | 160 BIG ROCK ROAD | ATTN: FORREST D. REASONS | | | BIG ROCK | TN | 37023 | |
| AMERICAN TAX, INC. | 1983 FORT CAMPELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| AMERICAN WATER SERVICES INC | DBA AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AMHERST ALARM INC | 435 LAWRENCE BELL DRIVE | | | | AMHERST | NY | 14221 | |
| AMI AIR CONDITIONING | FROZEN SOLID CORP | 4044 NORTH 30TH AVE | | | HOLLYWOOD | FL | 33020 | |
| AMICK, JOSEPHINE E | | | | | | | | |
| AMICK, SARAH M | | | | | | | | |
| AMIN, BHARATI | | | | | | | | |
| AMINUR R TIPU | | | | | | | | |
| AMIS, CAROL A | | | | | | | | |
| AMISONE, TAOFI S | | | | | | | | |
| AMLEE, FREDRIK A | | | | | | | | |
| AMLEE, LAVON A | | | | | | | | |
| AMLUNG, CRYSTAL | | | | | | | | |
| AMLUNG, GARY | | | | | | | | |
| AMLUNG, SANDRA | | | | | | | | |
| AMMONS, DEMETRICE | | | | | | | | |
| AMOS, LINDA H | | | | | | | | |
| AMOS, WANDA | | | | | | | | |
| AMPER POLITZINER & MATTIA LLP | 750 RTE 202 SOUTH | SUITE 500 | | | BRIDGEWATER | NJ | 08807 | 5530 |
| AMRO-DECKER, CHERYL A | | | | | | | | |
| AMS BILLING | 7608 15TH STREET E | | | | SARASOTA | FL | 34243 | 3248 |
| AMSG TAX SERVICES, LLC | 783 FUNDY COURT | | | | TRACY | CA | 95377 | |
| AMSOURCE LARAMIE LLC | 358 SOUTH RIO GRANDE | SUITE 200 | | | SALT LAKE | UT | 84101 | |
| AMTOFT, JEFFREY S | | | | | | | | |
| AMTRUST NORTH AMERICA, INC. | 201 SOUTH COLLEGE STREET | SUITE 1400 | ATTN: JEROME BRESLIN | | CHARLOTTE | NC | 28244 | |
| AMTRUST NORTH AMERICA, INC. | 59 MAIDEN LANE | 6TH FLOOR | ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10038 | |
| AMY BUTH | | | | | | | | |
| AMY H HILL | 1263 HILL ROAD LOT 7 | | | | LEXINGTON | NC | 27292 | |
| AMY J JOHNSON | 132 N PATTERSON AVE | | | | CLARKSVILLE | IN | 47129 | |
| AMY KRAGE | | | | | | | | |
| AMY M MACK | | | | | | | | |
| AMY M STAUNTON | 1613 NEYREY DRIVE | | | | METAIRIE | LA | 70001 | 3838 |
| AMY MONSOUR | 3521 S HILLCREST DR | UNIT 3 | | | DENVER | CO | 80237 | 1157 |
| AMY SMITH | | | | | | | | |
| AMY, IESHA | | | | | | | | |
| ANA GUTOWSKI | | | | | | | | |
| ANA O GUTIERREZ | 780 BATES AVENUE | | | | RENO | NV | 89502 | |
| ANA RODRIGUEZ | | | | | | | | |
| ANABEL CORRAL | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ANAYA SILK SCREENING | 1564 W 31ST ST | | | | LONG BEACH | CA | 90810 | |
| ANAYA, DIANA M | | | | | | | | |
| ANAYA, MODESTA S | | | | | | | | |
| ANBALAGAN, KUMARAN | | | | | | | | |
| ANCELIN, GERARD J | | | | | | | | |
| ANCHETA JONES, SEANPAUL | | | | | | | | |
| ANCHONDO, GRACIELA | | | | | | | | |
| ANCHOR REALTY GROUP INC | 939 W LAKE ST | | | | CHICAGO | IL | 60607 | |
| ANDERSEN, BARBARA J | | | | | | | | |
| ANDERSON, ANNETTE L | | | | | | | | |
| ANDERSON, AUGUSTA | | | | | | | | |
| ANDERSON, BARBARA | | | | | | | | |
| ANDERSON, BREANDALYN | | | | | | | | |
| ANDERSON, BRYAN | | | | | | | | |
| ANDERSON, CAROLYN | | | | | | | | |
| ANDERSON, CHARLES C | | | | | | | | |
| ANDERSON, DANIELLE M | | | | | | | | |
| ANDERSON, DENISE | | | | | | | | |
| ANDERSON, EARL | | | | | | | | |
| ANDERSON, ELREY P | | | | | | | | |
| ANDERSON, GENE C | | | | | | | | |
| ANDERSON, JACKI | | | | | | | | |
| ANDERSON, JAMIE N | | | | | | | | |
| ANDERSON, JENNA L | | | | | | | | |
| ANDERSON, JUANITA | | | | | | | | |
| ANDERSON, KENYA | | | | | | | | |
| ANDERSON, LAMESHA R | | | | | | | | |
| ANDERSON, LATONIA | | | | | | | | |
| ANDERSON, LAURA | | | | | | | | |
| ANDERSON, LORI | | | | | | | | |
| ANDERSON, MARYANN C | | | | | | | | |
| ANDERSON, MONICA | | | | | | | | |
| ANDERSON, NICOLE | | | | | | | | |
| ANDERSON, PHYLICIA | | | | | | | | |
| ANDERSON, QUJUAN D | | | | | | | | |
| ANDERSON, STEVEN B | | | | | | | | |
| ANDERSON, TAMEKA S | | | | | | | | |
| ANDERSON, TANYA Y | | | | | | | | |
| ANDERSON, TOMELLA | | | | | | | | |
| ANDERSON, TROY R | | | | | | | | |
| ANDERSON, WILLIAM J | | | | | | | | |
| ANDERSON, ZOE | | | | | | | | |
| ANDOLINO, ANTONINA L | | | | | | | | |
| ANDRADE, ANNA L | | | | | | | | |
| ANDRADE, MELISSA R | | | | | | | | |
| ANDRADE, MONICA M | | | | | | | | |
| ANDRADE, REYNALDO | | | | | | | | |
| ANDRADE, ROBERT | | | | | | | | |
| ANDRADE, VICTOR J | | | | | | | | |
| ANDREA BASALYGA-PHILLIPS | RR 4, BOX 4148, MARSHBROOK ROAD | ATTN: ANDREA BASALYGA-PHILLIPS | | | DALTON | PA | 18414 | |
| ANDREA BONNER | | | | | | | | |
| ANDREA HEBER | 2 BRADBURY HILLS RD | ATTN: ANDREA HEBER | | | BRADBURY | CA | 91010 | |
| ANDREA M BIBB | | | | | | | | |
| ANDREA PINZON | | | | | | | | |
| ANDRESEN, MATTHEW | | | | | | | | |
| ANDRESS, CHARLES | | | | | | | | |
| ANDRETTA D BOGANS | | | | | | | | |
| ANDREW BROUGHMAN | ANGELA BROUGHMAN | 12604 MUSTANG DRIVE | | | POWAY | CA | 92064 | 6030 |
| ANDREW BRYANT JR | ROSE VICK | 345 SKILLEN ST | | | BUFFALO | NY | 14207 | |
| ANDREW DOWNING | 5712 STANBROOK LANE | | | | GAITHERSBURG | MD | 20882 | |
| ANDREW E EUBANKS | | | | | | | | |
| ANDREW FOURNIER | 15845 HWY 105 STE 105 | | | | MONTGOMERY | TX | 77356 | |
| ANDREW FRANK | | | | | | | | |
| ANDREW LUU | | | | | | | | |
| ANDREW M GATTUSO | | | | | | | | |
| ANDREW R GRANT | VERA C GRANT | 506 MANSFIELD PARK CT | | | LEAGUE CITY | TX | 77573 | |
| ANDREW SANDERS | | | | | | | | |
| ANDREW SPENCE | 11 HIGH ST | | | | ONEONTA | NY | 13820 | |
| ANDREW SULLIVAN | | | | | | | | |
| ANDREW W KEMP | ROSEMARY KEMP | 121 SHADY LN | | | AMELIA | OH | 45102 | |
| ANDREWS JR, WILLIAM T | | | | | | | | |
| ANDREWS, CINDY | | | | | | | | |
| ANDREWS, JEANNETTE | | | | | | | | |
| ANDREWS, JOSEPH G | | | | | | | | |
| ANDREWS, LASTISHA | | | | | | | | |
| ANDREWS, LATONYA A | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ANDREWS, LAWRENCE | | | | | | | | |
| ANDREWS, MARILYN | | | | | | | | |
| ANDREWS, MARTHA | | | | | | | | |
| ANDREWS, MARY A | | | | | | | | |
| ANDREWS, PATRICK J | | | | | | | | |
| ANDREWS, RANDY | | | | | | | | |
| ANDREWS, TEVA R | | | | | | | | |
| ANDREWS, TSANA | | | | | | | | |
| ANDREY LESKIV | | | | | | | | |
| ANDRIANI, PATRICK | | | | | | | | |
| ANDRUS, ASHBY | | | | | | | | |
| ANDRUS, KRISTINA | | | | | | | | |
| ANDY'S LOCK & KEY | 199 E PLUMB LANE | | | | RENO | NV | 89502 | |
| ANETRA TRADER HENDERSON | | | | | | | | |
| ANGARITA, MARY | | | | | | | | |
| ANGEL MASSARO | 1421 HILLCREST ST | | | | AKRON | OH | 44307 | |
| ANGEL SANTIAGO | 42 ASHTON PLACE | | | | BUFFALO | NY | 14220 | |
| ANGELA BROOKS | | | | | | | | |
| ANGELA DIORIO | 4731 STABLE HOLLOW | | | | SAN ANTONIO | TX | 78244 | |
| ANGELA E. LUSK | 1029 DIVISION ST | | | | BILOXI | MS | 39530 | |
| ANGELA E. LUSK | 141 ST. JOHN AVENUE | ATTN: ANGELA E. LUSK | | | BILOXI | MS | 39530 | |
| ANGELA K CHAPMAN | | | | | | | | |
| ANGELA M ALEXANDER | 5339 GALACINO | | | | SAN ANTONIO | TX | 78247 | |
| ANGELA M MERZ | GILBERT MERZ | 451 CANAVAN | | | SAN ANTONIO | TX | 78221 | |
| ANGELA MCCRAY | 1917 KEUHNLE AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| ANGELA THOMLEY | | | | | | | | |
| ANGELA VARELA MATHIS | 2355 AUSTIN HWY APT #1904 | | | | SAN ANTONIO | TX | 78218 | |
| ANGELA WALKER | 7030 BROAD ST | | | | RURAL HALL | NC | 27045 | |
| ANGELIA M STAMATIS | | | | | | | | |
| ANGELICA RIVERA | | | | | | | | |
| ANGELITA MEDINA | | | | | | | | |
| ANGELO, GERARD J | | | | | | | | |
| ANGELO, MARIO | | | | | | | | |
| ANGELOS PETER ROMAS | 101 WASHINGTON AVENUE | | | | ENDICOTT | NY | 13760 | |
| ANGELOS PETER ROMAS TRUSTEE | SAMOR TRUST | 101 WASHINGTON AVENUE | | | ENDICOTT | NY | 13760 | |
| ANGIE EBERLING | | | | | | | | |
| ANGIE EBERLING | 2167 MINORCAN RD | | | | MIDDLEBURG | FL | 32068 | |
| ANGLE ENTERPRISES* | 14 MANKILL BROOK ROAD | ATTN: JOANNE LAWLER | | | PLAISTOW | NH | 03865 | |
| ANGLIN, AMANDA D | | | | | | | | |
| ANGSTEAD, JENNIFER | | | | | | | | |
| ANGUIANO, CYNTHIA | | | | | | | | |
| ANGUIANO, RAYMOND | | | | | | | | |
| ANGUIANO, SILVERIO | | | | | | | | |
| ANH LIMO | PO BOX 942 | | | | MAYWOOD | NJ | 07607 | |
| ANIBAL C. CARDOZO | 158 WEST CEDAR STREET, #15 | ATTN: ANIBAL C. CARDOZO | | | NORWALK | CT | 06854 | |
| ANICHTCHENKO, IRINA | | | | | | | | |
| ANIEKWU, ISIS R | | | | | | | | |
| ANITA HALL | | | | | | | | |
| ANITA M WRIGHT | 3405 33RD AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| ANITA MAYS | | | | | | | | |
| ANJEET SOBTI AND LUCIANO LORENZO | 88 EAST 161ST STREET | ATTN: ANJEET SOBTI | | | BROOKLYN | NY | 10451 | |
| ANJU JAGASIA | | | | | | | | |
| ANKUR BHATIA | | | | | | | | |
| ANN DELZER | | | | | | | | |
| ANNA G SOWE | 7574 LARCHWOOD LN | | | | RIVERDALE | GA | 30274 | |
| ANNA LYONS | | | | | | | | |
| ANNA M MONTERO | | | | | | | | |
| ANNA TYMINSKI | | | | | | | | |
| ANNABELLE VALLE | 400 KIRK PLACE | | | | SAN ANTONIO | TX | 78225 | |
| ANNABETH MINYARD | 2010 ANN STREET | | | | EDINBURG | TX | 78538 | |
| ANNABETH MINYARD | 2010 ANN STREET | | | | EDINBURG | TX | 78539 | |
| ANNE K LOUIS | | | | | | | | |
| ANNE-MARIE FEIKEMA | 2000 MORCCO ROAD | | | | IDA | MI | 48140 | |
| ANNE-MARIE FEIKEMA | 2000 MOROCCO ROAD | ATTN: ANNE-MARIE FEIKEMA | | | IDA | MI | 48140 | |
| ANNETTE HERNANDEZ | | | | | | | | |
| ANNETTE WILSON | 2124 SLEEPY CT | | | | LAS VEGAS | NV | 89106 | |
| ANNICK, YVONNE M | | | | | | | | |
| ANNIE GARNER | 50 MT ZION ROAD | APT Y28 | | | ATLANTA | GA | 30354 | |
| ANNIE KEATON | 153 GOULDING STREET | | | | BUFFALO | NY | 14208 | |
| ANOZIE, SHAREN | | | | | | | | |
| ANSA ASSUNCAO LLP | 1600 JFK BOULEVARD | SUITE 900 | | | PHILADELPHIA | PA | 19103 | |
| ANSAH, ALEXANDER O | | | | | | | | |
| ANSLEY, CANDACE R | | | | | | | | |
| ANSLEY, DELORES D | | | | | | | | |
| ANTAZO, ALEJANDRO G | | | | | | | | |
| ANTEX ELECTRONICS CORPORATION | 19821 HAMILTON AVENUE | | | | TORRANCE | CA | 90502 | 1341 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ANTHONY ANDRZEJEWSKI | 1958 BEN FRANKLIN AVE | | | | TULARE | CA | 93274 | 2408 |
| ANTHONY BONFIGLIO | | | | | | | | |
| ANTHONY CARUSO | 332 WAGNER AVE APT 2 | | | | BUFFALO | NY | 14212 | |
| ANTHONY D LEE | 33 EDNA PLACE | | | | BUFFALO | NY | 14209 | |
| ANTHONY GONNELLA | NICOLA COLASURD GONNELLA | 24 HILTON STREET | | | BELLEVILLE | NJ | 07109 | 1902 |
| ANTHONY J GOSCINSKI | 1411 DORESTSHIRE DRIVE | | | | PASADENA | TX | 77504 | |
| ANTHONY J. COPPOLA | 5 SHORTFRONT PARK | | | | NORWALK | CT | 06854 | |
| ANTHONY MASSIH & SAMI MASSIH | 8253 N. KEATING | ATTN: ANTHONY MASSIH | | | SKOKIE | IL | 60076 | |
| ANTHONY MEYER | 1223 LEE ST APT 2 | | | | COVINGTON | KY | 41011 | |
| ANTHONY MONTECALVO | 3009 45TH AVE E | | | | BRADENTON | FL | 34203 | |
| ANTHONY MSIH | 8253 N. KEATING | | | | SKOKIE | IL | 60076 | |
| ANTHONY NELSON | KATHLEEN NELSON | 6215 126TH ST E | | | PUYALLUP | WA | 98373 | |
| ANTHONY S BROADMAN | KATHLEEN L BROADMAN | 148 NW 81ST | | | SEATTLE | WA | 98117 | |
| ANTHONY STRUMPH | | | | | | | | |
| ANTHONY THOMAS | | | | | | | | |
| ANTHONY W CHAMPEAU | | | | | | | | |
| ANTHONY WILLIAMS | LYNN R WILLIAMS | 2316 ASHWELL COURT | | | N LAS VEGAS | NV | 89032 | |
| ANTHONY, CAROL | | | | | | | | |
| ANTHONY, CHESTER | | | | | | | | |
| ANTHONY, EDWIN | | | | | | | | |
| ANTHONY, JAMES L | | | | | | | | |
| ANTHONY, MAYA K | | | | | | | | |
| ANTHONY, MELVIN K | | | | | | | | |
| ANTHONY, PATRICIA | | | | | | | | |
| ANTOLIN, DOMINADOR | | | | | | | | |
| ANTON, SHRUE | | | | | | | | |
| ANTONIO MCKELLAR | 905 W VANDALIA RD | | | | GREENSBORO | NC | 27406 | |
| ANTONIO RIVERA | 23511 SUMMERPINE | | | | SPRING | TX | 77373 | |
| ANTONIO RODRIGUEZ, BETHSAIDA | | | | | | | | |
| ANTONSANTI, ALMA LEYS | | | | | | | | |
| ANTONSEN, SUSAN | | | | | | | | |
| ANTRANIK KASSABIAN | & HOURI KASSABIAN | 18345 VENTURA BLVD STE# 216 | | | TARZANA | CA | 91356 | |
| ANTRUM, QUESHANNA N | | | | | | | | |
| ANTWANETTE P ONEAL | 993 TREADWELL ST | | | | MEMPHIS | TN | 38122 | |
| ANTWINE, ANTOINETTE | | | | | | | | |
| ANYTIME PLUMBING INC | 4505 ANDREWS STREET | | | | NORTH LAS VEGAS | NV | 89081 | |
| ANYTIME PLUMBING INC | 4690 W POST ROAD | SUITE 130 | | | LAS VEGAS | NV | 89118 | |
| ANZALDUA, JOSE R | | | | | | | | |
| AON PRIVATE RISK MANAGEMENT | AON CONSULTING | PO BOX 905188 | | | CHARLOTTE | NC | 28290 | 5188 |
| APACHE SIGN & SERVICE INC | 4123 HOLLISTER | STE A | | | HOUSTON | TX | 77080 | |
| APG ELECTRIC INC | 4825 140TH AVENUE NORTH SUITE K | | | | CLEARWATER | FL | 33762 | 3822 |
| APODACA, ROBERT | | | | | | | | |
| APOLLO DRAIN AND ROOTER SERVICE | PO BOX 580034 | | | | MODESTO | CA | 95358 | |
| APONTE, ANGELA | | | | | | | | |
| APONTE, FELIX | | | | | | | | |
| APONTE, JORGE | | | | | | | | |
| APPLE ONE | ACCOUNTS RECEIVABLE | PO BOX 29048 | | | GLENDALE | CA | 91209 | 9048 |
| APPLE ONE | EMPLOYMENT SERVICES | PO BOX 29048 | | | GLENDALE | CA | 91209 | 9048 |
| APPLE OUTDOOR ADVERTISING INC | 950 SMILE WAY | PO BOX 1964 | | | YORK | PA | 17405 | 1964 |
| APPLE RIDGE FUNDING LLC | PO BOX 360287 | | | | PITTSBURGH | PA | 15250 | 6287 |
| APPLE TREE INVESTMENT PRTNSHP | PO BOX 902 | DEPT 230 | | | MEMPHIS | TN | 38101 | 0902 |
| APPLEN, VERNELL A | | | | | | | | |
| APPLEWHITE, LASHAWN | | | | | | | | |
| APPLIED CARD SYSTEMS INC | 50 APPLIED CARD WAY | | | | GLEN MILLS | PA | 19342 | |
| APPLIED CARD SYSTEMS, INC. | 5401 BROKEN SOUND BLVD. NW | | ATTN: CHARLES A. ALBANO, JR. EVP | | BOCA RATON | FL | 33487 | |
| APPLING, DEVONNA R | | | | | | | | |
| APRIL D CARROLL | | | | | | | | |
| APRIL HAMMETT | | | | | | | | |
| APRIL M DAHL | ANTHONY D DAHL | 22011 MASCH AVENUE | | | WARREN | MI | 48091 | |
| APRIL OLSEN | | | | | | | | |
| APRIL TRENT | 1476 OSBOURNE AVENUE | | | | RIVERHEAD | NY | 11901 | |
| APRIL WILKS | | | | | | | | |
| APS | PO BOX 2907 | | | | PHOENIX | AZ | 85062 | 2907 |
| APTARA CORP | BOX # 13963 | 13963 COLLECTIONS CENTRE DRIVE | | | CHICAGO | IL | 60693 | |
| APTARA CORP | BOX #13963 | COLLECTIONS CENTRE DRIVE | | | CHICAGO | IL | 60693 | |
| AQP PUBLISHING INC | 8537 CORBIN DR | | | | ANCHORAGE | AK | 99507 | |
| AQUA PENNSYLVANIA CORP | PO BOX 1229 | | | | NEWARK | NJ | 07101 | 1229 |
| AQUENT LLC | PO BOX 414552 | | | | BOSTON | MA | 02241 | 4552 |
| AQUINO, BRANDON | | | | | | | | |
| AQUINO, JASMINE | | | | | | | | |
| ARACELE PADILLA | | | | | | | | |
| ARAGON, CHRISTINA | | | | | | | | |
| ARAGON, MARIA V | | | | | | | | |
| ARAGONI, ANTHONY E | | | | | | | | |
| ARAMBULA, MARTHA I | | | | | | | | |
| ARANDA FINANCIAL SERVICES, INC. | 1720 E. LOS ANGELES AVENUE, SUITE D | ATTN: JOSE ARANDA | | | SIMI VALLEY | CA | 93065 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ARANDA, JESUS | | | | | | | | |
| ARANGO, MELISA | | | | | | | | |
| ARAPAHOE CNTY SECURITY CTR INC | NATIONAL SAFE AND VAULT | 15200 E ILIFF AVENUE UNIT C | | | AURORA | CO | 80014 | |
| ARAPAHOE COUNTY | TREASURER | PO BOX 571 | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY TREASURER | P.O. BOX 571 | | | | LITTLETON | CO | 80601 | |
| ARAUJO PUBLISHING LLC | 75 KEARNEY ST | | | | TERRVILLE | CT | 06786 | |
| ARAUJO, ALEJANDRA C | | | | | | | | |
| ARAUZ, BEATRIZ | | | | | | | | |
| ARBOGAST, NICOLE | | | | | | | | |
| ARBOR ELECTRIC CO INC | 452 HEDRICK LODGE ROAD | | | | LEXINGTON | NC | 27292 | |
| ARCE, ANNA G | | | | | | | | |
| ARCENEAUX, DOMINIQUE | | | | | | | | |
| ARCHAMBAULT, WILLIAM R | | | | | | | | |
| ARCHDALE OFFICE SUPPLY | 115 TRINDALE ROAD | | | | ARCHDALE | NC | 27263 | |
| ARCHDALE OFFICE SUPPLY CORP | 115 TRINDALE ROAD | | | | ARCHDALE | NC | 27263 | |
| ARCHER ASHLAND PLAZA | C/O NATIONAL SHOPPING PLAZAS INC | 200 W MADISON ST STE 4200 | | | CHICAGO | IL | 60606 | 3465 |
| ARCHER ASHLAND PLAZA C/O NAT'L SHOP PLAZ | 200 WEST MADISON STREET, SUITE 4200 | | | | CHICAGO | IL | 60606 | |
| ARCHER, GERALD R | | | | | | | | |
| ARCHER, SHARLENE | | | | | | | | |
| ARCHER, SHERYLLEE | | | | | | | | |
| ARCHIE, REGINA | | | | | | | | |
| ARCHIVE RECORD STORAGE | 1830 APEX RD | | | | SARASOTA | FL | 34240 | |
| ARCIGA, CESAR | | | | | | | | |
| ARCOT HARINATH | | | | | | | | |
| ARCTIC CLEAR BOTTLED WATER | PO BOX 159 | | | | ARLINGTON | TN | 38002 | |
| ARECCHI, JUSTIN P | | | | | | | | |
| AREIZAGA, JENNIFER | | | | | | | | |
| ARELLANO, GERMAN | | | | | | | | |
| ARELLANO, ZENORINA | | | | | | | | |
| ARELLANO-CONWAY, ROSA | | | | | | | | |
| ARENAS JR, MARCELINO | | | | | | | | |
| AREND J WARNOCK | | | | | | | | |
| AREND, TODD R | | | | | | | | |
| ARENIVAR, NORMA | | | | | | | | |
| ARENIVAS, MARIA G | | | | | | | | |
| ARETHA G JONES | 10218 COLUMBIA AVE | | | | CLEVELAND | OH | 44108 | |
| AREVALO, ANA F | | | | | | | | |
| AREVALO, ANGELICA M | | | | | | | | |
| AREVALO, ELSA | | | | | | | | |
| AREVALO, ERICA A | | | | | | | | |
| AREVALO, JESSICA | | | | | | | | |
| AREVALO, MARIA | | | | | | | | |
| ARGUELLES HERNANDEZ, XIOMARA | | | | | | | | |
| ARGUELLES, ISAI | | | | | | | | |
| ARGYLE WELDING SUPPLY INC | PO BOX 6889 | | | | ALBUQUERQUE | NM | 87197 | |
| ARIGO, LAURA | | | | | | | | |
| ARIGO, LAURA L | | | | | | | | |
| ARIZMENDI, DANNY | | | | | | | | |
| ARIZONA ATTORNEY GENERAL | ATTN: TOM HORNE | 1275 WEST WASHINGTON STREET | | | PHOENIX | AZ | 85007 | |
| ARIZONA CERTIFIED BACKFLOW TESTERS | 3231 N CAMINO SUERTE | | | | TUCSON | AZ | 85750 | 2734 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | | PHOENIX | AZ | 85038 | 9010 |
| ARIZONA DEPT OF ECONOMIC SECURITY | PO BOX 6028 | | | | PHOENIX | AZ | 85005 | 6028 |
| ARIZONA DEPT OF REVENUE | PO BOX 29079 | | | | PHOENIX | AZ | 85038 | 9079 |
| ARIZONA LOTUS CORP | 3871 N COMMERCE STREET | | | | TUCSON | AZ | 85705 | |
| ARIZONA LOTUS CORP | KFMA FM | 3871 N COMMERCE DR | | | TUCSON | AZ | 85705 | |
| ARIZONA SECRETARY OF STATE | ATTN NOTARY DEPT | 1700 W WASHINGTON ST 7TH FL | | | PHOENIX | AZ | 85007 | |
| ARIZPE, VICTORIA | | | | | | | | |
| ARKANSAS ATTORNEY GENERAL | ATTN: DUSTIN MCDANIEL | 200 TOWER BUILDING | 323 CENTER STREET, SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF | FINANCE AND ADMIN | CORPORATION INCOME TAX SECTION | PO BOX 919 | | LITTLE ROCK | AR | 72203 | 0919 |
| ARKAY RESOURCES, INC. | 3351 WRIGHTSBORO ROAD, SUITE 103 | | | | AUGUSTA | GA | 30909 | |
| ARKAY RESOURCES, INC. | 4115 COLUMBIA RD 6 | | | | MARTINEZ | GA | 30907 | |
| ARKAY RESOURCES, INC. | 751 BRADBERRY CREEK | ATTN: RAMESH KHOSLA | | | EVANS | GA | 30809 | |
| ARKOS, BETTY J | | | | | | | | |
| ARLEQUIN, ANAIS L | | | | | | | | |
| ARMADA MEDIA CORPORATION | KX 104 | PO BOX 1085 | | | NORTH PLATTE | NE | 69101 | |
| ARMANDO BARRERA JR RTA | TAX ASSR COLL HIDALGO COUNTY | PO BOX 178 | | | EDINBURG | TX | 78540 | 0178 |
| ARMANT, SHELIA A | | | | | | | | |
| ARMBRISTER, JONATHAN | | | | | | | | |
| ARMCHEM INTERNATIONAL CORP | 3563 N W 53RD COURT | | | | FORT LAUDERDALE | FL | 33309 | |
| ARMENTA, LETICIA | | | | | | | | |
| ARMOUR, MELISSA D | | | | | | | | |
| ARMSTEAD, BREYA | | | | | | | | |
| ARMSTEAD, CARL A | | | | | | | | |
| ARMSTEAD, JACQUELINE | | | | | | | | |
| ARMSTRONG CABLE | 437 NORTH MAIN STREET | | | | BUTLER | PA | 16001 | |
| ARMSTRONG CABLE SERVICES | PO BOX 37749 | | | | PHILADELPHIA | PA | 19101 | 5049 |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, ANDREA | | | | | | | | |
| ARMSTRONG, CARROL-JO A | | | | | | | | |
| ARMSTRONG, CHRISTINA | | | | | | | | |
| ARMSTRONG, CRYSTAL S | | | | | | | | |
| ARMSTRONG, GENETERIA K | | | | | | | | |
| ARMSTRONG, IONA V | | | | | | | | |
| ARMSTRONG, KERRY B | | | | | | | | |
| ARMSTRONG, LASONDRA K | | | | | | | | |
| ARMSTRONG, MONIQUE | | | | | | | | |
| ARMSTRONG, SHARON | | | | | | | | |
| ARMSTRONG, VENTURIA | | | | | | | | |
| ARNETT, ASHLEY | | | | | | | | |
| ARNEY, HEIDI | | | | | | | | |
| ARNOLD E WISE | ETHEL M WISE | 6627 BEAVERLODGE DR | | | MEMPHIS | TN | 38141 | |
| ARNOLD JANOFSKY | | | | | | | | |
| ARNOLD, AUTUMN D | | | | | | | | |
| ARNOLD, CHELSEA | | | | | | | | |
| ARNOLD, EDGAR | | | | | | | | |
| ARNOLD, ELIZABETH | | | | | | | | |
| ARNOLD, HENRY | | | | | | | | |
| ARNOLD, JOHN | | | | | | | | |
| ARNOLD, NATHAN | | | | | | | | |
| ARNOLD, RICHARD C | | | | | | | | |
| ARNOLD, SHELLY | | | | | | | | |
| ARNOLD, TONISHA | | | | | | | | |
| ARNOLDO CANTU | 26762 ATLAS PALMAS | | | | HARLINGEN | TX | 78552 | |
| ARNOLDO R GUEL SANTOS | BERTHA V GUEL | 307 CARDINAL | | | PHARR | TX | 78577 | |
| ARNOT REALTY CORPORATION | 3300 CHAMBERS ROAD SOUTH | PO BOX 5127 | | | HORSEHEADS | NY | 14844 | 5127 |
| AROCHA, GILBERT A | | | | | | | | |
| AROCHA, VERONICA | | | | | | | | |
| AROMA COFFEE SERVICE | 2168 ANDREA LANE | | | | FORT MYERS | FL | 33912 | |
| AROSENIUS, ALEXANDRA A | | | | | | | | |
| ARRAUT, LUIS | | | | | | | | |
| ARREDONDO, DESIRAE C | | | | | | | | |
| ARREDONDO, MARIA | | | | | | | | |
| ARREDONDO, MELISSA | | | | | | | | |
| ARREDONDO, RAY D | | | | | | | | |
| ARREDONDO, SAN JUANITA | | | | | | | | |
| ARREDONDO, STEPHANIE L | | | | | | | | |
| ARRELLANO, ERNESTO | | | | | | | | |
| ARRENDELL, LAURA R | | | | | | | | |
| ARREOLA, HOMER | | | | | | | | |
| ARREOLA, ROSA | | | | | | | | |
| ARRIAGA, DIANA | | | | | | | | |
| ARRIAGA, LUIS N | | | | | | | | |
| ARRIAGA, MARIA | | | | | | | | |
| ARRIAGA, MARIA D | | | | | | | | |
| ARRIBALZAGA, AAIDA | | | | | | | | |
| ARRIOLA, DEBORAH | | | | | | | | |
| ARROWOOD, REBECCA | | | | | | | | |
| ARROYO, DOMINGO | | | | | | | | |
| ARROYO, EVANGELINA | | | | | | | | |
| ARROYOS, SHAWN C | | | | | | | | |
| ART DUNCAN INC | 2608 NORTH MAIN SUITE 1 | | | | SAN ANTONIO | TX | 78212 | |
| ART DUNCAN, INC. | 2608 NORTH MAIN AVENUE, STE. 1 | | | | SAN ANTONIO | TX | 78212 | |
| ARTAX SERVICES, INC. | 4234 PRAIRIE AVENUE | ATTN: ARTHUR SANTIAGO | | | BROOKFIELD | IL | 60513 | |
| ARTEAGA, CHRISTY R | | | | | | | | |
| ARTEAGA, LESLLYE A | | | | | | | | |
| ARTEAGA, TEODORA | | | | | | | | |
| ARTESIA SPRINGS LLC | 8130 INTERCHANGE PARKWAY | | | | SAN ANTONIO | TX | 78218 | |
| ARTHUR CURCIONE | 3302 WALNUT AVE. | | | | NIAGARA FALLS | NY | 14301 | |
| ARTHUR GREENE JR | 4356 N ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005 | |
| ARTHUR GUYTON | GEORGETTA GUYTON | 3559 W SAYMORE LN | | | PEORIA | IL | 61615 | |
| ARTHUR LEE WILLIAMS | 4109 HIRSCH RD | | | | HOUSTON | TX | 77026 | |
| ARTHUR VANCE THOMAS, JR. | 1107 N. CANNOH BLVD. | ATTN: ARTHUR VANCE THOMAS, JR. | | | KANNAPOLIS | NC | 28083 | |
| ARTHUR VANCE THOMAS, JR. | 1107 N. CANNON BLVD | | | | KANNAPOLIS | NC | 28083 | |
| ARTHUR W KIMBROUGH | ETTA M KIMBROUGH | 5138 RICKER RD APT 3 | | | JACKSONVILLE | FL | 32210 | |
| ARTHUR, ANNA M | | | | | | | | |
| ARTHUR, CLINTON H | | | | | | | | |
| ARTHUR, GINA | | | | | | | | |
| ARTHUR, KARLA R | | | | | | | | |
| ARTHUR, KELLI N | | | | | | | | |
| ARTHURS, JAMES R | | | | | | | | |
| ARTHURS, JAMES ROBERT | | | | | | | | |
| ARTIS, JEROLEAN P | | | | | | | | |
| ARTIS, VIVIAN | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ARTISTIC MEDIA PARTNERS INC | THE ROCKET 95.7 | 2824 AOUTH 18TH STREET | | | LAFAYETTE | IN | 47909 | |
| ARTISTIC MEDIA PARTNERS INC | WSHP | 3824 SOUTH 18TH STREET | | | LAFAYETTE | IN | 47909 | |
| ARUNACHALAM, ARIVALAGAN | | | | | | | | |
| ARVIDSON, CAROL E | | | | | | | | |
| ARVILLE STONECIPHER | | | | | | | | |
| ASAP SECURITY | 3170 POLARIS AVE | STE 4 | | | LAS VEGAS | NV | 89102 | |
| ASBURY, MARGARET | | | | | | | | |
| ASCENCIO, ERNESTO A | | | | | | | | |
| ASCENSION MARES | 511 SYCAMORE AVE | | | | MISSION | TX | 78572 | |
| ASENCIO, EDWIN | | | | | | | | |
| ASH, JUSTIN J | | | | | | | | |
| ASH, MARGARET | | | | | | | | |
| ASH, ROBERT | | | | | | | | |
| ASHANTI, RHONDA | | | | | | | | |
| ASHBY, TERESA G | | | | | | | | |
| ASHER, STEVEN R | | | | | | | | |
| ASHER, SUSAN M | | | | | | | | |
| ASHFORD, KELVIN L | | | | | | | | |
| ASHFORD, RODNEY | | | | | | | | |
| ASHLEY JOYCE | 490 FALCON RD | | | | REIDSVILLE | NC | 27320 | |
| ASHLEY LANGEN | | | | | | | | |
| ASHLEY, DONNA M | | | | | | | | |
| ASHLEY, MARILYN C | | | | | | | | |
| ASHOK, MAHESWARI | | | | | | | | |
| ASHTON W UYTENGSU | | | | | | | | |
| ASHTON, ERIKALYNNE | | | | | | | | |
| ASHTON, YVONNE | | | | | | | | |
| ASHVIN L JOSHI | | | | | | | | |
| ASICAN, VERONICA | | | | | | | | |
| ASIEDU-TAKU, MAUD | | | | | | | | |
| ASJ MEDIA LLC | 3700 W DESERT INN RD | | | | LAS VEGAS | NV | 89102 | |
| ASKEW, MARY B | | | | | | | | |
| ASKREN, WENDOLYN | | | | | | | | |
| ASLAM (SAM) SHEKHA | 8106 LAKE JUNE ROAD | ATTN: SAM SHEKHA | | | DALLAS | TX | 75217 | |
| ASLINGER, KRISTIAN N | | | | | | | | |
| ASM PEARL LLC | 2821 SO PARKER RD #215 | | | | AURORA | CO | 80014 | |
| ASM PEARL, LLC | PAVILION TOWER II | 2821 S. PARKER RD., #215 | | | AURORA | CO | 80014 | |
| ASP, RICHARD | | | | | | | | |
| ASPDEN JR, STEPHEN | | | | | | | | |
| ASPDEN, STEPHANIE | | | | | | | | |
| ASPHY, TANISHA | | | | | | | | |
| ASSET RECOVERY SPECIALISTS INC | 9707 AERO DR | | | | SAN DIEGO | CA | 92123 | |
| ASSOC OF CORPORATE COUNSEL | ATTN MEMBERSHIP DEPT | 1025 CONNECTICUT AVE NW SUITE 200 | | | WASHINGTON | DC | 20036 | |
| ASSOC OF CORPORATE COUNSEL | PO BOX 791044 | | | | BALTIMORE | MD | 21279 | 1044 |
| ASSOCIATED CATHOLIC CHA | 1966 GREENSPRING DRIVE, SUITE 200 | | | | TIMONIUM | MD | 21093 | |
| ASSOCIATED CATHOLIC CHARITIES | C/O ACCOUNTING DEPARTMENT | 1966 GREENSPRING DR | SUITE 200 | | TIMONIUM | MD | 21093 | |
| ASSOCIATED UNDERWRITERS INC | 9412 GILES ROAD | | | | LA VISTA | NE | 68128 | |
| ASSOCIATED UNDERWRITERS INC | PO BOX 45820 | | | | OMAHA | NE | 68145 | 0820 |
| ASSOCIATES WEST REAL ESTATE | 5025 CALIFORNIA AVE SW 105 | | | | SEATTLE | WA | 98136 | |
| ASSURED DOCUMENT DESTRUCTION INC | 8050 S ARVILLE ST, STE 105 | | | | LAS VEGAS | NV | 89139 | |
| AST, AMBER | | | | | | | | |
| ASTORINO, STEVEN C | | | | | | | | |
| AT&T | 208 S. AKARD STREET | | | | DALLAS | TX | 75202 | |
| AT&T | 4045 MAGNOLIA AVE | ATTN: ALICE BENGA | | | ST LOUIS | MO | 63110 | |
| AT&T | PO BOX 630047 | | | | DALLAS | TX | 75263 | 0047 |
| AT&T | PO BOX 8212 | | | | AURORA | IL | 60572 | 8212 |
| AT&T | PO BOX 989045 | | | | WEST SACRAMENTO | CA | 95798 | 9045 |
| AT&T CORP | 208 S. AKARD STREET | | | | DALLAS | TX | 75202 | |
| AT&T CORP | PO BOX 105024 | | | | ATLANTA | GA | 30348 | 5024 |
| AT&T CORP | PO BOX 105068 | | | | ATLANTA | GA | 30348 | 5068 |
| AT&T CORP | PO BOX 105262 | | | | ATLANTA | GA | 30348 | 5262 |
| AT&T CORP | PO BOX 105503 | | | | ATLANTA | GA | 30348 | 5503 |
| AT&T CORP | PO BOX 1262 | | | | CHARLOTTE | NC | 28201 | 1262 |
| AT&T CORP | PO BOX 33009 | | | | CHARLOTTE | NC | 28243 | 0001 |
| AT&T CORP | PO BOX 70529 | | | | CHARLOTTE | NC | 28272 | 0529 |
| AT&T CORP | PO BOX 740144 | | | | ATLANTA | GA | 30374 | 0144 |
| AT&T CORP | PO BOX 8100 | | | | AURORA | IL | 08100 | |
| AT&T CORP | REGIONAL SUMMARY BILL | PO BOX 105320 | | | ATLANTA | GA | 30348 | |
| AT&T CORP | REGIONAL SUMMARY BILL | PO BOX 1532 | | | ATLANTA | GA | 30348 | |
| AT&T CORPORATION | PO BOX 13134 | | | | NEWARK | NJ | 07101 | 5634 |
| AT&T ADVERTISING & PUBLISHING | PO BOX 105024 | | | | ATLANTA | GA | 30348 | 5024 |
| AT&T CORP | PO BOX 5014 | | | | CAROL STREAM | IL | 60197 | 5014 |
| AT&T CORP | PO BOX 78114 | | | | PHOENIX | AZ | 85062 | |
| AT&T CORPORATION | 1820 E SKY HARBOR CIRCLE SOUTH | OVERNIGHT PAYMENTS | | | PHOENIX | AZ | 85034 | 9700 |
| AT&T CORPORATION | PO BOX 105068 | | | | ATLANTA | GA | 60648 | 5068 |
| AT&T CORPORATION | PO BOX 13140 | | | | NEWARK | NJ | 07101 | 5640 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| AT&T CORPORATION | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | 5094 |
| AT&T CORPORATION | PO BOX 78214 | | | | PHOENIX | AZ | 85062 | 8214 |
| AT&T CORPORATION | PO BOX 78225 | | | | PHOENIX | AZ | 85062 | 8225 |
| AT&T CORPORATION | PO BOX 78522 | | | | PHOENIX | AZ | 85062 | 8522 |
| AT&T CORPORATION | PO BOX 79112 | | | | PHOENIX | AZ | 85062 | |
| AT&T CORPORATION | PO BOX 9001309 | | | | LOUISVILLE | KY | 40290 | 1309 |
| AT&T CORPORATION | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290 | 1310 |
| AT&T GLOBAL NETWORK SERVICES LLC | PO BOX 5091 | | | | CAROL STREAM | IL | 60197 | 5091 |
| AT&T LONG DISTANCE | 208 S. AKARD STREET | | | | DALLAS | TX | 75202 | |
| AT&T LONG DISTANCE | PO BOX 5017 | | | | CAROL STREAM | IL | 60197 | 5017 |
| AT&T LONG DISTANCE | PO BOX 660688 | | | | DALLAS | TX | 75266 | 0688 |
| AT&T SERVICES INC | 208 S. AKARD STREET | | | | DALLAS | TX | 75202 | |
| AT&T SERVICES INC | PO BOX 105262 | | | | ATLANTA | GA | 30348 | 5262 |
| AT&T SERVICES INC | PO BOX 5001 | | | | CAROL STREAM | IL | 60197 | 5001 |
| AT&T SERVICES INC | PO BOX 5017 | | | | CAROL STREAM | IL | 60197 | 5017 |
| AT&T SERVICES INC | PO BOX 630047 | | | | DALLAS | TX | 75263 | 0047 |
| AT&T SERVICES INC | PO BOX 650661 | | | | DALLAS | TX | 75265 | 0661 |
| AT&T SERVICES INC | PO BOX 8100 | | | | AURORA | IL | 60507 | 8100 |
| AT&T SERVICES INC | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290 | |
| AT&T SERVICES INC | PO BOX 9003170 | | | | DALLAS | TX | 75393 | 0170 |
| AT&T SERVICES INC | SOUTHWESTERN BELL AMERITECH | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663 | 0003 |
| ATASCOCITA CLAYTON LLC | 2415 W ALABAMA ST | STE 205 | | | HOUSTON | TX | 77098 | |
| ATASCOCITA PROPERTIES LLC | 321 S MAIN STREET # 25 | | | | SEBASTOPOL | CA | 95472 | |
| ATASCOCITA PROPERTIES LLC | 321 SOUTH MAIN STREET, SUITE 25 | | | | SEBASTOPOL | CA | 95472 | |
| ATASCOSA COUNTY | TAX OFFICE | BARBARA SCHORSCH, RTA | 1001 OAK STREET | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY TAX OFFICE | 1001 OAK ST | | | | JOURDANTON | TX | 78026 | |
| ATC ASSOCIATES INC | 419 EISENHOWER LN S | | | | LOMBARD | IL | 60148 | 5706 |
| ATC ASSOCIATES INC | DEPT CH17565 | | | | PALATINE | IL | 60055 | 7565 |
| ATCHER, JENNIFER A | | | | | | | | |
| ATCHISON, LENISE L | | | | | | | | |
| ATCHLEY, KRISTOPHER | | | | | | | | |
| ATENCIO, JOHN E | | | | | | | | |
| ATKINS, JULIANA | | | | | | | | |
| ATKINS, LAWRENCE | | | | | | | | |
| ATKINSON MOORE, AMY L | | | | | | | | |
| ATKINSON, JULIE F | | | | | | | | |
| ATKINSON, LESLIE A | | | | | | | | |
| ATKINSON, URSULA | | | | | | | | |
| ATLANTA CHECK CASHERS INC | BUTCH MCNEIL | LOSS PREVENTION MANAGER | PO BOX 49290 | | LAWRENCEVILLE | GA | 30049 | |
| ATLANTIC BEACH COMMONS | 6320 ST. AUGUSTINE RD., SUITE 7 | | | | JACKSONVILLE | FL | 32217 | |
| ATLANTIC BEACH COMMONS | C/O LAT PURSER & ASSOCIATES | PO BOX 919003 | | | ORLANDO | FL | 32891 | 9003 |
| ATLANTIC BEACH COMMONS | PETER PAN LLC | DEPT 8994 | PO BOX 850001 | | ORLANDO | FL | 32885 | 8994 |
| ATLANTIC BUSINESS SERVICES, INC. | 558 MAIN STREET | ATTN: G. BRENTON CREELMAN | | | ROCKLANDN | ME | 04841 | |
| ATLANTIC COAST TAX SERVICE | PO BOX 361156 | | | | MELBOURNE | FL | 32936 | |
| ATLANTIC COAST TAX SERVICE LLC | 693 LAW STREET | ATTN: TIM MARATTA | | | MELBOURNE | FL | 32935 | |
| ATLANTIC COAST TAX SERVICE LLC | 7706-B WEST HILLSBOROUGH AVE | | | | TAMPA | FL | 33615 | |
| ATLANTIC EAST COAST | 260 W MACCLENNY AVE | | | | MACCLENNY | FL | 32063 | |
| ATLANTIC SELF STORAGE | 7020 NORMANDY BOULEVARD | | | | JACKSONVILLE | FL | 32205 | 6206 |
| ATLAS LOCKSMITHS SAFE AND | SECURITY CO LLC | 62 SWARTSWOOD ROAD | | | NEWTON | NJ | 07860 | |
| ATLAS MATCH LLC | 1801 S AIRPORT CIRCLE | | | | EULESS | TX | 76040 | |
| ATMF BEAR CREEK LLC CORP | 6735 TELEGRAPH ROAD SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| ATMF REALTY & EQUITY C/O ATMF BEAR CREEK | 6735 TELEGRAPH ROAD, SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| ATRIA SENIOR LIVING GROUP INC | 401 SOUTH FOURTH ST | STE 1900 | | | LOUISVILLE | KY | 40202 | |
| ATTAWAY, MICHELLE | | | | | | | | |
| ATWATER, SHEILA | | | | | | | | |
| AUDATE, CHARLES | | | | | | | | |
| AUDIE PARRISH | 3673 ROCKRIDGE CT | | | | TRINITY | NC | 27370 | |
| AUDIO VISUAL INNOVATIONS INC | PO BOX 62251 | | | | BALTIMORE | MD | 21264 | 2251 |
| AUDREY BLANCHARD | 2525 BLAISDELL AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| AUDREY TAPIA | | | | | | | | |
| AUDRICK, CORY | | | | | | | | |
| AUGSBURY, HOLLY | | | | | | | | |
| AUGUST ERLANDIZ | 45 523 NAKULUAI ST | | | | KANEOHE | HI | 96844 | |
| AUGUSTAITUS, KIMBERLY A | | | | | | | | |
| AUGUSTIN, FEQUIERE | | | | | | | | |
| AUGUSTINE, THERESE G | | | | | | | | |
| AURA, SARAH B | | | | | | | | |
| AURORA HERNANDEZ | | | | | | | | |
| AURORA PUBLIC LIBRARY | 14949 EAST ALAMEDA DRIVE | | | | AURORA | CO | 80012 | 9003 |
| AURORA SYSTEMS CONSULTING INC | DBA AURORA ENTERPRISES | 2510 W 239TH ST STE 202 | | | TORRANCE | CA | 90505 | |
| AURORA UTILITIES CORP | PO BOX 120 | | | | AURORA | IN | 47001 | |
| AUSTIN BASEBALL/SOFTBALL ASSOCIATION | 80 W MAIN STREET | | | | AUSTIN | IN | 47102 | |
| AUSTIN TOROS | 12885 N HWY 183 | SUITE 207 | | | AUSTIN | TX | 78750 | |
| AUSTIN, BRENDA | | | | | | | | |
| AUSTIN, KEVIN | | | | | | | | |
| AUSTIN, MARCHE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AUSTIN, MICHELLE M | | | | | | | | |
| AUSTIN, PETER | | | | | | | | |
| AUSTIN, THOMAS | | | | | | | | |
| AUTOBEE JR, KENNETH | | | | | | | | |
| AUTOBEE, DONNA | | | | | | | | |
| AUTUMN HOYT | | | | | | | | |
| AUTUMN STRANG | 2768 STATE ROAD AIA #311 | | | | ATLANTIC BEACH | FL | 32233 | |
| AV RISING FINANCIAL SERVICES, INC. | 2551 E. AVE S, STE. A | ATTN: MARY JO PAULSON | | | PALMDALE | CA | 93550 | |
| AV RISING FINANCIAL SERVICES, INC. | 43447 CARPENTER DRIVE | | | | LANCASTER | CA | 93535 | |
| AVALOS, CRISTINA D | | | | | | | | |
| AVALOS, VIRGINIA | | | | | | | | |
| AVANT, JAMES S | | | | | | | | |
| AVANTS, CYNDI | | | | | | | | |
| AVAYA INC | PO BOX 5125 | | | | CAROL STREAM | IL | 60197 | 5125 |
| AVAYA INC | PO BOX 5332 | | | | NEW YORK | NY | 10087 | |
| AVAYA INC. | 211 MT. AIRY ROAD | | | | BASKING RIDGE | NJ | 07920 | |
| AVELAR, STEVEN F | | | | | | | | |
| AVERITT, LOUISA | C/O R. CRAIG HARRISON | LYONS, BEAUDRY & HARRISON PA | 1605 MAIN STREET, SUITE 111 | | SARASOTA | FL | 34236 | |
| AVERITT, THOMAS R. | C/O R. CRAIG HARRISON | LYONS, BEAUDRY & HARRISON PA | 1605 MAIN STREET, SUITE 111 | | SARASOTA | FL | 34236 | |
| AVERITT, THOMAS R. DMD PA | C/O R. CRAIG HARRISON | LYONS, BEAUDRY & HARRISON PA | 1605 MAIN STREET, SUITE 111 | | SARASOTA | FL | 34236 | |
| AVERY, JAMIE M | | | | | | | | |
| AVERY, RENE B | | | | | | | | |
| AVERY, TANESHA | | | | | | | | |
| AVICODE INC | 890 AIRPORT PARK RD STE 100 | | | | BALTIMORE | MD | 21061 | |
| AVIGLIANO, ROBERT | | | | | | | | |
| AVILA, ANNA | | | | | | | | |
| AVILA, BRENDA F | | | | | | | | |
| AVILA, DAYSI | | | | | | | | |
| AVILA, IRASEMA | | | | | | | | |
| AVILA, JANET | | | | | | | | |
| AVILA, JOSE | | | | | | | | |
| AVILA, MARIO M | | | | | | | | |
| AVILA, NORMA L | | | | | | | | |
| AVILA, PATRICIA | | | | | | | | |
| AVILA, TERRI L | | | | | | | | |
| AVILA, VANESSA | | | | | | | | |
| AVILA, VERONICA | | | | | | | | |
| AVINA, FABIAN J | | | | | | | | |
| AVIS RENT A CAR SYSTEM LLC | ATTN: DAVE KREDIET | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVON CITY TAX COLLECTOR | AVON TOWN HALL | 60 WEST MAIN STREET | | | AVON | CT | 06001 | |
| AVONDALE COALITION OF CHURCHES | 4350 GLENDALE MILFORD ROAD, SUITE 230 | | | | CINCINNATI | OH | 45242 | |
| AVONDALE COALITION OF CHURCHES | C/O RICORE INVESTMENT MGMNT INC | 11135 KENWOOD ROAD | | | CINCINNATI | OH | 45242 | |
| AVONDALE COALITION OF CHURCHES | C/O RICORE INVESTMENT MGMNT INC | 4350 GLENDALE MILFORD RD | SUITE 230 | | CINCINNATI | OH | 45242 | |
| AVONDALE COALITION OF CHURCHES | C/O RICORE INVESTMENT MGMNT INC | PO BOX 706025 | | | CINCINNATI | OH | 02885 | 6025 |
| AVTECH SOFTWARE INC | 16 CUTLER STREET | CUTLER MILL | ATTN ACCOUNTS RECEIVABLE | | WARREN | RI | 02885 | 2761 |
| AWARDS & SIGNS UNLIMITED | 1808 E MAIN ST | | | | VISALIA | CA | 93292 | 6745 |
| AWESOME PEST SERVICES INC | 3206 S GROVE AVENUE | | | | BERWYN | IL | 60402 | |
| AWESOME PUBLISHING | PO BOX 761 | | | | FERNLEY | NV | 89408 | |
| AWNINGS & SUCH ACCENT SIGN INC | 9000 DAFFODIL STREET | | | | HOUSTON | TX | 77063 | |
| AXELSEN, GINA | | | | | | | | |
| AXIS | 430 PARK AVE., FL #4 | | | | NEW YORK | NY | 10022 | |
| AXIS COMMERCIAL REALTY INC | PO BOX 491801 | | | | LAWRENCEVILLE | GA | 30049 | |
| AYALA, JOSEPH | | | | | | | | |
| AYALA, LIONEL | | | | | | | | |
| AYALA, ROBERT | | | | | | | | |
| AYALA, ROSA I | | | | | | | | |
| AYCOX, WILLIAM D | | | | | | | | |
| AYELE, HANNA | | | | | | | | |
| AYERS, APRIL | | | | | | | | |
| AYERS, ELMA J | | | | | | | | |
| AYERS, NANCY L | | | | | | | | |
| AYERS, PATRICIA E | | | | | | | | |
| AYRES, BART L | | | | | | | | |
| AZ DEPARTMENT OF REVENUE | PO BOX 29079 | | | | PHOENIX | AZ | 85038 | 9079 |
| AZARIAH, KINSHASHA N | | | | | | | | |
| AZIZ, ROBINA | | | | | | | | |
| B & C 2008 INVESTMENT LLC | 2525 AIRLINE DRIVE | | | | HOUSTON | TX | 77009 | |
| B & D OF MS, INC. | 1500 GREENSBORO AVE - STE 3 | ATTN: BETTY D. DAVIS | | | TUSCALOOSA | AL | 35401 | |
| B & D OF MS, INC. | 413 WEST MAIN STREET | | | | WEST POINT | MS | 39773 | |
| B & D OF MS, INC. | 507 18TH AVE N SUITE 13 | | | | COLUMBUS | MS | 39705 | |
| B & D OF MS, INC. | 821 C HWY 12 WEST | | | | STARKVILLE | MS | 39759 | |
| B & F ASSOCIATES, INC. | 167 PREQUE ISLE DRIVE | ATTN: WENDY F. BLACK | | | HOUMA | LA | 70363 | |
| B & F ASSOCIATES, INC. | 6262 WEST PARK AVE. | | | | HOUMA | LA | 70364 | |
| B & T TAX SERVICE, LLC | 181 HOWARD BLVD. STE. C | | | | MOUNT ARLINGTON | NJ | 07856 | |
| B & T TAX SERVICE, LLC | 181C HOWARD BOULEVARD, M124 | ATTN: TOM MASKO | | | MT. ARLINGTON | NJ | 07856 | |
| B & Z DEVELOPMENT, INC. | 1671 PARK ROAD, SUITE 11 | | | | COVINGTON | KY | 41011 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| B E UNO LLC | PO BOX 33118 | | | | LAS VEGAS | NV | 89133 | |
| B K PLAZA LLC | C/O ASB PROPERTY MGMT INC | PO BOX 1818 | | | MONROVIA | CA | 91017 | |
| B K PLAZA LLC | C/O CONTINENTAL CURRENCY SERVICES | 1108 E 17TH STREET | | | SANTA ANA | CA | 92701 | |
| B& B HOLDINGS LILAC | C/O CHARLES  BARTLETT & MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| B&N LAWN CARE | BILLY & MELISSA TURNER | 1952 BRIM ROAD | | | MADISON | NC | 27025 | |
| B&R TAX SERVICE LLC | 13501 SE RIVERCREST DRIVE | | | | VANCOUVER | WA | 98683 | |
| B&R TAX SERVICE LLC | ATTN: GERALD BREUNIG | 516 SE CHKALOV DRIVE | STE 15 | | VANCOUVER | WA | 98683 | |
| B&R TAX SERVICE LLC | SONNY BREUNIG | 10508 SE 2 ST | | | VANCOUVER | WA | 98664 | |
| B-K PLAZA, LLC | 1108 EAST 17TH STREET | | | | SANTA ANA | CA | 92701 | |
| B-R TAX SERVICES, LLC | 10145 N. PORTLAND RD. | | | | PORTLAND | OR | 97203 | |
| B-R TAX SERVICES, LLC | 1100 GARRITY BLVD | | | | NAMPA | ID | 83687 | |
| B-R TAX SERVICES, LLC | 13501 SE RIVERCREST DR. | ATTN: GERALD BREUNIG | | | VANCOUVER | WA | 98683 | |
| B-R TAX SERVICES, LLC | PO BOX 873400 | | | | VANCOUVER | WA | 98687 | |
| B-Y 2901 N 23RD STREET LTD | 4629 MACRO DRIVE | | | | SAN ANTONIO | TX | 78218 | |
| B-Y 2901 NORTH 23RD STREET, LTD. | 4518 MACRO DRIVE | | | | SAN ANTONIO | TX | 78218 | |
| B.E. UNO, LLC C/O THE MANAGEMENT TEAM | 7477 WEST LAKE MEAD BOULEVARD, SUITE 2 | | | | LAS VEGAS | NV | 89128 | |
| BA GLASSER, J BARRETT, EB SNYDER & | JR MARSHALL | BAILEY & GLASSER LLP | 227 CAPITOL STREET | | CHARLESTON | WV | 25301 | |
| BABALOLA, JANE I | | | | | | | | |
| BABBITT, BONNIE L | | | | | | | | |
| BABCOCK, KELLY | | | | | | | | |
| BABCOCK, PATRICE | | | | | | | | |
| BABERS, SABRINA | | | | | | | | |
| BABIN, DANIELLE L | | | | | | | | |
| BABZE GROUP INC | 996 N FIFTH AVENUE | | | | KANKAKEE | IL | 60901 | |
| BABZE GROUP, INC. | 11795 HERON LAKE RD. | | | | ST. JOHN | IN | 46373 | |
| BABZE GROUP, INC. | 11795 HERON LAKE RD. | ATTN: ROBERT SEYMOUR | | | ST. JOHN | IN | 46373 | |
| BACA, CAPRIE | | | | | | | | |
| BACA, JOSIE | | | | | | | | |
| BACA, REUBEN P | | | | | | | | |
| BACA, YVETTE | | | | | | | | |
| BACAK, JENNIE J | | | | | | | | |
| BACCA, DAVID A | | | | | | | | |
| BACCUS, SHERWOOD E | | | | | | | | |
| BACK, JENNIFER | | | | | | | | |
| BACKMAN, RIC | | | | | | | | |
| BACON, ANYA L | | | | | | | | |
| BACON, CALEB R | | | | | | | | |
| BADEAU, JANETTE A | | | | | | | | |
| BADHAM & BUCK LLC | 2585 WACHOVIA TOWER | 420 20TH STREET NORTH | | | BIRMINGHAM | AL | 35203 | |
| BADHAN, ASHA | | | | | | | | |
| BAE MANAGEMENT LTD | 110 CHERRY DR NW | | | | N CANTON | OH | 44720 | |
| BAEZ, AMERICA N | | | | | | | | |
| BAEZ, ANDRES | | | | | | | | |
| BAEZ, MARICENIA | | | | | | | | |
| BAEZ, MIRIAM | | | | | | | | |
| BAEZ, SHAYANNA | | | | | | | | |
| BAEZA, HELEN | | | | | | | | |
| BAGGETT, AMANDA | | | | | | | | |
| BAGGETT, TAMIKO M | | | | | | | | |
| BAGGIANO, JOHN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BAGGIANO, JOHN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BAGGIANO, JOHN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BAGGIANO, PATRICIA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BAGGIANO, PATRICIA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BAGGIANO, PATRICIA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BAGLEY, KRISTINA | | | | | | | | |
| BAGSBY, CLARENCE | | | | | | | | |
| BAH, KALILU | | | | | | | | |
| BAHAR, NILA | | | | | | | | |
| BAHENA, JOSEFINA | | | | | | | | |
| BAILEY, ANTWON | | | | | | | | |
| BAILEY, CAROLYN A | | | | | | | | |
| BAILEY, CHARMAINE | | | | | | | | |
| BAILEY, CRYSTAL | | | | | | | | |
| BAILEY, DAMIEN S | | | | | | | | |
| BAILEY, FELICIA M | | | | | | | | |
| BAILEY, FREDRICK W | | | | | | | | |
| BAILEY, GOLDA | | | | | | | | |
| BAILEY, KEITH E | | | | | | | | |
| BAILEY, KIMBERLY | | | | | | | | |
| BAILEY, LATOI | | | | | | | | |
| BAILEY, LAVENIA | | | | | | | | |
| BAILEY, NATISHA M | | | | | | | | |
| BAILEY, REEVIE | | | | | | | | |
| BAILEY, SABRINA | | | | | | | | |
| BAILEY, STEPHANIE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BAILEY-GARLAND, LAVERNE D | | | | | | | | |
| BAILEY-STOKES, TONYA | | | | | | | | |
| BAILEY-SUMMERLIN, THERISA | | | | | | | | |
| BAIN, MARC | | | | | | | | |
| BAINES, ROSALIND L | | | | | | | | |
| BAIRD, LESLIE | | | | | | | | |
| BAITEY, JACQUELINE A | | | | | | | | |
| BAJAI, DOUGLAS E | | | | | | | | |
| BAJGERT, JOHN | | | | | | | | |
| BAJOR, TERESA | | | | | | | | |
| BAJOR, TERESA | | | | | | | | |
| BAKER AND HOSTETLER LLP | 3200 NATIONAL CITY CENTER | 1900 EAST 9TH STREET SUITE 3200 | | | CLEVELAND | OH | 44114 | |
| BAKER AND HOSTETLER LLP | PO BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| BAKER COUNTY TAX COLLECTOR | 32 N 5TH ST | | | | MACCLENNY | FL | 32063 | |
| BAKER, ADRIANNA | | | | | | | | |
| BAKER, ANTIONETTE | | | | | | | | |
| BAKER, CATHERINE | | | | | | | | |
| BAKER, DANIEL T | | | | | | | | |
| BAKER, DIONETTE | | | | | | | | |
| BAKER, DONELSON, BEARMAN, | CALDWELL & BERKOWITZ | 165 MADISON AVE SUITE 2000 | | | MEMPHIS | TN | 38103 | |
| BAKER, DONELSON, BEARMAN, | CALDWELL & BERKOWITZ | PO BOX 190613 | | | NASHVILLE | TN | 37219 | |
| BAKER, JANET | | | | | | | | |
| BAKER, JESSICA | | | | | | | | |
| BAKER, JOANNE | | | | | | | | |
| BAKER, KATHLEEN | | | | | | | | |
| BAKER, LIDIA C | | | | | | | | |
| BAKER, LINDA K | | | | | | | | |
| BAKER, MARIA K | | | | | | | | |
| BAKER, NATHAN | | | | | | | | |
| BAKER, OLIVIA | | | | | | | | |
| BAKER, ROBERT A | | | | | | | | |
| BAKER, SHEILA D | | | | | | | | |
| BAKER, TAMMY | | | | | | | | |
| BAKER, TORI D | | | | | | | | |
| BAKER, TRACI R | | | | | | | | |
| BAKER, TRENEKA | | | | | | | | |
| BAKER, VERNA | | | | | | | | |
| BAKER, YOLANDA | | | | | | | | |
| BAKERSFIELD LOCK & SAFE COMPANY INC | 4630 EASTON DRIVE SUITE 8 | | | | BAKERSFIELD | CA | 93309 | |
| BAKIE, DAWN V | | | | | | | | |
| BAKKAR PROPERTY MANAGEMENT, INC. | 3628 SILVERY LANE | | | | JACKSONVILLE | FL | 32217 | |
| BAKKE, CHARLES | | | | | | | | |
| BAKKEN, GUY | | | | | | | | |
| BAKMAN RANCH | 5105 E BELMONT AVENUE | | | | FRESNO | CA | 93727 | |
| BAKMAN WATER COMPANY | PO BOX 7965 | | | | FRESNO | CA | 93747 | |
| BALADEZ, MARISELA | | | | | | | | |
| BALANOVICH, MARIA D | | | | | | | | |
| BALARIN, ELENA | | | | | | | | |
| BALAZS, LOUISA | | | | | | | | |
| BALCAZAR, MARIA | | | | | | | | |
| BALCHANDANI, KIMBERLY H | | | | | | | | |
| BALDERAS, MARIBEL | | | | | | | | |
| BALDERRANA, RONALD | | | | | | | | |
| BALDIT, RICARDO | | | | | | | | |
| BALDOMERO PONCE | REFUGIO SEGURA | LOST COLONY 2ND LOT 43 | | | LA FERIA | TX | 78559 | |
| BALDWIN, AMANDA | | | | | | | | |
| BALDWIN, EMMANUEL | | | | | | | | |
| BALDWIN, FLORIKA | | | | | | | | |
| BALDWIN, JENIKA | | | | | | | | |
| BALDWIN, KENNETH L | | | | | | | | |
| BALDWIN, SYREETA | | | | | | | | |
| BALDWIN, VALARIE | | | | | | | | |
| BALENTEX ENTERPRISES LLC | 2704 CENTRAL AVENUE | | | | MIDDLETOWN | OH | 45044 | |
| BALES, DEBRA | | | | | | | | |
| BALES, KEITH K | | | | | | | | |
| BALFOUR, CHASITY | | | | | | | | |
| BALJSTERI, CHRISTOPHER | | | | | | | | |
| BALISTRERI, TERESA | | | | | | | | |
| BALKO, JILLANE M | | | | | | | | |
| BALKO, RUTH | | | | | | | | |
| BALL, CHARLES | | | | | | | | |
| BALL, GLENDA | | | | | | | | |
| BALL, JULIE | | | | | | | | |
| BALL, LORETTA | | | | | | | | |
| BALL, RODNEY R | | | | | | | | |
| BALL, SHAUNTE | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BALLARD, CHARLENE | | | | | | | | |
| BALLARD, CYNTHIA | | | | | | | | |
| BALLARD, DARREN | | | | | | | | |
| BALLARD, JESSE W | | | | | | | | |
| BALLARD, LATIEBIA A | | | | | | | | |
| BALLARD, TAMIKA | | | | | | | | |
| BALLI, MARIA | | | | | | | | |
| BALLINGER, REBEKAH J | | | | | | | | |
| BALLOONS ETC INC | 4547 E SPEEDWAY | | | | TUCSON | AZ | 85712 | |
| BALLOONS OVER SAN ANTONIO | 1827 HILDABRAND | | | | SAN ANTONIO | TX | 78201 | |
| BALLOONS OVER SAN ANTONIO | DAVALOS GENE | 417 CULEBRA | | | SAN ANTONIO | TX | 78201 | |
| BALTAZAR ALDRETE | 520 EAST CANO STREET (REAR) | | | | EDINBURG | TX | 78539 | |
| BALTIMORE COUNTY MARYLAND | PO BOX 64076 | | | | BALTIMORE | MD | 21264 | 4076 |
| BALTIMORE GAS AND ELECTRIC CO | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101 | 3070 |
| BALUYOT, RONA M | | | | | | | | |
| BAMIDELE, ADEFUNKE | | | | | | | | |
| BANCTEC INC | PO BOX 910887 | | | | DALLAS | TX | 75391 | 0887 |
| BANDA, CHRISTINA | | | | | | | | |
| BANDA, ELVA Y | | | | | | | | |
| BANDA, FERNANDO | | | | | | | | |
| BANDOO, TYRONE P | | | | | | | | |
| BANEA, FLORIN | | | | | | | | |
| BANGIA, RAM | | | | | | | | |
| BANGOR PUBLISHING COMPANY CORP | 491 MAIN STREET POB 1329 | | | | BANGOR | ME | 04402 | 1329 |
| BANK OF AMERICA | 231 S. LASALLE ST. | MAIL CODE: IL1-231-14-30 | ATTN: MARION J ALONGI | | CHICAGO | IL | 60604 | |
| BANK OF AMERICA | 901 MAIN ST., 66TH FLOOR | TX1-492-66-01 | ATTN: TYLER LEVINGS | | DALLAS | TX | 75202 | |
| BANK OF AMERICA | ATTN: TYLER LEVINGS, RICK MACIAS | & JASON YACAVONE | 901 MAIN ST. | TX1-492-66-01, 66TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA | NC2 109 06 05 | PO BOX 30120 | | | CHARLOTTE | NC | 28202 | 0120 |
| BANK OF AMERICA | PO BOX 402742 | | | | ATLANTA | GA | 30384 | 2742 |
| BANK OF AMERICA, N.A. | SEARS TOWER | 233 SOUTH WACKER DRIVE | SUITE 2800 | ATTN: SWAP OPERATIONS | CHICAGO | IL | 60606 | |
| BANK OF IRELAND, CORPORATE BANKING | ATTN: JOHN KING & BRENDAN MCLOUGHLIN | BLOCK B2 | 50-55 LOWER BAGGOT STREET | DUBLIN2 | | | | |
| BANK OF IRELAND, CORPORATE BANKING | BLOCK B2 | 50-55 LOWER BAGGOT STREET | ATTN: JOHN KING | DUBLIN, DUBLIN 2, IRELAND | | | | |
| BANK OF KENTUCKY | P.O. BOX 18755 | | | | ERLANGER | KY | 41018 | |
| BANK ONE/JP MORGAN CHASE | 300 RIVER STREET | SUITE 0239 17TH FLOOR | ATTN: WENDY HARDEN | | CHICAGO | IL | 60606 | |
| BANKS, AMICA C | | | | | | | | |
| BANKS, ANGEL | | | | | | | | |
| BANKS, BRENDA | | | | | | | | |
| BANKS, BRENDA L | | | | | | | | |
| BANKS, CALVIN | | | | | | | | |
| BANKS, DOLLIE | | | | | | | | |
| BANKS, HARVEY | | | | | | | | |
| BANKS, JENNIFER M | | | | | | | | |
| BANKS, KIMBERLY | | | | | | | | |
| BANKS, MARILYN J | | | | | | | | |
| BANKS, MICHAEL | | | | | | | | |
| BANKS, TAWANNA | | | | | | | | |
| BANKS, TYEESHA | | | | | | | | |
| BANKS, VIVIAN | | | | | | | | |
| BANNER, KELONDNA | | | | | | | | |
| BANNERS USA | 7680 TALBER AVE STE E | | | | HUNTINGTON BEACH | CA | 92648 | |
| BANTA, JILL L | | | | | | | | |
| BANUELOS, ANGELICA | | | | | | | | |
| BAPPACUDA BROADCASTING INC | WIMI-FM WJMS RADIO | 222 SOUTH LAWRENCE STREET | | | IRONWOOD | MI | 49938 | |
| BAPTISTE, JOANNA M | | | | | | | | |
| BAPTISTE, VICIUS | | | | | | | | |
| BAR D SIGNS INC | 2425 E YELLOWSTONE HWY | | | | CASPER | WY | 82609 | |
| BAR-PASO PARTNERS, LP | 6500 MONTANA AVENUE | | | | EL PASO | TX | 79925 | |
| BARAJAS, ANGELICA | | | | | | | | |
| BARAJAS, ELENA | | | | | | | | |
| BARAJAS, MIKAY D | | | | | | | | |
| BARAJAS, RUBEN | | | | | | | | |
| BARAJAS, SILVIA | | | | | | | | |
| BARANOVICH, WILLIAM J | | | | | | | | |
| BARBARA A DISBENNETT | 3225 BANYON DR | | | | HARLINGEN | TX | 78550 | |
| BARBARA A FLOYD | 8821 DORSEY FLOYD | | | | RIVERDALE | GA | 30274 | |
| BARBARA A HUGHES | | | | | | | | |
| BARBARA A POLZIN | 421 HARVARD STREET | | | | LAS VEGAS | NV | 89107 | |
| BARBARA BITTER | | | | | | | | |
| BARBARA HOGAN | 2852 VARSITY STREET | | | | BATON ROUGE | LA | 70807 | |
| BARBARA JONES | 130 ROUGHING IT ROAD | | | | DAYTON | NV | 89403 | |
| BARBARA JORDAN | | | | | | | | |
| BARBARA KUZNECOV | GREGORY KUZNECOV | 2137 W 105TH ST | | | CLEVELAND | OH | 44102 | |
| BARBARA RABER | 1626 SR 39 | | | | SUGARCREEK | OH | 44681 | |
| BARBARA WARD WHITE | 2 W MAIN ST | | | | GLENWOOD | IL | 60425 | |
| BARBARA WARD WHITE | 515 BURNHAM AVENUE | ATTN: BARBARA WARD WHITE | | | CALUMET CITY | IL | 60409 | |
| BARBEE, DONZALEIGH | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BARBEE, LYNN | | | | | | | | |
| BARBER, ALLISA A | | | | | | | | |
| BARBER, GWENDOLYN M | | | | | | | | |
| BARBER, HATTIE S | | | | | | | | |
| BARBER, JUANITA G | | | | | | | | |
| BARBER, KERRI R | | | | | | | | |
| BARBER, LORRAINE | | | | | | | | |
| BARBER, NANCY M | | | | | | | | |
| BARBER, PEGGY A | | | | | | | | |
| BARBER, SUSAN L | | | | | | | | |
| BARBER, TRISH A | | | | | | | | |
| BARBOSA, OCTAVIO J | | | | | | | | |
| BARBOSA, PAUL R | | | | | | | | |
| BARBOUR ENTERPRISES INC | PO BOX 729 | | | | SOUTH HILL | VA | 23970 | |
| BARBOUR ENTERPRISES, INC. | 110 WEST ATLANTIC STREET | P.O. BOX 729 | | | SOUTH HILL | VA | 23970 | |
| BARBOUR ENTERPRISES, INC. | 2156 SYCAMORE AVENUE | | | | BUENA VISTA | VA | 24416 | |
| BARBOUR ENTERPRISES, INC. | 402-D WEST MAIN STREET | | | | BEDFORD | VA | 24523 | |
| BARBOUR ENTERPRISES, INC. | 7412 TIMBERLAKE ROAD | | | | LYNCHBURG | VA | 24502 | |
| BARBOUR ENTERPRISES, INC. | 815 GRIFFIN BOULEVARD | | | | FARMVILLE | VA | 23901 | |
| BARBOUR ENTERPRISES, INC. | 901 FOREST HILL DRIVE | ATTN: CHAD BARBOUR | | | SOUTH HILL | VA | 23970 | |
| BARCLAY PROPERTIES MANAGEMENT | 7100 RUTHERFORD ROAD | | | | BALTIMORE | MD | 21244 | |
| BARCLAY PROPERTIES MGT | 7100 RUTHERFORD ROAD | | | | BALTIMORE | MD | 21244 | |
| BARCLAY, BOBBIE S | | | | | | | | |
| BARCLAY, KIMBERLY A | | | | | | | | |
| BARDE, BHAVANA | | | | | | | | |
| BARDROF, WALTER | | | | | | | | |
| BARDSTOWN ROAD INVESTMENT COMPANY | 4014 DUTCHMANS LANE | | | | LOUISVILLE | KY | 40207 | |
| BARELA, VANESSA M | | | | | | | | |
| BARFIELD, ALISHA S | | | | | | | | |
| BARFIELD, CHARDEE | | | | | | | | |
| BARFIELD, JEROME | | | | | | | | |
| BARGER, RUBEN | | | | | | | | |
| BARILLAS, SHANTAL A | | | | | | | | |
| BARKER, KENDALL D | | | | | | | | |
| BARKER, MERANDA | | | | | | | | |
| BARKER, MONICA A | | | | | | | | |
| BARKER, THERESA | | | | | | | | |
| BARKER, WILSHATTNER N | | | | | | | | |
| BARKHOUSEN, LEONARD | | | | | | | | |
| BARLEY BORN ADVENTURES LLC | 2285 STOWE DR | | | | RENO | NV | 89511 | |
| BARLOW, JO DEE | | | | | | | | |
| BARMER, MARY | | | | | | | | |
| BARNARD, EMMA A | | | | | | | | |
| BARNES ADVERTISING CORP | 1580 FAIRVIEW RD | | | | ZANESVILLE | OH | 43701 | |
| BARNES ADVERTISING CORP | PO BOX 277 | 1580 FAIRVIEW ROAD | | | ZANESVILLE | OH | 43702 | 0277 |
| BARNES ENTERPRISES INC | 2415 2ND LOOP RD | | | | FLORENCE | SC | 29501 | |
| BARNES ENTERPRISES, INC. | 2415 2ND LOOP ROAD | | | | FLORENCE | SC | 29505 | |
| BARNES ENTERPRISES, INC. | C/O PAUL DACOSTA ET AL | DUANE MORRIS LLP | 744 BROAD STREET; SUITE 1200 | | NEWARK | NJ | 07102 | |
| BARNES HI TECH HEATING AND COOLING INC | 7544 W MCNAB ROAD BAY C 1 | | | | NO LAUDERDALE | FL | 33068 | |
| BARNES, ALVERNICE | | | | | | | | |
| BARNES, BARBARA A | | | | | | | | |
| BARNES, BREANNAH | | | | | | | | |
| BARNES, BRYAN D | | | | | | | | |
| BARNES, CASSANDRA I | | | | | | | | |
| BARNES, CHERYL L | | | | | | | | |
| BARNES, CYNTHIA M | | | | | | | | |
| BARNES, DEBORAH | | | | | | | | |
| BARNES, EDWARD E | | | | | | | | |
| BARNES, ENA N | | | | | | | | |
| BARNES, FELICIA A | | | | | | | | |
| BARNES, JOANJESSICA | | | | | | | | |
| BARNES, JONATHAN | | | | | | | | |
| BARNES, KEITH A | | | | | | | | |
| BARNES, KENYETTA | | | | | | | | |
| BARNES, LATEEFA | | | | | | | | |
| BARNES, MARVIN L | | | | | | | | |
| BARNES, ORLANDO | | | | | | | | |
| BARNES, ORPHIA L | | | | | | | | |
| BARNES, RICHARD S. | 2401 SOUTH HALLMARK DRIVE | | | | FLORENCE | SC | 29505 | |
| BARNES, RICHARD S. | C/O PAUL DACOSTA ET AL | DUANE MORRIS LLP | 744 BROAD STREET; SUITE 1200 | | NEWARK | NJ | 07102 | |
| BARNES, ROSA C | | | | | | | | |
| BARNES, SATRENA L | | | | | | | | |
| BARNES, SHANTAY P | | | | | | | | |
| BARNES, SHERRY | | | | | | | | |
| BARNES, SONIA L | | | | | | | | |
| BARNES, TIMISHA C | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BARNES, YOLANDA L | | | | | | | | |
| BARNETT, BILLIE J | | | | | | | | |
| BARNETT, COLINA B | | | | | | | | |
| BARNETT, JANET Y | | | | | | | | |
| BARNETT, KIM R | | | | | | | | |
| BARNETT, LAKEISHA | | | | | | | | |
| BARNETT, MARIA | | | | | | | | |
| BARNETT, STACEY | | | | | | | | |
| BARNETT, STEVEN L | | | | | | | | |
| BARNETT, TYNISHA R | | | | | | | | |
| BARNEY, ADRIENNE | | | | | | | | |
| BARNEY, CHRISTINA M | | | | | | | | |
| BARNHILL, JOHN | | | | | | | | |
| BARR ARCHITECTURAL SERVICES INC | 5011 SOUTH STATE RD 7 | STE 107 | | | DAVIE | FL | 33114 | |
| BARR, BILLIE | | | | | | | | |
| BARR, LATOYA | | | | | | | | |
| BARR, PAMELA A | | | | | | | | |
| BARRAGAN, ANTHONY | | | | | | | | |
| BARRAZA, ALAN | | | | | | | | |
| BARRAZA, ANNA | | | | | | | | |
| BARRAZA, CLEMENTE | | | | | | | | |
| BARRAZA, GUADALUPE | | | | | | | | |
| BARRAZA, ILDA | | | | | | | | |
| BARRAZA, ITZEL | | | | | | | | |
| BARRAZA, PATRICIA | | | | | | | | |
| BARRAZA, VICTORIA | | | | | | | | |
| BARRAZA, WENDY | | | | | | | | |
| BARRAZA-BUSTOS, OLGA P | | | | | | | | |
| BARREN-RUSSELL, KENEISHA T | | | | | | | | |
| BARRENADA, MARCO | | | | | | | | |
| BARRERA MEJIA, TINA | | | | | | | | |
| BARRERA, BENJAMIN J | | | | | | | | |
| BARRERA, DANIELA | | | | | | | | |
| BARRERA, JESSICA | | | | | | | | |
| BARRERA, JUAN | | | | | | | | |
| BARRERA, LUZ | | | | | | | | |
| BARRERA, VICTORIA | | | | | | | | |
| BARRERA, YOLANDA | | | | | | | | |
| BARRETT CAPITAL MANAGEMENT, INC. | 6558 4TH SECTION ROAD #209 | ATTN: JOSHUA M. BARRETT | | | BROCKPORT | NY | 14420 | |
| BARRETT CAPITAL MGMNT INC | 6558 4TH SECTION RD #209 | | | | BROCKPORT | NY | 14420 | |
| BARRETT, AMBER M | | | | | | | | |
| BARRETT, CARLINE | | | | | | | | |
| BARRETT, CHERYL A | | | | | | | | |
| BARRETT, ELAINE E | | | | | | | | |
| BARRETT, JAIMIE L | | | | | | | | |
| BARRETT, JEREMY R | | | | | | | | |
| BARRETT, KIMBERLEY C | | | | | | | | |
| BARRETT, KIMBERLY E | | | | | | | | |
| BARRETT, LAURA A | | | | | | | | |
| BARRETT, LORRAINE M | | | | | | | | |
| BARRETT, PHYLLIS H | | | | | | | | |
| BARRICK, STEPHANIE L | | | | | | | | |
| BARRIENTES, ROSIE | | | | | | | | |
| BARRIENTES-SALZANO, LIDIA | | | | | | | | |
| BARRIENTEZ, KRISTINA M | | | | | | | | |
| BARRIENTEZ, ROXANNE | | | | | | | | |
| BARRIENTOS, AUDREY | | | | | | | | |
| BARRIENTOS, ELSA | | | | | | | | |
| BARRIENTOS, MAURA | | | | | | | | |
| BARRIFFE, DANIELLE | | | | | | | | |
| BARRILE, LINDSAY | | | | | | | | |
| BARRINGTON AMARILLO LLC | KVII | DEPARTMENT 4390 | | | CAROL STREAM | IL | 60122 | 4390 |
| BARRINGTON COLORADO SPRINGS LLC | KXRM | DEPARTMENT 4431 | | | CAROL STREAM | IL | 60122 | 4431 |
| BARRINGTON SYRACUSE LLC | WSTM | DEPARTMENT 4420 | | | CAROL STREAM | IL | 60122 | 4420 |
| BARRINGTON SYRACUSE LLC | WSTQ | DEPARTMENT 4420 | | | CAROL STREAM | IL | 60122 | 4420 |
| BARRIOS, MARIELEN | | | | | | | | |
| BARROGA, ANGELICA | | | | | | | | |
| BARRON CHEMICAL COMPANY INC | 817 TEXAS AVE | PO BOX 1858 | | | EL PASO | TX | 79950 | 1858 |
| BARRON, BONNI L | | | | | | | | |
| BARRON, FELIPE | | | | | | | | |
| BARRON, GERARDO | | | | | | | | |
| BARRON, KENYADA | | | | | | | | |
| BARRON, MARIE | | | | | | | | |
| BARRON, MATTHEW A | | | | | | | | |
| BARRON, NORMA P | | | | | | | | |
| BARRON, RICARDO J | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BARRON, SONIA | | | | | | | | |
| BARROSO, OFELIA | | | | | | | | |
| BARROWS, WILLIAM P | | | | | | | | |
| BARROWS, WILLIAM PARKER | | | | | | | | |
| BARRY TRAGER | 4882 NW 59TH COURT | | | | COCONUT CREEK | FL | 33073 | |
| BARRY, KRISTINE | | | | | | | | |
| BARSKY, DONALD T | | | | | | | | |
| BARTEL, SCOTT | | | | | | | | |
| BARTELL, MARY L | | | | | | | | |
| BARTH & THOMPSON | PO BIX 129 | | | | CHARLESTON | WV | 25321 | |
| BARTHAUER, ANGELA M | | | | | | | | |
| BARTHOLOMEW YACONE | 44 SEYMOUR ST | | | | FREDONIA | NY | 14063 | |
| BARTHOLOMEW, EVA | | | | | | | | |
| BARTHOLOMEW, RICHARD J | | | | | | | | |
| BARTHOLOMEW, RICHARD JOHN | | | | | | | | |
| BARTHOLOMEW, TRACY L | | | | | | | | |
| BARTLESON, PATTI | | | | | | | | |
| BARTLETT TAX SERVICE, LLC | 401 GREENTREE DR. | ATTN: THOMAS W. BARTLETT | | | NICHOLASVILLE | KY | 40356 | |
| BARTLETT TAX SERVICE, LLC | 480 G LEXINGTON ROAD | SAVE-A-LOT PLAZA | | | VERSAILLES | KY | 40383 | |
| BARTLETT TOUCHDOWN CLUB | PO BOX 341241 | | | | MEMPHIS | TN | 38184 | |
| BARTLETT, CHELSEY | | | | | | | | |
| BARTLETT, MATTHEW T | | | | | | | | |
| BARTLETT, RODNEY L | | | | | | | | |
| BARTOLA ANDERSON | 4938 WEXFORD TRAIL | | | | COLLEGE PARK | GA | 30349 | |
| BARTON, DOLORES | | | | | | | | |
| BARTON-JOHNSON, CONNIE | | | | | | | | |
| BARTOTTO, VICKI L | | | | | | | | |
| BARTOW COUNTY | 112 WEST CHEROKEE AVE | SUITE 300 | | | CARTERSVILLE | GA | 30120 | |
| BARUCH PROPERTIES LP | PO BOX 96 | | | | EL PASO | TX | 79941 | |
| BARUCH PROPERTIES, L.P. | 444 EXECUTIVE CENTER BLVD., STE. 124 | | | | EL PASO | TX | 79902 | |
| BARUFFI, MICHELE | | | | | | | | |
| BARUTI, AZIZA | | | | | | | | |
| BASA, MARITES P | | | | | | | | |
| BASALDUA, DIANE | | | | | | | | |
| BASALDUA, ROSA L | | | | | | | | |
| BASCH CONSTRUCTION COMPANY LLC | 6226 SANDHILL ROAD | | | | LAS VEGAS | NV | 89120 | |
| BASENESE, CATHERINE | | | | | | | | |
| BASHAM, TONYA | | | | | | | | |
| BASHIR, BEVERLY | | | | | | | | |
| BASHIR, SHARITA | | | | | | | | |
| BASIC FIRE AND SAFETY | PO BOX 1546 | | | | BUCKLEY | WA | 98321 | |
| BASKERVILLE, JESSICA J | | | | | | | | |
| BASKIN, TIFFINE | | | | | | | | |
| BASKIN, YVONNE D | | | | | | | | |
| BASS, ASHLEY | | | | | | | | |
| BASS, JANICE D | | | | | | | | |
| BASS, JEANETTA | | | | | | | | |
| BASS, JOHN | | | | | | | | |
| BASS, JUNE | | | | | | | | |
| BASS, ROBERT | | | | | | | | |
| BASS, TERRY L | | | | | | | | |
| BASSETT, TED | | | | | | | | |
| BASSETT, WILLIE | | | | | | | | |
| BASSI, LISA | | | | | | | | |
| BASTIEN, JULIE | | | | | | | | |
| BASTOW, BONNIE | | | | | | | | |
| BASURTO, GABRIELA | | | | | | | | |
| BASURTO, MANUEL | | | | | | | | |
| BATCHELOR, KATHRYN M | | | | | | | | |
| BATES, ANNIE T | | | | | | | | |
| BATES, BELINDA B | | | | | | | | |
| BATES, CHARMAINE | | | | | | | | |
| BATES, CHRISTEL | | | | | | | | |
| BATES, PAULA | | | | | | | | |
| BATES, STARLETTA | | | | | | | | |
| BATES, TERESA | | | | | | | | |
| BATISTA, DEE A | | | | | | | | |
| BATLINER, CAREL | | | | | | | | |
| BATTERIES PLUS | 6240 14TH STREET WEST | | | | BRADENTON | FL | 34207 | 4610 |
| BATTLE, SHOGIE | | | | | | | | |
| BATTLE, VERNICE | | | | | | | | |
| BATTLE, VERONICA | | | | | | | | |
| BATTLEGROUND ACQUISITION LLC | 65 HARRISTOWN ROAD | | | | GLEN ROCK | NJ | 07452 | |
| BATTLEGROUND ACQUISITION LLC | THE BEDRIN ORGANIZATION | 65 HARRISTOWN ROAD STE 301 | | | GLEN ROCK | NJ | 07452 | |
| BATTS, TONYA | | | | | | | | |
| BAUCH, KRISTAN | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BAUDVILLE INC | 1005 NORTH ORANGE AVENUE | | | | SARASOTA | FL | 34236 | |
| BAUDVILLE INC | 5380 52ND STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| BAUER, DANNA | | | | | | | | |
| BAUER, JENNIFER | | | | | | | | |
| BAUGH, RALPH | | | | | | | | |
| BAUM, DEBORA S | | | | | | | | |
| BAUMAN, FRANCES M | | | | | | | | |
| BAUTISTA, MARY ANN | | | | | | | | |
| BAUTISTA, PAUL A | | | | | | | | |
| BAXTER, ANA A | | | | | | | | |
| BAXTER, RICHARD A | | | | | | | | |
| BAXTER, VANESSA | | | | | | | | |
| BAY TACT CORPORATION | 440 ROUTE 198 | | | | WOODSTOCK VALLEY | CT | 06282 | 2427 |
| BAYARD, ANDREA | | | | | | | | |
| BAYMEADOWS COMMONS LTD | 10866 WILSHIRE BLVD 11TH FL | | | | LOS ANGELES | CA | 90024 | |
| BAYSIDE CAPITAL PARTNERS | 1450 BRICKELL AVE. | 31ST FLOOR | ATTN: JASON EGLIT | | MIAMI | FL | 33131 | |
| BAYTOWN SIGN COMPANY | STANLEY E REID | 214 SOUTH MAIN | | | BAYTOWN | TX | 77520 | |
| BAZAN, VANESSA | | | | | | | | |
| BAZAN-LOZOYA, NORMA YANET | | | | | | | | |
| BAZELAIS PANTALEON | 9062 INDIA AVE | | | | JACKSONVILLE | FL | 32211 | |
| BBH SOLUTIONS INC | 121 EAST 24TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10010 | |
| BBJ SISTERS, LLC (ELAINE STEWART) | 3631 W. 103RD STREET | | | | CLEVELAND | OH | 44111 | |
| BBS TECHNOLOGIES | 75 REMITTANCE DR STE 6670 | | | | CHICAGO | IL | 60675 | 6670 |
| BBS TECHNOLOGIES | A DIVISION OF BBS TECHNOLOGIES, INC. | 802 LOVETT BLVD. | | | HOUSTON | TX | 77006 | |
| BCG ENTERPRISES, INC. | 3102 GIBBONS AVENUE | ATTN: BARBARA WILLIAMS | | | BALTIMORE | MD | 21214 | |
| BEACH, DOROTHEA | | | | | | | | |
| BEACHES ENERGY SERVICES | 11 NORTH 3RD STREET | | | | JACKSONVILLE BCH | FL | 32250 | |
| BEACHES, INC. | 10132 POND RIDGE LANE | ATTN: VICKIE LEMON | | | GLOUCESTER | VA | 23061 | |
| BEACHES, INC. | 1386 TAPPAHANNOCK BLVD | | | | TAPPAHANNOCK | VA | 22560 | |
| BEACHES, INC. | 6583 MARKET DR | | | | GLOUCESTER | VA | 23061 | |
| BEACHES, INC. | 80 OLD FAIRGROUNDS WAY | | | | KILMARNOCK | VA | 22482 | |
| BEAIRD, PATRICIA | | | | | | | | |
| BEAL, TOYA E | | | | | | | | |
| BEAM, GENA | | | | | | | | |
| BEAMON, FATIMA | | | | | | | | |
| BEAMON, JOY | | | | | | | | |
| BEAMON, KENISHA G | | | | | | | | |
| BEAMON, MARKESHA | | | | | | | | |
| BEAN, VALERIE P | | | | | | | | |
| BEANE, ROBIN C | | | | | | | | |
| BEAR, JIMALYNN | | | | | | | | |
| BEARD, CORLISS | | | | | | | | |
| BEARD, ZANDRA | | | | | | | | |
| BEARD-GOSS, MARIANN | | | | | | | | |
| BEASLEY, KATRINA | | | | | | | | |
| BEASLEY, KENYADA C | | | | | | | | |
| BEASLEY, TREMAYNE | | | | | | | | |
| BEASLEY-MERRITT, DENISE | | | | | | | | |
| BEATON, CRYSTAL E | | | | | | | | |
| BEATRIZ L MEDINA | 214 FOURTH AVE | | | | EL PASO | TX | 79901 | |
| BEATRIZ RONDON | 4080 W 10 CT | | | | HIALEAH | FL | 33012 | |
| BEATTY, MARIA E | | | | | | | | |
| BEATTY, MICHAEL S | | | | | | | | |
| BEATY, ALFONSO | | | | | | | | |
| BEAUCHAMP, RICHARD | | | | | | | | |
| BEAUFORT, KARA S | | | | | | | | |
| BEAULIEU, LINDA A | | | | | | | | |
| BEAVER PROPERTIES TROUTMAN INC | 3914 RIDGE ROAD NE | | | | CONOVER | NC | 28613 | |
| BEAVER, DAVID | | | | | | | | |
| BEAVER, PATSY | | | | | | | | |
| BEAVERS, ALLEN | 3058 WEST 48TH ST | | | | CLEVELAND | OH | 44102 | |
| BEAVERS, CLAIRE H | | | | | | | | |
| BEAVERS, KAREN L | | | | | | | | |
| BEAVERS, THOMAS M | | | | | | | | |
| BEBACK, RAYMOND J | | | | | | | | |
| BECARRA, SEAN F | | | | | | | | |
| BECERRA, DEBBIE | | | | | | | | |
| BECERRA, PAULA | | | | | | | | |
| BECERRA, SERGIO C | | | | | | | | |
| BECHLER, GAYL L | | | | | | | | |
| BECHO, CARLOS | | | | | | | | |
| BECHO, MARIA D | | | | | | | | |
| BECHTOLD, TIMOTHY J | | | | | | | | |
| BECK, ANGELICA M | | | | | | | | |
| BECK, DEXTER L | | | | | | | | |
| BECK, JANET | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BECK, JESSICA N | | | | | | | | |
| BECK, LEONARD | | | | | | | | |
| BECK, SHARME M | | | | | | | | |
| BECKER GEARTY CPE | 17 HANOVER ROAD SUITE 120 | | | | FLORHAM PARK | NJ | 07932 | |
| BECKER GEARTY CPE | 3005 HIGHLAND PARKWAY | ATTN ROB FOSTER | | | DOWNERS GROVE | IL | 60515 | |
| BECKER GEARTY CPE | ONE TOWER LANE 11TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| BECKER PROFESSIONAL EDUCATION | ONE TOWER LANE | 11TH FLOOR | AGRMT EXEC FOR BECKER GEARTY | BY TIMOTHY GEARTY | OAKBROOK | IL | 60181 | |
| BECKER, JEFFREY | | | | | | | | |
| BECKER, WENDY | | | | | | | | |
| BECKFORD, LATOYA A | | | | | | | | |
| BECKHAM, VACHELLE J | | | | | | | | |
| BECKY HUTCHENS | 1240 WINSTEAD PLACE | | | | GREENSBORO | NC | 27408 | |
| BECKY M NAYLOR | 1555 RIDGEVIEW DR APT 19 | | | | RENO | NV | 89519 | |
| BECTON, BARBARA | | | | | | | | |
| BECTON, KIRISTAN | | | | | | | | |
| BEDARD, TERRI A | | | | | | | | |
| BEDFORD CITY INCOME TAX DEPT | 92636T | | | | CLEVELAND | OH | 44190 | 2636 |
| BEDWELL, KATHY | | | | | | | | |
| BEE BROADCASTING INC | PO BOX 5409 | | | | KALISPELL | MT | 59903 | |
| BEE PUBLICATIONS INC | PO BOX 150 | | | | BUFFALO | NY | 14231 | 0150 |
| BEEBE, TAMMY C | | | | | | | | |
| BEEHLER, KINESS M | | | | | | | | |
| BEERS, JESSICA | | | | | | | | |
| BEERS, LORI | | | | | | | | |
| BEESLEY, MICHAEL C | | | | | | | | |
| BEGLEY, SHARON | | | | | | | | |
| BEHAN, DANIEL F | | | | | | | | |
| BEHE, STEVEN | | | | | | | | |
| BEHL, SHARON M | | | | | | | | |
| BEIEN, MICHELE | | | | | | | | |
| BEKOSCKE, DAVID A | | | | | | | | |
| BELCHER, DOMINEK | | | | | | | | |
| BELCHER, JULIE R | | | | | | | | |
| BELCHER, LEROY | | | | | | | | |
| BELCHER, RAYMOND | | | | | | | | |
| BELCHER, SHARON | | | | | | | | |
| BELCO ELECTRIC INC | 3118 MARJAN DRIVE | | | | ATLANTA | GA | 30340 | 3902 |
| BELDEN, DANIELLE | | | | | | | | |
| BELDEN, DONNA L | | | | | | | | |
| BELGRADE NEWS | 2820 W COLLEGE | PO BOX 1190 | | | BOZEMAN | MT | 59771 | |
| BELIARD, ANTHONY-JUDE | | | | | | | | |
| BELIARD, PATRICIA | | | | | | | | |
| BELINDA GARZA | PO BOX 529 | | | | ELSA | TX | 78543 | |
| BELINDA R TORNERO | DAVID TORNERO | 1006 BAY SKY WAY | | | SEABROOK | TX | 77586 | |
| BELIZAIRE, GUERDY | | | | | | | | |
| BELL COMPANY | 8545 CORDES CIRCLE | | | | GERMANTOWN | TN | 38139 | |
| BELL PROPERTY GROUP GEN PRTNSP | 8545 CORDES CIRCLE | | | | GERMANTOWN | TN | 38139 | |
| BELL PROPERTY GROUP GENERAL PARTNERSHIP | 8545 CORDES CIRCLE | | | | GERMANTOWN | TN | 38139 | |
| BELL TAX SERVICE INC | ATTN: W. STEVE JENKINS | 3220 PASLEY AVENUE | | | ROANOKE | VA | 24015 | |
| BELL WRIGHT, SHADIA | | | | | | | | |
| BELL, ANDREA M | | | | | | | | |
| BELL, ANGELA | | | | | | | | |
| BELL, AUDREY | | | | | | | | |
| BELL, BROOK | | | | | | | | |
| BELL, CAROLYN | | | | | | | | |
| BELL, CHRISTINE | | | | | | | | |
| BELL, CRYSTALYN | | | | | | | | |
| BELL, CURTIS | | | | | | | | |
| BELL, CYNTHIA | | | | | | | | |
| BELL, DERRICK | | | | | | | | |
| BELL, JAMES | | | | | | | | |
| BELL, LANCE L | | | | | | | | |
| BELL, LATASHA | | | | | | | | |
| BELL, LATOYA | | | | | | | | |
| BELL, LATRESIA | | | | | | | | |
| BELL, LESTER E | | | | | | | | |
| BELL, MIRIAN L | | | | | | | | |
| BELL, MOLLIE | | | | | | | | |
| BELL, NANCY | | | | | | | | |
| BELL, RANDY E | | | | | | | | |
| BELL, REBECCA | | | | | | | | |
| BELL, ROBERT | | | | | | | | |
| BELL, ROBERT B | | | | | | | | |
| BELL, ROBYN | | | | | | | | |
| BELL, ROSALIND | | | | | | | | |
| BELL, SHAQUITTA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BELL, SHAWN A | | | | | | | | |
| BELL, STACEY L | | | | | | | | |
| BELL, TAMATHA D | | | | | | | | |
| BELL, TIFFANY | | | | | | | | |
| BELL, TIFFINI | | | | | | | | |
| BELL, TIYONA | | | | | | | | |
| BELL, TRACY N | | | | | | | | |
| BELL-BENSON, CARLISA | | | | | | | | |
| BELL-WOODS, SANDY | | | | | | | | |
| BELLAMY, ERICA | | | | | | | | |
| BELLAMY, JULIE E | | | | | | | | |
| BELLANCE, DUVANEL | | | | | | | | |
| BELLARD, DANIELLE | | | | | | | | |
| BELLE, JENEEN | | | | | | | | |
| BELLE, MICHELLE | | | | | | | | |
| BELLEVUE, MELENDY T | | | | | | | | |
| BELLILLE, SHERRY | | | | | | | | |
| BELLITTO, SAMUEL M | | | | | | | | |
| BELLO, ROSA B | | | | | | | | |
| BELMARES, IDA | | | | | | | | |
| BELMARES, IRENE | | | | | | | | |
| BELNAVIS, DENZIL | | | | | | | | |
| BELOT, DANIEL J | | | | | | | | |
| BELTON, CAROL L | | | | | | | | |
| BELTON, PATRICIA W | | | | | | | | |
| BELTRAN, DIANA L | | | | | | | | |
| BELTRAN, MAUCLIA S | | | | | | | | |
| BELTRAN, VALERIE | | | | | | | | |
| BELTRAN-TOVAR, ROSARIO | | | | | | | | |
| BELTZ, RICHARD | | | | | | | | |
| BELVA, CAROL | | | | | | | | |
| BELZ INVESTCO GP | 100 PEABODY PLACE, SUITE 1400 | | | | MEMPHIS | TN | 38103 | |
| BELZ INVESTCO GP | ATTN: ACCOUNTS RECEIVABLE DEPT | PO BOX 3661 | | | MEMPHIS | TN | 38173 | 0661 |
| BELZ INVESTCO GP | BELZ ENTERPRISES | 100 PEABODY PLACE SUITE# 1400 | | | MEMPHIS | TN | 38103 | |
| BELZILE, JOANN L | | | | | | | | |
| BEN FRANKLIN ELECTRIC INC | 12401 WASHBURN AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| BEN KIM PROPERTIES LLC | 210 INTERSTATE NORTH CIRCLE SE #50 | | | | ATLANTA | GA | 30339 | |
| BEN KIM PROPERTIES LLC | C/O RIVERWOOD PROPERTIES LLC | 210 INTERSTATE NO CIRCLE SE | SUITE 50 | | ATLANTA | GA | 30339 | |
| BEN KIM PROPERTIES, LLC | 210 INTERSTATE NORTH CIRCLE SE, SUITE 50 | | | | ATLANTA | GA | 30339 | |
| BENALLY, KATHLEEN | | | | | | | | |
| BENAVIDES, DIANA | | | | | | | | |
| BENAVIDES, JUANITA | | | | | | | | |
| BENAVIDES, LAURA | | | | | | | | |
| BENAVIDES, NORA L | | | | | | | | |
| BENAVIDES, TERESA | | | | | | | | |
| BENAVIDEZ, MONICA | | | | | | | | |
| BENAVIDEZ, TINA | | | | | | | | |
| BENCHMARK SQUARE PROPERTIES LLC | PO BOX 10504 | | | | GREENSBORO | NC | 27404 | |
| BENCHMARK SQUARE PROPERTIES, LLC | PO DRAWER 10504 | | | | GREENSBORO | NC | 27404 | |
| BENCIE, CECELIA L | | | | | | | | |
| BENCOSME, OLGA | | | | | | | | |
| BENCOSME, REYNA | | | | | | | | |
| BENDAVID, ROBERT E | | | | | | | | |
| BENDER EXECUTIVE SEARCH | 45 NORTH STATION PLAZA | SUITE 315 | | | GREAT NECK | NY | 11021 | |
| BENDER HIGGINS LP | PO BOX 22150 | | | | HOUSTON | TX | 77227 | 2150 |
| BENDER, JANINA D | | | | | | | | |
| BENDMAC, L.L.C. | PO BOX 547 | ATTN: BARBARA MCDONALD | | | HAMMOND | LA | 70404 | |
| BENEDICT, DIANE | | | | | | | | |
| BENEDICT, DONALD | | | | | | | | |
| BENEFIT CONCEPTS | 20 RISHO AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| BENEFIT CONCEPTS, INC. | BENEFIT CONCEPTS, INC. OF RHODE ISLAND | 20 RISHO AVENUE | ATTN: PRESIDENT | | EAST PROVIDENCE | RI | 02914 | |
| BENEFIT CONCEPTS, INC. | C/O HINCKLEY, ALLEN & SNYDER LLP | 1500 FLEET CENTER | ATTN: SANDRA MATRONICK MACK, ESQ. | | PROVIDNECE | RI | 02903 | |
| BENEPLACE | PO BOX 203550 | | | | AUSTIN | TX | 78720 | |
| BENEPLACE, INC. | P.O. BOX 203550 | | | | AUSTIN | TX | 78270 | 3550 |
| BENFORD, ERNESTYNE D | | | | | | | | |
| BENGE, JAY L | | | | | | | | |
| BENHAM MILLER AND HARRIS INC | 709 SE HIDDEN RIVER DRIVE | | | | PORT ST LUCIE | FL | 34983 | |
| BENHAM MILLER AND HARRIS INC | ATTN COREY MILLER | 1300 N FEDERAL HWY | SUITE 208 | | BOCA RATON | FL | 33432 | |
| BENHAM, GARY L | | | | | | | | |
| BENHAM, MILLER & HARRIS, INC. | 110 SE 4TH STREET | | | | OKEECHOBEE | FL | 34974 | |
| BENHAM, MILLER & HARRIS, INC. | 709 SE HIDDEN RIVER DRIVE | ATTN: COREY MILLER | | | PORT ST. LUCIE | FL | 34983 | |
| BENITEZ, MAYELA D | | | | | | | | |
| BENITO VALENZO | 24214 HOLLYOAK APT 4A | | | | ALISO VIEJO | CA | 92656 | |
| BENJAMIN BARGER | 4428 212 ST SW | APT M-14 | | | MOUNTLAKE TERR | WA | 98043 | |
| BENJAMIN BARRERA | 2414 POST OAK ROAD | | | | HARLINGEN | TX | 78552 | |
| BENJAMIN D HARRIS | JENNIFER L HARRIS | 3915 WALLER RD E | | | TACOMA | WA | 98443 | 1621 |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BENJAMIN F KLEIN | 3553 W GALBRAITH RD APT 2 | | | | CINCINNATI | OH | 45239 | |
| BENJAMIN RICHARDS | 2350 BEECHMONT AVE | APT 6 | | | CINCINNATI | OH | 45230 | |
| BENJAMIN, MONIQUE | | | | | | | | |
| BENJAMIN, RENA | | | | | | | | |
| BENN, FRANCES | | | | | | | | |
| BENNATT, MISTALYN Y | | | | | | | | |
| BENNETONE, JOSIAH | | | | | | | | |
| BENNETT, ANGELA | | | | | | | | |
| BENNETT, ASHLEY | | | | | | | | |
| BENNETT, DENISE D | | | | | | | | |
| BENNETT, ELIZABETH C | | | | | | | | |
| BENNETT, GANIYAT O | | | | | | | | |
| BENNETT, GLYNIS | | | | | | | | |
| BENNETT, LATANYA | | | | | | | | |
| BENNETT, LETOYA C | | | | | | | | |
| BENNETT, PRENTICE | | | | | | | | |
| BENNETT, RICK | | | | | | | | |
| BENNETT, TALISHA | | | | | | | | |
| BENNETT, THOMAS | | | | | | | | |
| BENNETT, VERONICA P | | | | | | | | |
| BENNIN, KELLY A | | | | | | | | |
| BENOIT, BONNIE | | | | | | | | |
| BENOIT, JOSEPH M | | | | | | | | |
| BENOIT, PRISCILLA A | | | | | | | | |
| BENSON, DENORA | | | | | | | | |
| BENSON, JENAN J | | | | | | | | |
| BENSON, MEGAN K | | | | | | | | |
| BENSON, PAULA F | | | | | | | | |
| BENSON, TIFFANY | | | | | | | | |
| BENSON, VALISA C | | | | | | | | |
| BENSON, YOLANDA | | | | | | | | |
| BENSON-ROSE, LESLIE A | | | | | | | | |
| BENTHONE, EDWARD A | | | | | | | | |
| BENTLEY HOLCOMB | EVA HOLCOMB | 4514 HARTFORD PIKE | | | AURORA | IN | 47001 | |
| BENTLEY, STEVEN M | | | | | | | | |
| BENTON, RUTH | | | | | | | | |
| BENTS, KATHLEEN | | | | | | | | |
| BENVENUTI, SALVATORE | | | | | | | | |
| BENZIE, TODD | | | | | | | | |
| BERARD, BRENT W | | | | | | | | |
| BERARD, PAUL | | | | | | | | |
| BERBERIAN, MARY M | | | | | | | | |
| BERCHTOLD, LORI | | | | | | | | |
| BERENDA A MCCUTCHEON | PO BOX 110614 | | | | TACOMA | WA | 98422 | |
| BEREZOVSKY, YELENA | | | | | | | | |
| BERG, MARLENE | | | | | | | | |
| BERGER, ALAN | | | | | | | | |
| BERGER, DAVID | | | | | | | | |
| BERGER, JULIA | | | | | | | | |
| BERGHAUSER, BARBARA | | | | | | | | |
| BERGIN, RUSS | | | | | | | | |
| BERGMAN, SUZANNE | | | | | | | | |
| BERGOFFEN, DANIEL | | | | | | | | |
| BERHE, BERHANE | | | | | | | | |
| BERIGAN, BECKY L | | | | | | | | |
| BERING, ZSARJE L | | | | | | | | |
| BERKHEIMER TAX ADMINISTRATOR | 50 NORTH 7TH STREET | | | | BANGOR | PA | 18013 | 1798 |
| BERKOWITZ, JOYCE M | | | | | | | | |
| BERLAN, SARAH | | | | | | | | |
| BERLANGA, DINORA | | | | | | | | |
| BERLANGA, NANCY D | | | | | | | | |
| BERLIN INDUSTRIES INC. | PO BOX 88939 | | | | MILWAUKEE | WI | 53288 | 0939 |
| BERLIN, THERON | | | | | | | | |
| BERLINER, ANITA | | | | | | | | |
| BERLING, RICHARD R | | | | | | | | |
| BERMEA, KASZANDRA | | | | | | | | |
| BERMUDA MAVERICKS PRODUCTIONS INC | PO BOX 19505 | | | | SARASOTA | FL | 34276 | |
| BERMUDEZ, CATHERINE | | | | | | | | |
| BERMUDEZ, OLGA | | | | | | | | |
| BERNACHE, OSCAR | | | | | | | | |
| BERNADETTE CLEARY DREW | 1660 WEST CHURCH ST | | | | ELMIRA | NY | 14904 | |
| BERNADETTE CLEARY DREW | 1660 WEST CHURCH ST | | | | ELMIRA | NY | 14905 | |
| BERNADETTE CLEARY DREW | 524 NORTH MAIN STREET | | | | ELMIRA | NY | 14901 | |
| BERNAL, DAVID | | | | | | | | |
| BERNAL, IRMA V | | | | | | | | |
| BERNAL, ROCIO | | | | | | | | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BERNAL, ROXANNA | | | | | | | | |
| BERNAL, YADIRA M | | | | | | | | |
| BERNAOLA, MARIA | | | | | | | | |
| BERNARD, DEANNA | | | | | | | | |
| BERNARD, LESLY | | | | | | | | |
| BERNARD, SUNSHINE L | | | | | | | | |
| BERNETTE N POWELL | | | | | | | | |
| BERNHEIMER, LEONITA C | | | | | | | | |
| BERNICE BLANCO | 721 N 2ND STREET | | | | HARLINGEN | TX | 78550 | |
| BERNICE CATTANACH | 3042 NE 97TH | | | | SEATTLE | WA | 98115 | |
| BERNICE CRUZ | | | | | | | | |
| BERNIE FARBIARZ | | | | | | | | |
| BERNTSEN, GARY J | | | | | | | | |
| BERRARD, CATINA M | | | | | | | | |
| BERRIAN, FREDDY | | | | | | | | |
| BERRIOS, JESSY | | | | | | | | |
| BERRIOS, MANUEL | | | | | | | | |
| BERRIOS, MIGUEL | | | | | | | | |
| BERRIOS, VANESSA | | | | | | | | |
| BERRIOS, VICTOR | | | | | | | | |
| BERRONES, CRYSTAL | | | | | | | | |
| BERRY, ALONZO A | | | | | | | | |
| BERRY, ANTHONY | | | | | | | | |
| BERRY, GEORGE | | | | | | | | |
| BERRY, HARRY L | | | | | | | | |
| BERRY, JANICE U | | | | | | | | |
| BERRY, JEWEL A | | | | | | | | |
| BERRY, NORMAN | | | | | | | | |
| BERRY, RAMONA | | | | | | | | |
| BERRY, SHEILA | | | | | | | | |
| BERRY, SYLVIA | | | | | | | | |
| BERRY-SIMMS, TAMMY | | | | | | | | |
| BERRYHILL, RITA K | | | | | | | | |
| BERT PARK | MARY PARK | 8706 COUNTY RT 4 | | | CAMPBELL | NY | 14821 | |
| BERT, CHRISTINA | | | | | | | | |
| BERTA, LOUISE | | | | | | | | |
| BERTHA MARIN | 21 CARIBE CIRCLE | | | | EL PASO | TX | 79927 | |
| BERTLEY, DANIELLE | | | | | | | | |
| BERTO GARCIA | 1158 WEST 37 TERRACE | | | | HIALEAH | FL | 33012 | |
| BERTRAND, KEVIN | | | | | | | | |
| BERUBE, ELIZABETH | | | | | | | | |
| BESCO | PO BOX 3250 | ATTN: TOM RYAN | | | KNOXVILLE | TN | 37927 | 3250 |
| BESHARATI, FEREYDOON | | | | | | | | |
| BESS, MARILYN | | | | | | | | |
| BESS-RUNSER, SHARON R | | | | | | | | |
| BESSELMAN, MICHAEL JOSEPH | | | | | | | | |
| BESSING, MIRANDA C | | | | | | | | |
| BEST DISPOSAL INC | 1123 ROY LOPP ROAD | | | | LEXINGTON | NC | 27292 | |
| BEST QUAITY TAX SERVICES, INC. | 13910 DOOLITTLE DRIVE | ATTN: KHAN ZAMAN | | | SAN LEANDRO | CA | 94577 | |
| BEST, ANGELA R | | | | | | | | |
| BET INVESTMENTS | 200 WITMER RD | STE 200 | | | HORSHAM | PA | 19044 | |
| BETA EAST TOWNE CENTER LLC | 18827 BOTHELL WAY NE STE 110 | | | | BOTHELL | WA | 98011 | |
| BETANCOURT, YASMIN Y | | | | | | | | |
| BETH E WATTS | | | | | | | | |
| BETH E WATTS | 6001 IMPERATA ST NE #1114 | | | | ALBUQUERQUE | NM | 87111 | |
| BETH FORD PIMA CNTY TREASURER | PO BOX 29011 | | | | PHOENIX | AZ | 85038 | 9011 |
| BETH MURPHY | 2201 NORTH BUFFALO | APT 2075 | | | LAS VEGAS | NV | 89128 | |
| BETHEA, APRIL | | | | | | | | |
| BETHEA, EBONY | | | | | | | | |
| BETHEL STATION GROUP LLC | C/O MK PROPERTY SERVICES | PO BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| BETHEL STATION GROUP, LLC | 8124 FALLS AVENUE SOUTHEAST | | | | SNOQUALMIE | WA | 98065 | |
| BETHEL, KRISTAL M | | | | | | | | |
| BETHUREM, CAROLYN | | | | | | | | |
| BETHYL L REID | | | | | | | | |
| BETKER, CHRISTINE A | | | | | | | | |
| BETS, EUGENE | | | | | | | | |
| BETSY ARMSTRONG | 116 ROLLIN DRIVE | | | | ORANGE PARK | FL | 32073 | |
| BETTI JOY SALMIERI | | | | | | | | |
| BETTIE HAWKINS | | | | | | | | |
| BETTINGER, DONNA | | | | | | | | |
| BETTINGER, TIMOTHY | | | | | | | | |
| BETTIS, CHRISTINE L | | | | | | | | |
| BETTS HELMUTH, CHRISTY L | | | | | | | | |
| BETTS, STEPHANIE | | | | | | | | |
| BETTY BLAIR | 3420 UNIVERSITY BLVD | APT 115 | | | JACKSONVILLE | FL | 32216 | |
| BETTY C. STINSON & JOSEPH LEE MORRI | 865 GREEN LIGHT ROAD | ATTN: BETTY STINSON | | | WINNSBORO | LA | 71295 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BETTY J ANDERSON | DONALD ANDERSON | 6517 CAPE PETREL | | | NORTH LAS VEGAS | NV | 89084 | |
| BETTY JO BALLES | 813 OAK HILL AVE | | | | ENDICOTT | NY | 13760 | |
| BETTY SHARPE TRUST | C/O HAROLD G MYERS | PO BOX 1205 | | | LEXINGTON | NC | 27293 | |
| BETTY SHARPE TRUST | PO BOX 1205 | | | | LEXINGTON | NC | 27293 | |
| BETTY STINSON | 3736 FRONT STREET | ATTN: BETTY STINSON | | | WINNSBORO | LA | 71295 | |
| BETTY THOMPSON | | | | | | | | |
| BETTY WILLIAMSON | 4444 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| BEUERLEIN, CARRIE | | | | | | | | |
| BEUTEL, JASON B | | | | | | | | |
| BEUTEL, MICHELLE F | | | | | | | | |
| BEVELYN J MUELLER | CHARLES MUELLER | 4476 HICKORY BARK CT | | | CINCINNATI | OH | 45247 | |
| BEVERLY DIBBLE | | | | | | | | |
| BEVERLY HARRIS | | | | | | | | |
| BEVERLY HARRIS | | | | | | | | |
| BEVERLY MCKINLEY | PO BOX 6786 | | | | WASHINGTON | DC | 20020 | |
| BEVERLY, JACQUELINE | | | | | | | | |
| BEX, CALANDRA N | | | | | | | | |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 839950 | | | | SAN ANTONIO | TX | 78283 | |
| BEXARMET WATER DISTRICT | PO BOX 245994 | | | | SAN ANTONIO | TX | 78224 | 5994 |
| BEYOND COM INC | 1060 FIRST AVENUE | SUITE 100 | | | KING OF PRUSSIA | PA | 19406 | |
| BG DEL ARROW LLC | C/O DEVELOPERS DIVERSIFIED | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| BG MID CITY III LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| BG MID CITY III LLC | DEPT 20650 | PO BOX 532614 | | | ATLANTA | GA | 30353 | 2614 |
| BG TONAWANDA STOP LLC | DEPT# 162414 W59906 | PO BOX 951823 | | | CLEVELAND | OH | 44193 | |
| BGD MARKETING LLC | 17404 MERIDIAN AVE EAST | SUITE F | PMB 251 | | PUYALLUP | WA | 98375 | |
| BHADANE, PREETI Y | | | | | | | | |
| BHAKTA, BINA | | | | | | | | |
| BHAKTA, JIGNA | | | | | | | | |
| BHARGAVA, SAMIR | | | | | | | | |
| BHATIA, ANKUR | | | | | | | | |
| BHATNAGAR, VIKAS | | | | | | | | |
| BHATT, DINKERRAY | | | | | | | | |
| BHATT, DIPAK S | | | | | | | | |
| BHAVSAR, ASMITA D | | | | | | | | |
| BHAYANI, DIKSHITA A | | | | | | | | |
| BHULLAR PROPERTIES LLC / CARSON PLAZA | C/O SUMMIT TEAM - CARSON PLAZA | 17165 NEWHOPE STREET SUITE H | | | FOUNTAIN VALLEY | CA | 92708 | |
| BHULLAR PROPERTIES, LLC / CARSON PLAZA | 17165 NEWHOPE STREET, SUITE H | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BHUTANI, GUNDEL | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BHUTANI, GUNDEL | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BHUTANI, GUNDEL | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BI, KEFEI | | | | | | | | |
| BI-LO LLC | PO BOX 99 | | | | MAULDIN | SC | 29662 | |
| BIANCHI, ROSHANYA | | | | | | | | |
| BIASE, STEPHEN GERARD | | | | | | | | |
| BIBB, ANDREA M | | | | | | | | |
| BIBB, SHERRILL | | | | | | | | |
| BIBBS, AMANDA J | | | | | | | | |
| BIBBS, MALEKA | | | | | | | | |
| BIBER, SANFORD H | | | | | | | | |
| BIBUS, ERNEST F | | | | | | | | |
| BICE, TERRI A | | | | | | | | |
| BICKFORD, HEATHER L | | | | | | | | |
| BICKHAM, JESSE | | | | | | | | |
| BICKLEY, WILLIAM | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BICKLEY, WILLIAM | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BICKLEY, WILLIAM | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BICKNELL, MICHELLE | | | | | | | | |
| BIDDLE, MELISA A | | | | | | | | |
| BIDOT, STEPHANIE C | | | | | | | | |
| BIEL, FRANK S | | | | | | | | |
| BIERIG, ADAM | | | | | | | | |
| BIERIG, DAWN | | | | | | | | |
| BIERY, RAYMOND | | | | | | | | |
| BIG 5 INVESTMENTS, LLC | 1049 N PACIFIC | | | | MINEOLA | TX | 75773 | |
| BIG 5 INVESTMENTS, LLC | 107 MEDINA DRIVE | ATTN: NATHIANEL HOOTEN OR MORGAN JERRY | | | TEXARKANA | TX | 75503 | |
| BIG 5 INVESTMENTS, LLC | 11183 EAST 5TH STREET | | | | TYLER | TX | 75701 | |
| BIG 5 INVESTMENTS, LLC | 2413 W. ERWIN STREET | | | | TYLER | TX | 75702 | |
| BIG 5 INVESTMENTS, LLC | 4307 WESLEY STREET | | | | GREENVILLE | TX | 75401 | |
| BIG APPLE CAPITAL LLC | 225 BROADWAY STE 1015 | | | | NEW YORK | NY | 10007 | |
| BIG BROS BIG SIS OF JEFFERSON COUNTY | 404 BROADWAY STREET | | | | MADISON | IN | 47250 | |
| BIG CITY DESIGN INC | 30 FREEMAN LANE | | | | DENVILLE | NJ | 07834 | |
| BIG IDEA SIGNS LLC | PO BOX 10848 | | | | SAINT PAUL | MN | 55110 | |
| BIG SKY VENTURES 2, LLC | 1172 ASCOT LANE | ATTN: TOM WEBB | | | KIRKWOOD | MO | 63122 | |
| BIG SKY VENTURES I, LLC | 44 FENTON PLAZA | | | | FENTON | MO | 63026 | |
| BIG SKY VENTURES I, LLC | 44 FENTON PLAZA | ATTN: THOMAS E WEBB | | | FENTON | MO | 63026 | |
| BIGBY, LAKESHA M | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BIGGERS, DOTRIA Y | | | | | | | | |
| BIGGS, CHANDRA | | | | | | | | |
| BIGGS, ROBERTA M | | | | | | | | |
| BIGGS, TRISTA A | | | | | | | | |
| BIHARI, VICKI L | | | | | | | | |
| BILCO CORPORATION | PO BOX 25067 | | | | WINSTON SALEM | NC | 27114 | |
| BILDNER, BRYAN M | | | | | | | | |
| BILINSKI, JEAN C | | | | | | | | |
| BILJANA IVANOVA | | | | | | | | |
| BILL AGAPION | 625 S. ELM STREET | | | | GREENSBORO | NC | 27406 | |
| BILL AGAPION | ARCO REALTY CO | 625 S ELM STREET | | | GREENSBORO | NC | 27406 | |
| BILL AQUINO | | | | | | | | |
| BILL W TIPPIT | | | | | | | | |
| BILL W TIPPITT | | | | | | | | |
| BILL WILDES | LORRAIN WILDES | 1627 E 91ST STREET | | | LOS ANGELES | CA | 90002 | |
| BILLERA, KIMBERLY A | | | | | | | | |
| BILLESCAS, ROBERTO | | | | | | | | |
| BILLIE HENSLEY | 2508 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044 | |
| BILLINGS AREA NEWS GROUP | PO BOX 970 | | | | RED LODGE | MT | 59068 | |
| BILLINGS, MESHA | | | | | | | | |
| BILLINGS, NATASHA D | | | | | | | | |
| BILLINGSLEY, RUTH A | | | | | | | | |
| BILLS, LISA | | | | | | | | |
| BILLUPS, ASHLEIGH | | | | | | | | |
| BILLUPS, TIFFANY | | | | | | | | |
| BILLY D JACKSON | PO BOX 7305 | | | | DENVER | CO | 80207 | |
| BILLY DISHMAN | CAROLYN DISHMAN | 1256 SPYGLASS CT | | | RIPON | CA | 95366 | 9386 |
| BILLY J SURRATT | ANDRA S SURRATT | 3579 RACKACRES DRIVE | | | CINCINNATI | OH | 45211 | |
| BILLY JOHNSON | 2665 SYCAMORE GLEN DR APT 2 | | | | SPARKS | NV | 89434 | |
| BILLY, GENEVA | | | | | | | | |
| BILYEU, MARILYN | | | | | | | | |
| BINA, PAUL J | | | | | | | | |
| BINAM, CARL E | | | | | | | | |
| BINDERT, ANNETTE L | | | | | | | | |
| BINFORD, CYNTHA | | | | | | | | |
| BINGHAMTON GIANT MARKET INC | C/O GIANT MARKETS | PO BOX 490 | | | JOHNSON CITY | NY | 13790 | |
| BINGHAMTON GIANT MARKET INC | PO BOX 895 | | | | VESTAL | NY | 13851 | |
| BINGHAMTON PLATE GLASS CO INC | 430 STATE ST | PO BOX 2426 | | | BINGHAMTON | NY | 13902 | 2426 |
| BINNER, ADAM D | | | | | | | | |
| BINSWANGER GLASS CORP | PO BOX 277586 | | | | ATLANTA | GA | 30384 | 7586 |
| BINSWANGER GLASS CORP | PO BOX 842478 | | | | DALLAS | TX | 75284 | 2478 |
| BIRCKBICHLER, BARBARA A | | | | | | | | |
| BIRCKBICHLER, JOSEPH E | | | | | | | | |
| BIRD, CHERYL D | | | | | | | | |
| BIRD, COREAN | | | | | | | | |
| BIRD, STEVEN S | | | | | | | | |
| BIRDEN, KORONE T | | | | | | | | |
| BIRMAN, VERONICA A | | | | | | | | |
| BISCAYNE TAX, LLC | C/O BAYSIDE CAPITAL PARTNERS | ATTN: J. EGLIT, B. TAYLOR & J. CRAIG | 1450 BRICKELL AVE | 31ST FLOOR | MIAMI | FL | 33131 | |
| BISCHOFF, HEIDI A | | | | | | | | |
| BISHAW, MICHELLE | | | | | | | | |
| BISHOP, FELECIA | | | | | | | | |
| BISHOP, KWANNDAA | | | | | | | | |
| BISHOP, LOGAN A | | | | | | | | |
| BISHOP, MICHAEL N | | | | | | | | |
| BISHOP, SHERRY L | | | | | | | | |
| BISSELL COMPANIES INC | 3859 BATTLEGROUND AVENUE SUITE 300 | | | | GREENSBORO | NC | 27410 | |
| BISTOURY, LUKE P | | | | | | | | |
| BITELA, MARY ELLEN | 4215 S. MONROE | | | | AMARILLO | TX | 79110 | |
| BITELA, MARY ELLEN | C/O JERRY D. MCLAUGHLIN | 600 S TYLER, SUITE 1302 | | | AMARILLO | TX | 79101 | |
| BITNER, BRENDA L | | | | | | | | |
| BITNER, CATHY D | | | | | | | | |
| BITNER, JILL | | | | | | | | |
| BITNER, RANNIN M | | | | | | | | |
| BITTEL, INGRID | | | | | | | | |
| BITTER, BARBARA JANE | | | | | | | | |
| BITTLE, TINA L | | | | | | | | |
| BITTNER, MICHELE | | | | | | | | |
| BIVENS, DONNA M | | | | | | | | |
| BIVONA, NANCY K | | | | | | | | |
| BIXBY, KARIN S | | | | | | | | |
| BJ'S SAFE & LOCK | 634 E RECTOR ST | | | | SAN ANTONIO | TX | 78216 | |
| BK TAX SERVICE, INC. | 1718 CLAY STREET | ATTN: BENSON KARIUKI | | | VICKSBURG | MS | 39183 | |
| BKL REALTY LIMITED | 1520 OLIVER STREET | | | | HOUSTON | TX | 77007 | |
| BKL REALTY LTD [BAKER KATZ PARTNERS LTD] | 3355 WEST ALABAMA #1177 | | | | HOUSTON | TX | 77098 | |
| BLACK HAWK WASTE DISPOSAL INC | PO BOX 2592 | | | | WATERLOO | IA | 50704 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BLACK, DONNA T | | | | | | | | |
| BLACK, EVELYN M | | | | | | | | |
| BLACK, KARLA | | | | | | | | |
| BLACK, LORETTA | | | | | | | | |
| BLACK, MARENA | | | | | | | | |
| BLACK, NICOLE R | | | | | | | | |
| BLACK, STEVEN B | | | | | | | | |
| BLACK, STORMY L | | | | | | | | |
| BLACK, WENDY S | | | | | | | | |
| BLACKBURN, PATRICIA | C/O CHARLES BARTLETT & MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| BLACKBURN, TED | C/O CHARLES BARTLETT & MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| BLACKMON, ETHEL R | | | | | | | | |
| BLACKMON, SHANEL Y | | | | | | | | |
| BLACKSHIRE, JAQESHYA S | | | | | | | | |
| BLACKSHIRE, MISHALY D | | | | | | | | |
| BLACKSHIRE, VERNA | | | | | | | | |
| BLACKSTONE, ANA R | | | | | | | | |
| BLACKWELL, ANGELA | | | | | | | | |
| BLACKWELL, NICOLE | | | | | | | | |
| BLACKWELL, PATRICIA A | | | | | | | | |
| BLACKWELL, ROZELLA S | | | | | | | | |
| BLACKWOOD ELECTRIC | 23560 GENEVA | | | | OAK PARK | MI | 48237 | |
| BLACKWOOD, ESSENCE L | | | | | | | | |
| BLACKWOOD, PETER S | | | | | | | | |
| BLADE, DENISE | | | | | | | | |
| BLADE, TIMOTHY | | | | | | | | |
| BLAHA, GAIL A | | | | | | | | |
| BLAINE, ANNETTA | | | | | | | | |
| BLAINE, ANNETTA | | | | | | | | |
| BLAIR, ELIZABETH G | | | | | | | | |
| BLAIR, FREDERICK S | | | | | | | | |
| BLAIR, PHILLIP | | | | | | | | |
| BLAIR, ROBERT K | | | | | | | | |
| BLAIR-MASON, STEPHANIE M | | | | | | | | |
| BLAISE, ALIX | | | | | | | | |
| BLAKE, AMY | | | | | | | | |
| BLAKE, KRISTI L | | | | | | | | |
| BLAKE, MEISHA | | | | | | | | |
| BLAKE, YELENA | | | | | | | | |
| BLAKELEY, APRIL D | | | | | | | | |
| BLAKENEY COMMUNICATION INCORPORATED | PO BOX 6408 | | | | LAUREL | MS | 39441 | |
| BLAKENEY, MYRA S | | | | | | | | |
| BLAKEY, RUTH E | | | | | | | | |
| BLANCA G ORTEGA | | | | | | | | |
| BLANCA VALDIVIA | 245 LA VERNE AVE APT A | | | | LONG BEACH | CA | 90803 | |
| BLANCAFLOR, ANDREW J | | | | | | | | |
| BLANCAFLOR, ARIEL R | | | | | | | | |
| BLANCAS, MARIA | | | | | | | | |
| BLANCHARD, AUDREY E | | | | | | | | |
| BLANCHARD, CYNTHIA | | | | | | | | |
| BLANCHARD, DOROTHY R | | | | | | | | |
| BLANCHARD, GEORGE | | | | | | | | |
| BLANCHARD, SHANNA | | | | | | | | |
| BLANCHARD, TANAYA | | | | | | | | |
| BLANCO, EDUARDO | | | | | | | | |
| BLANCO, JAVIER | | | | | | | | |
| BLANCO, MARK | | | | | | | | |
| BLAND, AIMEE R | | | | | | | | |
| BLAND, CHERYL | | | | | | | | |
| BLAND, JAMES D | | | | | | | | |
| BLAND, VIVIAN | | | | | | | | |
| BLANDING PARTNERSHIP | 1710 STERNWHEEL DRIVE | | | | JACKSONVILLE | FL | 32223 | |
| BLANDING, FRANCINE | | | | | | | | |
| BLANKENSHIP, STEFFINIE R | | | | | | | | |
| BLANKS, BEVERLY | | | | | | | | |
| BLANTON, RHONDA | | | | | | | | |
| BLASCO, LESLIE | | | | | | | | |
| BLASINGAME, DIANA I | | | | | | | | |
| BLAYLOCK, GREGORY V | | | | | | | | |
| BLAZEK, ADINA | | | | | | | | |
| BLEDSOE, LARRY F | | | | | | | | |
| BLEND, TARA L | | | | | | | | |
| BLERSCH, BARBARA P | | | | | | | | |
| BLEVINS, TEMBER | | | | | | | | |
| BLICKENSTAFF, CONSTANCE | | | | | | | | |
| BLIZARD, BEVERLY J | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BLIZZARD, EVELYN | | | | | | | | |
| BLOCK, CECILE K | | | | | | | | |
| BLOCKEN, ROSE B | | | | | | | | |
| BLOM, MARIE | | | | | | | | |
| BLOODWORTH, SHERRY L | | | | | | | | |
| BLOOM, DAVID A | | | | | | | | |
| BLOOMINGTON SHOPPES DEVELOPERS | 750 PENNSYLVANIA AVE SOUTH | | | | MINNEAPOLIS | MN | 55426 | |
| BLOOMINGTON SHOPPES DEVLP | 750 PENNSYLVANIA AVE SOUTH | | | | MINNEAPOLIS | MN | 55426 | |
| BLOSS, CARLA | | | | | | | | |
| BLOSSER, GREGORY | | | | | | | | |
| BLOUNT, LAKEISHA | | | | | | | | |
| BLOXOM, SAMANTHA | | | | | | | | |
| BLOYER, LEAH J | | | | | | | | |
| BLU-JOHN .COM | 257 CASTLEBERRY INDUSTRIAL BLVD | | | | CUMMING | GA | 30040 | |
| BLUE DIAMOND | 11411 SOUTHERN HIGHLAND PARKWAY | | | | LAS VEGAS | NV | 89139 | |
| BLUE DIAMOND CENTER LLC | 11411 SOUTHERN HIGHL& PARKWAY | | | | LAS VEGAS | CA | 89141 | |
| BLUE DIAMOND CENTER LLC | 11411 SOUTHERN HIGHLANDS PKW | #300 | | | LAS VEGAS | NV | 89141 | |
| BLUE MOUNTAIN CAMF | ATTN:PRESIDENT OR MANAGING OR GENL AGENT | SOUTH CHURCH ST. | | GEORGETOWN GRAND CAYMAN | | | | |
| BLUE MOUNTAIN CAMF | SOUTH CHURCH ST. | | | GEORGETOWN, CAYMAN ISLANDS | | | | |
| BLUE SPRINGS TAX SERVICES, INC. | 18921G E. VALLEY VIEW PKWY #327 | ATTN: TAMARA HUGHES | | | INDEPENDENCE | MO | 64055 | |
| BLUE SPRINGS TAX SERVICES, INC. | 411 NW STATE ROUTE 7, STE A | | | | BLUE SPRINGS | MO | 64014 | |
| BLUE SR, ANTHONY | | | | | | | | |
| BLUE, SADIE | | | | | | | | |
| BLUE-ROGERS, AMANDA | | | | | | | | |
| BLUENOSE TRADING INC | PO BOX 251060 | | | | GLENDALE | CA | 91225 | 1060 |
| BLUM, CRYSTAL M | | | | | | | | |
| BLYE, GAYNELLE | | | | | | | | |
| BLYE, RANDY | | | | | | | | |
| BLYTHE, PAMELA M | | | | | | | | |
| BMP ENTERPRISES | 3000 ORION LN | ATTN: ARTHUR N. MURRAY | | | UPPER MARLBORO | MD | 20774 | |
| BMP ENTERPRISES | PO BOX 6688 | | | | ANNAPOLIS | MD | 21401 | |
| BMP RADIO LP | BORDER MEDIA | 1201 N JACKSON STE 900 | | | MCALLEN | TX | 78501 | |
| BMP RADIO LP | PO BOX 3037 | | | | MCCALLEN | TX | 78502 | |
| BMP RADIO LP | PO BOX 826 | | | | LAREDO | TX | 78042 | |
| BNC PRINTING AND GRAPHICS | 13811 NE 42ND AVE | | | | VANCOVER | WA | 98686 | |
| BNS ENTERPRISES, INC. | 442 WILLOWBROOK ROAD | ATTN: WAYNE NOVITCH | | | CLARKS SUMMIT | PA | 18411 | |
| BO KNOWS SIGNS | 9080 HIGHWAY 301 SOUTH | | | | STATESBORO | GA | 30458 | |
| BOARD OF COUNTY COMMISSIONERS | BROWARD COUNTY REVENUE | 115 S ANDREWS AVE RM A-100 | | | FORT LAUDERDALE | FL | 33301 | |
| BOARD OF COUNTY COMMISSIONERS | MIAMI DADE FIRE RESCUE DEPARTMENT | FINANCE BUREAU | 9300 NW 41ST STREET | | MIAMI | FL | 33178 | 2414 |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 3876 | | | | SARASOTA | FL | 34230 | 3876 |
| BOARD OF COUNTY COMMISSIONERS | SARASOTA COUNTY FIRE DEPT | FINANCIAL SERVICES | PO BOX 3876 | | SARASOTA | FL | 34230 | 3876 |
| BOARD OF WATER COMMISSIONERS | CITY OF DETROIT | PO BOX 32711 | | | DETROIT | MI | 48232 | 0711 |
| BOARD, LEIGH A | | | | | | | | |
| BOATWRIGHT, PAMELA | | | | | | | | |
| BOB BRADACH & MARGARET GRADY | 81-096 HWY 111 STE J | ATTN: BOB BRADACH | | | INDIO | CA | 92201 | |
| BOB HEDLESTEN | 3905 BEECH STREET | | | | CINCINNATI | OH | 45227 | 3101 |
| BOBBY J DAVIS | PO BOX 725 | | | | ARLINGTON | TN | 38002 | |
| BOBBY REYES | 406 DEATS ROAD APT 79 | | | | DICKINSON | TX | 77539 | |
| BOBECK, ANTHONY | | | | | | | | |
| BOBINO, RHONDA | | | | | | | | |
| BOBKAT, LLC. | 356 TEAKWOOD LANE | | | | WENATCHEE | WA | 98801 | |
| BOBKAT, LLC. | 356 TEAKWOOD LANE | ATTN: KATHERINE G. TURNER | | | WENATCHEE | WA | 98801 | |
| BOBO, EVELYN O | | | | | | | | |
| BOBO, LASHONDA | | | | | | | | |
| BOBO-JACKSON, REGINA | | | | | | | | |
| BOCANEGRA, JOSEPH L | | | | | | | | |
| BOCANEGRA, PEDRO | | | | | | | | |
| BOCK, GUADALUPE | | | | | | | | |
| BOCK, JOYCE E | | | | | | | | |
| BOCK, TERESA L | | | | | | | | |
| BODARY, LISA | | | | | | | | |
| BODDIE, SU L | | | | | | | | |
| BODRICK, RICHARD | | | | | | | | |
| BOEHMER, EDNA | | | | | | | | |
| BOGAN, YOLANDA | | | | | | | | |
| BOGANS, ANDRETTA D | | | | | | | | |
| BOGANS, TIJUANA S | | | | | | | | |
| BOGDAN LASKY & KOPLEY LLC | 111 WASHINGTON AVENUE | SUITE 750 | | | ALBANY | NY | 12210 | 2213 |
| BOGDANOVIC, DUSKO | | | | | | | | |
| BOHANAN, EMORY W | | | | | | | | |
| BOHNER, BARBARA A | | | | | | | | |
| BOHNER, BARBARA ANN | | | | | | | | |
| BOLADO, ELVIRA | | | | | | | | |
| BOLANOS, ROSALBA | | | | | | | | |
| BOLDEN, DANESA | | | | | | | | |
| BOLDEN, KATRISE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BOLDEN, LAQUISHA | | | | | | | | |
| BOLDEN, LATREKKE | | | | | | | | |
| BOLDEN, MAKESHA | | | | | | | | |
| BOLDEN, ROBIN | | | | | | | | |
| BOLDEN, THOMAS J | | | | | | | | |
| BOLDS, NASHEKA L | | | | | | | | |
| BOLDWARE, SACOIYA | | | | | | | | |
| BOLECH, AARON G | | | | | | | | |
| BOLES, KERRY A | | | | | | | | |
| BOLIN, JOAN R | | | | | | | | |
| BOLIVAR-HENRY, MAUDELINE | | | | | | | | |
| BOLLING, JACKIE | | | | | | | | |
| BOLOUR TRUST NUMBER ONE | 970 NORTH LA CIENEA BOULEVARD | 2ND FLOOR | | | LOS ANGELES | CA | 90069 | |
| BOLOUR TRUST NUMBER ONE | 970 NORTH LA CIENEGA BLVD., 2ND FLOOR | | | | LOS ANGELES | CA | 90069 | |
| BOLT, KEVIN G | | | | | | | | |
| BOLTON, DONYETTA | | | | | | | | |
| BOLTON, WILLIAM | | | | | | | | |
| BONAGIANO, PATRICIA | | | | | | | | |
| BONAVENTURE K BURGER | 316 PRIMROSE LANE | | | | LEAGUE CITY | TX | 77573 | |
| BOND, ANDRE | | | | | | | | |
| BOND, DARLENE A | | | | | | | | |
| BOND, DOUGLAS | | | | | | | | |
| BOND, ERIKA | | | | | | | | |
| BOND, FANNIE | | | | | | | | |
| BOND, LAVERNE | | | | | | | | |
| BOND, RONALD A | | | | | | | | |
| BOND, STEPHANIE L | | | | | | | | |
| BOND-STERNE TAX SERVICE, L.P. | 1007 CHINNI COURT | ATTN: ROBERT D. BOND | | | HOUSTON | TX | 77094 | |
| BOND-STERNE TAX SERVICE, L.P. | 1315 W. GRAND PARKWAY S. | SUITE 110C | | | KATY | TX | 77494 | |
| BONDS, JOYCE L | | | | | | | | |
| BONDURANT MIXSON & ELMORE LLP | 1201 W PEACHTREE ST NW STE 3900 | | | | ATLANTA | GA | 30309 | 3417 |
| BONEBERG, JUSTINE J | | | | | | | | |
| BONET, BEATRICE A | | | | | | | | |
| BONFIGLIO, ANTHONY G | | | | | | | | |
| BONILLA, AMANDA | | | | | | | | |
| BONILLA, ELSA | | | | | | | | |
| BONILLA, EMMA R | | | | | | | | |
| BONIN, DORIS | | | | | | | | |
| BONITA HARRISON | | | | | | | | |
| BONITA MAY HARRIS | 2703 AARON ST | | | | WAYCROSS | GA | 31501 | |
| BONNER, ANDREA | | | | | | | | |
| BONNER, ANTONIA | | | | | | | | |
| BONNER, KIMESHA | | | | | | | | |
| BONNER, LATONYA | | | | | | | | |
| BONNES, ELGENE | | | | | | | | |
| BONNETTE, BENITA D | | | | | | | | |
| BONNIE CHIRINOS | 9811 TITAN DRIVE | | | | LOUISVILLE | KY | 40229 | |
| BONNIE HALL | 27910 TOMBALL PARKWAY | SUITE 103 | | | TOMBALL | TX | 77375 | |
| BONNIE MARTIN | 1800 LAFONTENAY COURT | | | | LOUISVILLE | KY | 40223 | |
| BONNIE TULL | 27910 TOMBALL PARKWAY | SUITE 103 | | | TOMBALL | TX | 77375 | |
| BONNY MORENO | 94238 KAHUANANI | | | | WAIPAHU | HI | 96797 | |
| BOOKER, ARNETTE U | | | | | | | | |
| BOOKER, BOBBIE | | | | | | | | |
| BOOKER, CHARMANE D | | | | | | | | |
| BOOKER, DAPHENE S | | | | | | | | |
| BOOKER, KIMBERLY | | | | | | | | |
| BOOKER, LADONNA M | | | | | | | | |
| BOOKER, LARONICA M | | | | | | | | |
| BOOKER, REMONICA T | | | | | | | | |
| BOOKMAN, SHENIKA | | | | | | | | |
| BOONE COUNTY FISCAL COURT | OCCUPATIONAL LICENSE DEPT | P.O. BOX 960 | | | BURLINGTON | KY | 41005 | 0960 |
| BOONE COUNTY FISCAL COURT | P.O. BOX 960 | | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY SHERIFF | MICHAEL A HELMIG | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY SHERIFF | P.O. BOX 198 | | | | BURLINGTON | KY | 41005 | |
| BOONE, ARQUESE | | | | | | | | |
| BOONE, LATASHA | | | | | | | | |
| BOONE, LINDA C | | | | | | | | |
| BOONE, MARK A | | | | | | | | |
| BOONE, TAMESIA | | | | | | | | |
| BOONE, WYNDY | | | | | | | | |
| BOOTH, KIMBERLY | | | | | | | | |
| BOOTH, MARY | | | | | | | | |
| BOOTH-COLLINS, CHERYL J | | | | | | | | |
| BOOTHE-EL, NATHANIEL L | | | | | | | | |
| BOOTHMAN, KAROLINA | | | | | | | | |
| BORAWSKI, THOMAS J | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BORCHARDT, SERRINA | | | | | | | | |
| BORDEN, AMBER N | | | | | | | | |
| BORG-GUZMAN, INGE A | | | | | | | | |
| BORGATO, SERGIO | | | | | | | | |
| BORGES, ANGELIQUE | | | | | | | | |
| BORK, RICHARD D | | | | | | | | |
| BORKOWSKI, JOHN E | | | | | | | | |
| BORKSTROM, MIMI | | | | | | | | |
| BORKSTROM, ROGER C | | | | | | | | |
| BORLAND, CHARLES W | | | | | | | | |
| BORNINO, DOMINIC | | | | | | | | |
| BOROWY, DAVID J | | | | | | | | |
| BORRAYO, GILBERTO | | | | | | | | |
| BORREGO, JESUS | | | | | | | | |
| BORREGO, MARCO A | | | | | | | | |
| BORRELL FIRE SYSTEMS INC | 1523 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| BORSUK, ISAAK | | | | | | | | |
| BORUCK, JOSHUA A | | | | | | | | |
| BORUNDA, MAYRA | | | | | | | | |
| BOSCOVS DEPT STORE LLC | ATTN: MANAGEMENT OFFICE | 4500 PERKIOMEN AVENUE | | | READING | PA | 19606 | 3202 |
| BOSEMAN, GARY | | | | | | | | |
| BOSFIELD, CAROLYN L | | | | | | | | |
| BOSIER, ASHLEY N | | | | | | | | |
| BOSKET, MARY ANN | | | | | | | | |
| BOSLEY, MARY J | | | | | | | | |
| BOSSUNG, WAYNE | | | | | | | | |
| BOST, HUGH T | | | | | | | | |
| BOST, NANCY F | | | | | | | | |
| BOSTICK, CLYDE V | | | | | | | | |
| BOSTICK, MATTHEW | | | | | | | | |
| BOSWELL, CLEOPATRA | | | | | | | | |
| BOTTOM LINE ENTERPRICES, LLC | 16365 SEMINOLE BLVD | | | | BROOKSVILLE | FL | 34601 | |
| BOTTOM LINE ENTERPRISES, LLC | 16365 SEMINOLE BLVD | ATTN: MICHAEL J. WHEELER | | | BROOKSVILLE | FL | 34601 | |
| BOTTOMS, ROBERT | | | | | | | | |
| BOUBION, ERIKA | | | | | | | | |
| BOUBION, YESSICA | | | | | | | | |
| BOUBONG, KURT | | | | | | | | |
| BOUCHER, ARMAND | | | | | | | | |
| BOUCHER, BRENDA L | | | | | | | | |
| BOUCHER-EVA, STEPHENIE M | | | | | | | | |
| BOUCOUNIS, LINDA L | | | | | | | | |
| BOUDISSA, REDOUANE | | | | | | | | |
| BOUDLOCHE, DEBRA | | | | | | | | |
| BOUDREAU, THOMAS F | | | | | | | | |
| BOUFFARD, PATRICIA | | | | | | | | |
| BOUJEAUX, ARESCIA | | | | | | | | |
| BOULDER CROSSROAD LLC | C/O IBC BANK | 5615 KIRBY DRIVE | | | HOUSTON | TX | 77005 | |
| BOULDER CROSSROADS, LLC | P.O. BOX 5938 | | | | AUSTIN | TX | 78763 | |
| BOULEVARD ASSOCIATES | C/O THE BOULEVARD MALL | 3528 SOUTH MARYLAND PARKWAY | | | LAS VEGAS | NV | 89109 | |
| BOULTON, LAURETTA | | | | | | | | |
| BOUNDS, MONIQUE | | | | | | | | |
| BOUNPHENG, VIENG | | | | | | | | |
| BOUQUIO, DINAH | | | | | | | | |
| BOURASSA, JAMES A | | | | | | | | |
| BOURGEOIS, VIVIAN | | | | | | | | |
| BOURGOIN, MICHAEL L | | | | | | | | |
| BOURKE, SAMANTHA | | | | | | | | |
| BOURNE, LIONEL | | | | | | | | |
| BOUTEILLER, CHANTEL N | | | | | | | | |
| BOUWMAN, TODD | | | | | | | | |
| BOWARE, MARISSA | | | | | | | | |
| BOWDEN, ERIC | | | | | | | | |
| BOWDERY, SHAWANDA D | | | | | | | | |
| BOWE, KRISTINA R | | | | | | | | |
| BOWE, SUZANNE | | | | | | | | |
| BOWEN, BARBARA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BOWEN, BARBARA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BOWEN, BARBARA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BOWEN, BRENDA M | | | | | | | | |
| BOWEN, DOROTHY M | | | | | | | | |
| BOWEN, QUINDARIUS M | | | | | | | | |
| BOWENS, FRANCINE C | | | | | | | | |
| BOWENS, JACQUELINE Y | | | | | | | | |
| BOWER, BEVERLY J | | | | | | | | |
| BOWER, KANDI | | | | | | | | |
| BOWER, SHARON D | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BOWERS & EMBLER | 11 WEST MAIN STREET | | | | THOMASVILLE | NC | 27360 | |
| BOWERS, DAVID | | | | | | | | |
| BOWERS, JOHN | | | | | | | | |
| BOWERS, LESTER A | | | | | | | | |
| BOWERS, OLIVIA | | | | | | | | |
| BOWERS-GRANT, SABRINA A | | | | | | | | |
| BOWERS-LOFTON, ANGELA E | | | | | | | | |
| BOWERSOCK, ROBIN L | | | | | | | | |
| BOWIE, DONALD G | | | | | | | | |
| BOWLES, DARLENE | | | | | | | | |
| BOWLING, AUDRIANNA | | | | | | | | |
| BOWLING, DARLA R | | | | | | | | |
| BOWLING, ROSANDRA | | | | | | | | |
| BOWLING-SHIPP, LLC | 3596 INVERNESS BLVD | | | | CARMEL | IN | 46032 | |
| BOWLING-SHIPP, LLC | 3596 INVERNESS BLVD | ATTN: BRENDA K. SHIPP | | | CARMEL | IN | 46032 | |
| BOWMAN, BRITTANY | | | | | | | | |
| BOWMAN, LOYD D | | | | | | | | |
| BOWMAN, MARLENE | | | | | | | | |
| BOWMAN, ZENA | | | | | | | | |
| BOWSER, BRYAN A | | | | | | | | |
| BOWSER, ELLEN C | | | | | | | | |
| BOXER-FABELA, SUSAN | | | | | | | | |
| BOYCE, ALONTE | | | | | | | | |
| BOYCE, DEMETRIC | | | | | | | | |
| BOYCE, JAMICA M | | | | | | | | |
| BOYCE, LISA | | | | | | | | |
| BOYCES TREE SERVICE | PO BOX 132 | | | | PINE CITY | NY | 14871 | |
| BOYD, BARRY | | | | | | | | |
| BOYD, BRENDA W | | | | | | | | |
| BOYD, DEBRACA | | | | | | | | |
| BOYD, DELON | | | | | | | | |
| BOYD, ERIC | | | | | | | | |
| BOYD, KATHERINE E | | | | | | | | |
| BOYD, LAWRENCE | | | | | | | | |
| BOYD, LISA | | | | | | | | |
| BOYD, MICHELLE | | | | | | | | |
| BOYD, MITCHELL W | | | | | | | | |
| BOYD, PAULINE M | | | | | | | | |
| BOYD, REBECCA S | | | | | | | | |
| BOYD, ROCHELLE I | | | | | | | | |
| BOYD, TEPHANIE | | | | | | | | |
| BOYER SIGNS & GRAPHICS INC | 21611 TUNGSTEN ROAD | | | | EUCLID | OH | 44117 | |
| BOYER, CICLEY | | | | | | | | |
| BOYER, KENNETH | | | | | | | | |
| BOYER, LINDA J | | | | | | | | |
| BOYETT, DONNA | | | | | | | | |
| BOYETTE, SHELLY | | | | | | | | |
| BOYKIN, JAMIE | | | | | | | | |
| BOYKIN, PRESSIE | | | | | | | | |
| BOYKIN, TAMIKA | | | | | | | | |
| BOYKINS, MICHELLE | | | | | | | | |
| BOYLAND, EBONY S | | | | | | | | |
| BOYNTON, CHELSEA | | | | | | | | |
| BOYNTON, LA NICHA T | | | | | | | | |
| BOYNTON, WILLIAM H | | | | | | | | |
| BOYS & GIRLS CLUB OF TRUCKEE MEADOWS | 2680 E NINTH ST | | | | RENO | NV | 89512 | |
| BOZEK, ROMAN | | | | | | | | |
| BOZEMAN, BENIJAH | | | | | | | | |
| BP GRAPHICS INC | 3940 W MONTECITO | | | | PHOENIX | AZ | 85019 | |
| BRABHAM, ZYONA D | | | | | | | | |
| BRACEY, EARLISA | | | | | | | | |
| BRACK, VENUS D | | | | | | | | |
| BRACKETT, BARBARA D | | | | | | | | |
| BRACKIN, SAMUEL | | | | | | | | |
| BRADE, MAX | | | | | | | | |
| BRADEN, MONAY L | | | | | | | | |
| BRADEN, TIFFANY | | | | | | | | |
| BRADFORD AREA CENTRAL TAX AGENCY | P.O. BOX 341 | | | | BRADFORD | PA | 16701 | |
| BRADFORD COUNTY TAX COLLECTOR OFFICE | P.O. BOX 969 | | | | STARKE | FL | 32091 | |
| BRADFORD MGMNT LLC | PO BOX 1075 | | | | COSHOCTON | OH | 43812 | |
| BRADFORD, RUSSELL A | | | | | | | | |
| BRADFORD, SHANNA L | | | | | | | | |
| BRADFORD, YVONNE D | | | | | | | | |
| BRADLEY P HOWZE | 6938 S PLACITA COLOTLAN | | | | TUCSON | AZ | 85746 | |
| BRADLEY PERSONNEL INC | 51 SOUTH TALBERT BLVD | | | | LEXINGTON | NC | 27292 | |
| BRADLEY UNIVERSITY | 1501 WEST BRADLEY AVENUE | | | | PEORIA | IL | 61625 | 0105 |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BRADLEY UNIVERSITY | ATTN: MARY LOU JANSSEN | 1502 W BRADLEY AVE | | | PEORIA | IL | 61625 | |
| BRADLEY, CAMILLA | | | | | | | | |
| BRADLEY, CARRIE | | | | | | | | |
| BRADLEY, DEATRICE R | | | | | | | | |
| BRADLEY, GEORGE | | | | | | | | |
| BRADLEY, MELVIN L | | | | | | | | |
| BRADLEY, MISTY L | | | | | | | | |
| BRADLEY, RESA | | | | | | | | |
| BRADLEY, ZANNIE R | | | | | | | | |
| BRADSHAW, JANEEN L | | | | | | | | |
| BRADY, LETITICIA | | | | | | | | |
| BRAGA, KRISTEN L | | | | | | | | |
| BRAGG, JUSTIN | | | | | | | | |
| BRAGG, KATHLEEN | | | | | | | | |
| BRAKE, JASON | | | | | | | | |
| BRAME, WILLIAM | | | | | | | | |
| BRAMSEN, SUSAN | | | | | | | | |
| BRANCH, AUNDRELL | | | | | | | | |
| BRANCH, FATIMAH H | | | | | | | | |
| BRANCH, PAMELA | | | | | | | | |
| BRAND HOGS LLC | 2095 HWY 211 NW | SUITE 2F-196 | | | BRASELTON | GA | 30517 | |
| BRAND HOGS, LLC | 127 W. FAIRBANKS AVENUE | #418 | | | WINTER PARK | FL | 32789 | |
| BRAND PROPERTIES LLC | 2401 PGA BLVD STE 150 | | | | PALM BCH GARDENS | FL | 33410 | |
| BRAND, JOSHUA W | | | | | | | | |
| BRAND, LILY S | | | | | | | | |
| BRANDO, ELIZABETH ANN S | | | | | | | | |
| BRANDON HOULE | 1808 CONKLIN RD APT L132 | | | | CONKLIN | NY | 13748 | |
| BRANDON L CHANLEY | | | | | | | | |
| BRANDON MILLER | 1074 SHANE DRIVE SW | | | | SUGARCREEK | OH | 44681 | |
| BRANDON S WROUGHTON | JACQUELINE WROUGHTON | 630 SANOMA VALLEY CT APT 1 | | | CRESTVILLE HILL | KY | 41017 | |
| BRANDON THOMAS | 4470 GRANADA APT 3 | | | | WARRENSVILLE HTS | OH | 44128 | |
| BRANDON, LAWANDA R | | | | | | | | |
| BRANDON, RODNEY B | | | | | | | | |
| BRANDON, TRACIE | | | | | | | | |
| BRANDSTROM, MARQUERITE | | | | | | | | |
| BRANDT, CATHY J | | | | | | | | |
| BRANDT, MICHAEL | | | | | | | | |
| BRANDY GUIRARTE-ALVAREZ | 209 KINVIEW DRIVE | | | | ARCHDALE | NC | 27263 | |
| BRANDY SMITH | | | | | | | | |
| BRANDY THOMPSON | 3588 HWY 10 | | | | MONTEVALLO | AL | 35115 | 2858 |
| BRANDY, KIM | | | | | | | | |
| BRANGWYNNE, JENNIFER A | | | | | | | | |
| BRANNAN, LISA | | | | | | | | |
| BRANNOCK, LAURALYNN D | | | | | | | | |
| BRANNON, SHAUNTRELLE | | | | | | | | |
| BRANSCUM, LISA | | | | | | | | |
| BRANT, BRANDY | | | | | | | | |
| BRANT, KAREN | | | | | | | | |
| BRANTLEY, CALVIN L | | | | | | | | |
| BRANTLEY, CHERYL | | | | | | | | |
| BRANTLEY, CHEVONDA | | | | | | | | |
| BRANTLEY, CRYSTAL N | | | | | | | | |
| BRANTLEY, SHERRY | | | | | | | | |
| BRATCHER, VICKI L | | | | | | | | |
| BRATTAIN INC | 4217 HIGHLAND ROAD | | | | WATERFORD | MI | 48328 | |
| BRATTAIN, INC. | 4217 HIGHLAND RD | ATTN: CHARLES BRATTAIN | | | WATERFORD | MI | 48328 | |
| BRAUGHTON, FRANCES | | | | | | | | |
| BRAUN, DENNIS | | | | | | | | |
| BRAUN, LILLIAN | | | | | | | | |
| BRAUN, LORRAINE | | | | | | | | |
| BRAVO MIC COMMUNICATIONS LLC | 101 PERKINS DR | | | | LAS CRUCES | NM | 88005 | |
| BRAVO, ANNA M | | | | | | | | |
| BRAVO, REBECCA | | | | | | | | |
| BRAXTON, LAWANIA D | | | | | | | | |
| BRAY, DEBORAH | | | | | | | | |
| BRAY, LAURA A | | | | | | | | |
| BRAZIEL, FLORA | | | | | | | | |
| BRAZIEL, MARLA | | | | | | | | |
| BRAZIL, TAUNYA M | | | | | | | | |
| BRAZILL, WILLIAM | | | | | | | | |
| BRAZORIA COUNTY TAX ASSESSOR | ROVIN GARRETT RTA | TAX ASSESSOR COLLECTOR | 111 E LOCUST | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY TAX ASSESSOR | ROVIN GARRETT RTA | TAX ASSESSOR COLLECTOR | PO BOX 1586 | | LAKE JACKSON | TX | 77566 | |
| BRAZORIA TAX ASSESSOR-COLLECTOR | P.O. BOX 1586 | ATTN: RO'VIN GARRET | | | LAKE JACKSON | TX | 77566 | |
| BRAZOS CONTRACTORS & DEV. INC | 515 WISCONSIN | | | | SOUTH HOUSTON | TX | 77587 | |
| BREAZEALE, WILLIAM H | | | | | | | | |
| BRECHEEN, KRISTY | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BREES, NICOLE | | | | | | | | |
| BREEZY A BEYLO | 60 SARATOGA AVE | | | | BINGHAMTON | NY | 13903 | |
| BREHM, MARY JO | | | | | | | | |
| BREITHAUPT, AMY | | | | | | | | |
| BREITMEYER, HANNELORE H | | | | | | | | |
| BREMILLER, TINA | | | | | | | | |
| BRENDA BURTON | | | | | | | | |
| BRENDA ECHOLS | 1900 REDBANK RD | | | | NORTH PALM BEACH | FL | 33408 | |
| BRENDA JOHNSON | 4011 W 129TH ST APT 26 | | | | HAWTHORNE | CA | 90250 | |
| BRENDA K SHIP | 3596 INVERNESS BLVD | | | | CARMEL | IN | 16032 | |
| BRENDA LAFASO | | | | | | | | |
| BRENDA M JAKUBIK | | | | | | | | |
| BRENDA MASSEY | 619 ROLLINGBROOKE APT 1906 | | | | BAYTOWN | TX | 77521 | |
| BRENDA ORTIZ | 252 WHITNEY PLACE | | | | BUFFALO | NY | 14201 | |
| BRENDA SIPPLE | PO BOX 356 | | | | LOGAN | WV | 25601 | |
| BRENDA SIPPLE INC. | 49 GODBY STREET | ATTN: BRENDA SIPPLE | | | LOGAN | WV | 25601 | |
| BRENDA SIPPLE JACKSON HEWITT TAX SERV | RT. 44 WILKINSON | | | | LOGAN | WV | 25601 | |
| BRENDA STRICKLING | 435 GRACT AVENUE | | | | AKRON | OH | 44320 | |
| BRENDA TODD | | | | | | | | |
| BRENDELLA PRYOR | 1645 CLEVELAND AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| BRENNAN O'BRIEN, DANAMICHELE | 5169 OXFORD DRIVE | | | | SARASOTA | FL | 34242 | |
| BRENNAN, JAMES | | | | | | | | |
| BRENNAN, JAMES P | | | | | | | | |
| BRENNAN, MARIA | | | | | | | | |
| BRENNAN, SHAWNA L | | | | | | | | |
| BRENNAN, SUSAN | | | | | | | | |
| BRENNEN O'BRIEN, DANAMICHELE | | | | | | | | |
| BRENNER III, SAMUEL S | | | | | | | | |
| BRENNER, BRANDON | | | | | | | | |
| BRENT, LAKESIA K | | | | | | | | |
| BRENTWOOD INVESTORS, LLC | 2100 S. CHERRY STREET, SUITE 204 | | | | DENVER | CO | 80222 | |
| BRESHEARS, MELODY | | | | | | | | |
| BRESNAN COMMUNICATIONS LLC CORP | BRESNAN ADVERTISING SALES | 951 W CUSTER AVENUE | | | HELENA | MT | 59602 | |
| BREUNIG, SCOTT D | | | | | | | | |
| BREWER, CONNIE | | | | | | | | |
| BREWER, ERICA | | | | | | | | |
| BREWER, JEWEL | | | | | | | | |
| BREWER, MELODY | | | | | | | | |
| BREWER, MICHELLE | | | | | | | | |
| BREWER, REBECCA L | | | | | | | | |
| BREWER, SANDRA F | | | | | | | | |
| BREWER, TAMI | | | | | | | | |
| BREWER, UA E | | | | | | | | |
| BREWER, WALTER J | | | | | | | | |
| BREWSTER, BRENDA | | | | | | | | |
| BRIALES, GUADALUPE | | | | | | | | |
| BRIAN & CATHERINE BALFOUR | 693 RIDGE ROAD | | | | WAVERLY | NY | 14892 | |
| BRIAN A MORI | SUZANNE M MORI | 5 HAMPTON CT | | | CORAM | NY | 11727 | |
| BRIAN C HENSLEY | 1016 NELBAR ST | | | | MIDDLETOWN | OH | 45042 | |
| BRIAN E SELF | 856 MANTIS WAY UNIT 1 | | | | LAS VEGAS | NV | 89110 | 6405 |
| BRIAN HUDSON | 11412 S TAZWELL APT 308 | | | | LOUISVILLE | KY | 40241 | |
| BRIAN HUNN | 5611 208TH ST E | | | | SPANAWAY | WA | 98387 | |
| BRIAN P GENTRUP | 4367 N COUNTY RD 1025 E | | | | INDIANAPOLIS | IN | 46234 | |
| BRIAN S ADONIS | MARY T ADONIS | 13223 FOXHALL DRIVE | | | SILVER SPRING | MD | 20906 | |
| BRIAN SCOTT | KAREN SCOTT | 20 CLIFFORD ST | | | BINGHAMTON | NY | 13901 | |
| BRIAN SWISHER | | | | | | | | |
| BRIAN TUTTLE | JULIE TUTTLE | 3426 APOSTLE RD | | | MORRISTOWN | TN | 37814 | |
| BRIAN WHIPPLE | 19 LAUREL LANE | | | | BALLSTON SPA | NY | 12020 | |
| BRIAN WHIPPLE | 24 JENNIFER ROAD | ATTN: BRIAN WHIPPLE | | | GLENVILLE | NY | 12302 | |
| BRIAN WINDSOR | | | | | | | | |
| BRICE, DONNA | | | | | | | | |
| BRICKELL TAX, LLC | C/O BAYSIDE CAPITAL PARTNERS | ATTN: J. EGLIT, B. TAYLOR & J. CRAIG | 1450 BRICKELL AVE | 31ST FLOOR | MIAMI | FL | 33131 | |
| BRICKNER, BRENDA | | | | | | | | |
| BRICKNER, BRENDA L | | | | | | | | |
| BRIDGE OVER TROUBLED WATER INC | 213 W SOUTHMORE STE 302 | | | | PASADENA | TX | 77502 | |
| BRIDGEMAN, JR, ULYSSES L | | | | | | | | |
| BRIDGEMAN, JR, ULYSSES L | | | | | | | | |
| BRIDGES, CHAKA | | | | | | | | |
| BRIDGES, THERISMARIE | | | | | | | | |
| BRIDGES, TIFFANY | | | | | | | | |
| BRIDGES, VALERIE A | | | | | | | | |
| BRIDGES, YOLANDA | | | | | | | | |
| BRIDGETTE MAURY | 1 S 120 ADDISON AVE | | | | LOMBARD | IL | 60418 | |
| BRIDGWATERS, RICHARD L | | | | | | | | |
| BRIFKANI, NAZEER M | | | | | | | | |
| BRIGGS, BARBARA R | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BRIGGS, MARISA J | | | | | | | | |
| BRIGGS, MARY A | | | | | | | | |
| BRIGHT HOUSE NETWORKS | PO BOX 7174 | | | | PASADENA | CA | 91109 | 7174 |
| BRIGHT, JAMES | | | | | | | | |
| BRIGHTON COLORADO CHAMBER | OF COMMERCE | 1850 E EGBERT SUITE 140 | | | BRIGHTON | CO | 80601 | |
| BRIGHTWELL, NATASHA D | | | | | | | | |
| BRIGIDA TREVINO | PO BOX 100 | | | | LA JOYA | TX | 78560 | |
| BRIGNAC, REGINALD | | | | | | | | |
| BRILLHART, BARBARA A | | | | | | | | |
| BRILLIANT DEDUCTIONS INC | PO BOX 950574 | | | | LAKE MARY | FL | 32795 | |
| BRILLIANT DEDUCTIONS, INC. | 354 LAKEWOOD CT. | ATTN: BILLY D. SISSOM JR. | | | LAKE MARY | FL | 32746 | |
| BRILLIANT DEDUCTIONS, INC. | JHTA C/O MATHEWS MINI STORAGE | 1004 W COMMERCE STREET | | | HAINES CITY | FL | 33844 | |
| BRILLIANT DEDUCTIONS, INC. | JHTS C/O PERSONAL MINI STORAGE | 608 W. VINE STREET | | | KISSIMMEE | FL | 34741 | |
| BRIN NORTHWESTERN GLASS CO INC | 2300 NORTH SECOND ST | | | | MINNEAPOLIS | MN | 55411 | |
| BRINKER INTERNATIONAL INC | 6820 LBJ EXPRESSWAY | | | | DALLAS | TX | 75240 | |
| BRINKER INTERNATIONAL PAYROLL CO., L.P. | 6820 LBJ FREEWAY | | ATTN: JOHN HOSEA, SVP, PEOPLE SERVICES | | DALLAS | TX | 75240 | |
| BRINKERHOFF, ALICE M | | | | | | | | |
| BRINKLEY, JOHN C | | | | | | | | |
| BRINKLEY, THOMAS G | | | | | | | | |
| BRINKMAN, CHERYL A | | | | | | | | |
| BRINSON, GROVER | | | | | | | | |
| BRINSON, JAMES R | | | | | | | | |
| BRINSON, LATASHA J | | | | | | | | |
| BRINSON, LOIS | | | | | | | | |
| BRINSON, WILLIAM D | | | | | | | | |
| BRIONES, SAN JUANA | | | | | | | | |
| BRISENDINE, CONNIE F | | | | | | | | |
| BRISTOL BROADCASTING COMPANY INC | PO BOX 1389 | | | | BRISTOL | VA | 24203 | |
| BRISTOL, CAITLAN | | | | | | | | |
| BRISTOW, SHELIA A | | | | | | | | |
| BRISTOW, SUSAN L | | | | | | | | |
| BRIT BRANCEL | DEENA BRANCEL | 312 CANTERBURY ROAD | | | HIGH POINT | NC | 27262 | |
| BRITS, INC. | 512 MONTEVALE DRIVE | ATTN: BETTY HACKWORTH | | | CHESAPEAKE | VA | 23322 | |
| BRITT, DANNA D | | | | | | | | |
| BRITT, DEBBIE K | | | | | | | | |
| BRITTANY BANNER | 4750 S KALISPELL WAY | | | | CENTENNIAL | CO | 80015 | |
| BRITTANY GIBBS | 4605 CHIPPEWA ST APT 4 | | | | CINCINNATI | OH | 45227 | |
| BRITTIAN, KENNETH | | | | | | | | |
| BRITTIAN, KENNETH | | | | | | | | |
| BRITTINGHAM, SHANITA | | | | | | | | |
| BRITTON, JASON | | | | | | | | |
| BRITTON, REGINA V | | | | | | | | |
| BRIWDER, KASSANDRA | | | | | | | | |
| BROACH, CARRIE | | | | | | | | |
| BROADDUS, GARY | | | | | | | | |
| BROADEN, ZENOBIA | | | | | | | | |
| BROADNAX, BETTY | | | | | | | | |
| BROADNAX, KATINA | | | | | | | | |
| BROADRIDGE INVESTORS COMM SOL | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| BROADRIDGE INVESTORS COMM SOL | PO BOX 416423 | | | | BOSTON | MA | 02241 | 6423 |
| BROADSWORD, STACEY | | | | | | | | |
| BROADUS, ABNER L | | | | | | | | |
| BROADWATER, DIANA | | | | | | | | |
| BROADWAY ELECTRIC SERVICE CORP | PO BOX 3250 | | | | KNOXVILLE | TN | 37927 | |
| BROADWAY PIZZERIA | 840 S RANCHO DR | | | | LAS VEGAS | NV | 89106 | |
| BROADWAY, ANDREA | | | | | | | | |
| BROADWAY, LYNETTE | | | | | | | | |
| BROCENOS, HILLARY | | | | | | | | |
| BROCK, ERIC | | | | | | | | |
| BROCK, JAMES R | | | | | | | | |
| BROCK, LUJUANA J | | | | | | | | |
| BROCKMAN, DEBBIE | | | | | | | | |
| BROCKMAN, STANLEY A | | | | | | | | |
| BRODERICK, JAIME L | | | | | | | | |
| BROKER, PARWAIZ | | | | | | | | |
| BRONER, DOROTHY | | | | | | | | |
| BRONSON, NORYNE | | | | | | | | |
| BROOKE BODIN | 2175 TEMPLE COURT | | | | ST PAUL | MN | 55104 | |
| BROOKE HOLDINGS | 302 SOUTHLAND TRAIL | | | | BYRON | GA | 31008 | |
| BROOKE HOLDINGS | 302 SOUTHLAND TRAIL | ATTN: RAVINDRA RAMSINGH | | | BYRON | GA | 31008 | |
| BROOKE HOLDINGS | 3649 VICTORY DRIVE, STE D | | | | COLUMBUS | GA | 31903 | |
| BROOKE HOLDINGS | 3841 NORTHSIDE DRIVE | | | | MACON | GA | 31210 | |
| BROOKE HOLDINGS | 401 MARTING LUTHER KING DRIVE | | | | FORT VALLEY | GA | 31030 | |
| BROOKE HOLDINGS | 5828 MOON ROAD SUITE H | | | | COLUMBUS | GA | 31909 | |
| BROOKER, PETER | | | | | | | | |
| BROOKLINE-RAINBOW, LLC | 221 WALTON STREET, SUITE 100 | | | | SYRACUSE | NY | 13202 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BROOKS COUNTY ISD | REY RODRIGUEZ | BROOKS COUNTY TAX OFFICE | PO BOX 558 | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY ISD TAX ASSESSOR-COLLECTOR | P.O. DRAWER A | | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY TAX OFFICE | P.O. BOX 558 | | | | FALFURRIAS | TX | 78355 | |
| BROOKS JR, ELLIS | | | | | | | | |
| BROOKS MALL PROP LLC | 1108 BROOKDALE CENTER | | | | BROOKLYN CENTER | MN | 55430 | |
| BROOKS, AARON T | | | | | | | | |
| BROOKS, ALBERT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BROOKS, ALBERT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BROOKS, ALBERT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BROOKS, ANGELA | | | | | | | | |
| BROOKS, ASHLEY | | | | | | | | |
| BROOKS, ASHLEY | | | | | | | | |
| BROOKS, BETTINA A | | | | | | | | |
| BROOKS, CAROLYN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BROOKS, CAROLYN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BROOKS, CAROLYN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BROOKS, CHARLES B | | | | | | | | |
| BROOKS, CHARNAE | | | | | | | | |
| BROOKS, CHIANTI M | | | | | | | | |
| BROOKS, CHRISTOPHER T | | | | | | | | |
| BROOKS, DIANNA L | | | | | | | | |
| BROOKS, DOMINIQUE | | | | | | | | |
| BROOKS, DONNA | | | | | | | | |
| BROOKS, EBONY P | | | | | | | | |
| BROOKS, ELISABETH A | | | | | | | | |
| BROOKS, GLENN | | | | | | | | |
| BROOKS, HAROLD | | | | | | | | |
| BROOKS, JOAN E | | | | | | | | |
| BROOKS, LACNSSA K | | | | | | | | |
| BROOKS, LINDA | | | | | | | | |
| BROOKS, MARIAN | | | | | | | | |
| BROOKS, MELANIE | | | | | | | | |
| BROOKS, MELVIN S | | | | | | | | |
| BROOKS, PEGGY | | | | | | | | |
| BROOKS, SEAN | | | | | | | | |
| BROOKS, SHARON | | | | | | | | |
| BROOKS, STAVONEY | | | | | | | | |
| BROOKS, TANESHA | | | | | | | | |
| BROOKS, TREZESTYVETTE | | | | | | | | |
| BROOKS, WESLEY C | | | | | | | | |
| BROOKS, YOLANDA | | | | | | | | |
| BROOKS-SCOTT, AUDREY B | | | | | | | | |
| BROOKVIEW SHOPPING CENTER LLC | 23611 CHAGRIN BOULEVARD, SUITE 200 | | | | BEACHWOOD | OH | 44122 | 5540 |
| BROOME, MICHAEL | | | | | | | | |
| BROOMFIELD, TABETHA | | | | | | | | |
| BROSE, WILLIAM G | | | | | | | | |
| BROSIUS, ROBERT | | | | | | | | |
| BROSSEAU, GLORIA J | | | | | | | | |
| BROSTEK, GARY | | | | | | | | |
| BROTHERS, DORIS | | | | | | | | |
| BROUNER, LINDSEY | | | | | | | | |
| BROUSSARD, KEISHA | | | | | | | | |
| BROUSSARD, TERRY L | | | | | | | | |
| BROWARD A&C MEDICAL SUPPLY | PO BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | |
| BROWARD COUNTY REVENUE COL | BD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVENUE | ROOM A 100 | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY REVENUE COL | GOVERNMENTAL CENTER ANNEX | 115 S ANDREWS AVENUE | | | FT LAUDERDALE | FL | 33301 | 1895 |
| BROWARD COUNTY TAX COLLECTOR | P.O. BOX 29009 | | | | FT LAUDERDALE | FL | 33302 | 9009 |
| BROWKA, VALERIE A | | | | | | | | |
| BROWN NOLTEMEYER COMPANY | 122 N PETERSON AVENUE | | | | LOUISVILLE | KY | 40206 | |
| BROWN NOLTEMEYER COMPANY | C/O CHARLES A BROWN JR | 2424 EAGLES EYRIE COURT | | | LOUISVILLE | KY | | |
| BROWN SR, KENNETH | | | | | | | | |
| BROWN SR, SHERARD E | | | | | | | | |
| BROWN, ABIGAIL R | | | | | | | | |
| BROWN, ALISHA N | | | | | | | | |
| BROWN, ALONZO | | | | | | | | |
| BROWN, ANDREW | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BROWN, ANDREW | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BROWN, ANDREW | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BROWN, ARVETTE | | | | | | | | |
| BROWN, ATTREVE | | | | | | | | |
| BROWN, BARBARA | | | | | | | | |
| BROWN, BARBARA | | | | | | | | |
| BROWN, BARBARA J | | | | | | | | |
| BROWN, BARBARA J | | | | | | | | |
| BROWN, BECKY | | | | | | | | |
| BROWN, BERNARD | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BROWN, BETTY R | | | | | | | | |
| BROWN, BLAIR | | | | | | | | |
| BROWN, BRANDON | | | | | | | | |
| BROWN, BRENDA | | | | | | | | |
| BROWN, BRENETT | | | | | | | | |
| BROWN, CARLOTTA | | | | | | | | |
| BROWN, CAROLYNN | | | | | | | | |
| BROWN, CASSIE | | | | | | | | |
| BROWN, CHARLETTA | | | | | | | | |
| BROWN, CHERMALETA A | | | | | | | | |
| BROWN, CHERYL L | | | | | | | | |
| BROWN, CONSWELLA C | | | | | | | | |
| BROWN, COURTNEY N | | | | | | | | |
| BROWN, CRYSTAL | | | | | | | | |
| BROWN, CYNTHIA D | | | | | | | | |
| BROWN, DAMION D | | | | | | | | |
| BROWN, DANIELLE Y | | | | | | | | |
| BROWN, DANYELLE | | | | | | | | |
| BROWN, DARRELL A | | | | | | | | |
| BROWN, DATRISE | | | | | | | | |
| BROWN, DAVID L | | | | | | | | |
| BROWN, DEBBIE L | | | | | | | | |
| BROWN, DEBORAH | | | | | | | | |
| BROWN, DEBORAH K | | | | | | | | |
| BROWN, DEBRA | | | | | | | | |
| BROWN, DENETRICE | | | | | | | | |
| BROWN, DENNIS | | | | | | | | |
| BROWN, DIANA B | | | | | | | | |
| BROWN, DIANE K | | | | | | | | |
| BROWN, DONNA | | | | | | | | |
| BROWN, DORCAS C | | | | | | | | |
| BROWN, EDWARD V | | | | | | | | |
| BROWN, ETHEL M | | | | | | | | |
| BROWN, EVE M | | | | | | | | |
| BROWN, EZEKIEL D | | | | | | | | |
| BROWN, FACHIAL | | | | | | | | |
| BROWN, GREGORY | | | | | | | | |
| BROWN, HARRY W | | | | | | | | |
| BROWN, HEATHER L | | | | | | | | |
| BROWN, IDA | | | | | | | | |
| BROWN, JACQUELYN | | | | | | | | |
| BROWN, JACQUETTA | | | | | | | | |
| BROWN, JANISE | | | | | | | | |
| BROWN, JANUARI | | | | | | | | |
| BROWN, JAVONNE | | | | | | | | |
| BROWN, JAZMINE | | | | | | | | |
| BROWN, JEJUANA | | | | | | | | |
| BROWN, JENNIFER | | | | | | | | |
| BROWN, JENNIFER L | | | | | | | | |
| BROWN, JOAQUIN L | | | | | | | | |
| BROWN, JODY | | | | | | | | |
| BROWN, JONITA | | | | | | | | |
| BROWN, JOYBARA D | | | | | | | | |
| BROWN, JOYCE A | | | | | | | | |
| BROWN, JUSTIN | | | | | | | | |
| BROWN, KARBE | 341 S. GASTON , APT 3 | | | | MEMPHIS | TN | 38126 | |
| BROWN, KARBE | JOHN A. IRVINE | BALLIN, BALLIN & FISHMAN, PC | 200 JEFFERSON AVENUE | | MEMPHIS | TN | 38103 | 2007 |
| BROWN, KATHRYN | | | | | | | | |
| BROWN, KEYA | | | | | | | | |
| BROWN, KIMBERLY | | | | | | | | |
| BROWN, KRISTY M | | | | | | | | |
| BROWN, KYRA | | | | | | | | |
| BROWN, LAFAYETTE | | | | | | | | |
| BROWN, LAQUANA | | | | | | | | |
| BROWN, LARONDA | | | | | | | | |
| BROWN, LASHAWNDA | | | | | | | | |
| BROWN, LATRELL | | | | | | | | |
| BROWN, LESLIE C | | | | | | | | |
| BROWN, LETITIA | | | | | | | | |
| BROWN, LISA | | | | | | | | |
| BROWN, LISA A | | | | | | | | |
| BROWN, LUCINDA | | | | | | | | |
| BROWN, LUTRICIA L | | | | | | | | |
| BROWN, MALCOLM | | | | | | | | |
| BROWN, MARIE Y | | | | | | | | |
| BROWN, MARSHAEA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BROWN, MARY-FRANCES D | | | | | | | | |
| BROWN, MEASHON E | | | | | | | | |
| BROWN, MICHAEL D | | | | | | | | |
| BROWN, MICHAEL F | | | | | | | | |
| BROWN, NATHAN | | | | | | | | |
| BROWN, NATHAN W | | | | | | | | |
| BROWN, NATOYA | | | | | | | | |
| BROWN, NICOLE | | | | | | | | |
| BROWN, NIKKI N | | | | | | | | |
| BROWN, NOTLEMEYER COMPANY | 122 NORTH PETERSON AVENUE | | | | LOUISVILLE | KY | 40206 | |
| BROWN, PAMELA M | | | | | | | | |
| BROWN, PATRICIA K | | | | | | | | |
| BROWN, PENNY | | | | | | | | |
| BROWN, QUANTITA J | | | | | | | | |
| BROWN, QUIANA | | | | | | | | |
| BROWN, QUINDETTA L | | | | | | | | |
| BROWN, QUWANA | | | | | | | | |
| BROWN, RANA R | | | | | | | | |
| BROWN, REBECCA | | | | | | | | |
| BROWN, RENE | | | | | | | | |
| BROWN, ROBERT | | | | | | | | |
| BROWN, RODRICK | | | | | | | | |
| BROWN, RUTH | | | | | | | | |
| BROWN, RUTH | | | | | | | | |
| BROWN, SANDRA | | | | | | | | |
| BROWN, SANDRA T | | | | | | | | |
| BROWN, SANDREA | | | | | | | | |
| BROWN, SARA E | | | | | | | | |
| BROWN, SARAH R | | | | | | | | |
| BROWN, SCOTT | | | | | | | | |
| BROWN, SHALEENA | | | | | | | | |
| BROWN, SHAWNTAE L | | | | | | | | |
| BROWN, SHEENA | | | | | | | | |
| BROWN, SHEILA | | | | | | | | |
| BROWN, SHERESE | | | | | | | | |
| BROWN, SHERRI | | | | | | | | |
| BROWN, SHONTIE S | | | | | | | | |
| BROWN, SIMONA | | | | | | | | |
| BROWN, STACEY R | | | | | | | | |
| BROWN, SYREETA | | | | | | | | |
| BROWN, TAMMY | | | | | | | | |
| BROWN, TAMMY M | | | | | | | | |
| BROWN, TARA | | | | | | | | |
| BROWN, TARJA | | | | | | | | |
| BROWN, TAVONDA | | | | | | | | |
| BROWN, THANDIWE | | | | | | | | |
| BROWN, THERESA | | | | | | | | |
| BROWN, TIA | | | | | | | | |
| BROWN, TODD | | | | | | | | |
| BROWN, TRACEY | | | | | | | | |
| BROWN, VANESSA | | | | | | | | |
| BROWN, VANESSA | | | | | | | | |
| BROWN, VANETTE D | | | | | | | | |
| BROWN, VERTRESE | | | | | | | | |
| BROWN, VICKIE | | | | | | | | |
| BROWN, VICTORIA | | | | | | | | |
| BROWN, WALJERAN A | | | | | | | | |
| BROWN, WALTER | | | | | | | | |
| BROWN, WATANA | | | | | | | | |
| BROWN, WENDY | | | | | | | | |
| BROWN, WILLIA | | | | | | | | |
| BROWN, WILLIAM | | | | | | | | |
| BROWN, WILLIE | 2885 WOOD HILL | | | | CLEVELAND | OH | 44077 | |
| BROWN, WILLIE | C/O JOHN RODDY AND ELIZABETH RYAN | RODDY KLEIN & RYAN | 727 ATLANTIC AVENUE, 2ND FLOOR | | BOSTON | MA | 02111 | |
| BROWN, WILLIE | C/O PATRICK J. PEROTTI | 60 SOUTH PARK PLACE | | | PAINESVILLE | OH | 44077 | |
| BROWN, WILLIE | C/O RONALD I. FREDERICK | RONALD FREDERICK & ASSOCIATES L.P.A. | 55 PUBLIC SQUARE, 13TH FLOOR, SUITE 1300 | | CLEVELAND | OH | 44113 | |
| BROWN, YAMANDA L | | | | | | | | |
| BROWN, YVETTE L | | | | | | | | |
| BROWN-GIBSON, JOYCE | | | | | | | | |
| BROWN-JACKSON, LESLIE | | | | | | | | |
| BROWN-SMITH, DELLA E | | | | | | | | |
| BROWN-STEELE, TRACY N | | | | | | | | |
| BROWN-THOMAS, LATANYA | | | | | | | | |
| BROWN-WALTON, JULIAN | | | | | | | | |
| BROWNFIELD, RACHEL | | | | | | | | |
| BROWNFIELD, YASMINE | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BROWNING, JENNIFER | | | | | | | | |
| BROWNING, TAMMY L | | | | | | | | |
| BROWNING, TIMOTHY | | | | | | | | |
| BROWNING, ZACK A | | | | | | | | |
| BROWNLEE, JEANETTE | | | | | | | | |
| BROWNLEE, JENIFER L | | | | | | | | |
| BROWNLEE, SANTRICIA | | | | | | | | |
| BROWNSVILLE PUBLIC UTILITIES | PO BOX 660566 | | | | DALLAS | TX | 75266 | |
| BROZATE T SMITH | | | | | | | | |
| BRUCE ANDREWS | 65 SENECA CREEK ROAD | | | | WEST SENECA | NY | 14224 | |
| BRUCE ASHLAND | 3535 STURGIS ROAD | | | | RAPID CITY | SD | 57702 | 2345 |
| BRUCE BURDIN | 7360 STIRLING RD APT 101 | | | | HOLLYWOOD | FL | 33024 | |
| BRUCE R REARDON | 3742 BROCTON DRIVE | | | | CINCINNATI | OH | 45251 | |
| BRUCE RISNER | 1414 WILLIAM TRACE | | | | BAYTOWN | TX | 77523 | |
| BRUCE, CALVIN B | | | | | | | | |
| BRUCE, SEAN L | | | | | | | | |
| BRUCH, ROBERT | | | | | | | | |
| BRUCKER, CARMEN G | | | | | | | | |
| BRUCKER, SHARON LYNN | | | | | | | | |
| BRUGGER, BARBARA | | | | | | | | |
| BRUMFIELD, CARLA R | | | | | | | | |
| BRUMMOND, JAMES F | | | | | | | | |
| BRUNDIDGE, RACHEL M | | | | | | | | |
| BRUNNER, PATRICIA | | | | | | | | |
| BRYAN K NEWELL | | | | | | | | |
| BRYAN, JENNIFER D | | | | | | | | |
| BRYAN, RICHARD D | | | | | | | | |
| BRYANT HILL | 16101 COVERED BRIDGE WAY | | | | LATHROP | CA | 95330 | |
| BRYANT, AUBIN | | | | | | | | |
| BRYANT, CHRISTOPHER | | | | | | | | |
| BRYANT, DEBORAH | | | | | | | | |
| BRYANT, KENNETH | | | | | | | | |
| BRYANT, KEVIN | | | | | | | | |
| BRYANT, LARISSA | | | | | | | | |
| BRYANT, LAVINA | | | | | | | | |
| BRYANT, MARKEYSHA | | | | | | | | |
| BRYANT, MELISSA | | | | | | | | |
| BRYANT, REBECCA L | | | | | | | | |
| BRYANT, ROBIN | | | | | | | | |
| BRYANT, SHANNON L | | | | | | | | |
| BRYANT, SHARON | | | | | | | | |
| BRYANT, VALERIE L | | | | | | | | |
| BRYANT-WATERS, CAROL | | | | | | | | |
| BRYE, GLENN | | | | | | | | |
| BRYNJULFSON, RICHARD M | | | | | | | | |
| BRYNN EL-AFANDI | 207 ALBERTA LANE | | | | LITTLE CANADA | MN | 55117 | 1668 |
| BRYSON, JOHN D | | | | | | | | |
| BRYSON, LAWRENCE | | | | | | | | |
| BSG FINANCIAL SERVICES, INC. | 3341 MAGAZINE ST | | | | NEW ORLEANS | LA | 70115 | |
| BSG FINANCIAL SERVICES, INC. | 3341 MAGAZINE STREET | ATTN: CATHLEEN K. WALTER | | | NEW ORLEANS | LA | 70115 | |
| BT RANDLEMAN LLC | 200 WITMER ROAD SUITE 200 | | | | HORSHAM | PA | 19044 | |
| BT RANDLEMAN, LLC | 107 POINTE SOUTH DRIVE | | | | RANDLEMAN | NC | 27317 | |
| BUCCANEERS LIMITED PARTNERSHIP | 3302 W MLK BLVD | | | | TAMPA | FL | 33607 | |
| BUCCANEERS LIMITED PARTNERSHIP | PO BOX 31313 | | | | TAMPA | FL | 33631 | 3313 |
| BUCEPHALUS LLC | 9403 DEVONSHIRE DRIVE | ATTN: ROBERT ORMISTON | | | HUNTERSVILLE | NC | 28708 | |
| BUCH, HENRY | | | | | | | | |
| BUCHANAN INGERSOLL AND ROONEY PC | ONE OXFORD CENTER | 301 GRANT STREET 20TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| BUCHANAN, ANNE H | | | | | | | | |
| BUCHANAN, DALTON J | | | | | | | | |
| BUCHANAN, KRISTY S | | | | | | | | |
| BUCHANAN, MARY JANE | | | | | | | | |
| BUCHANAN, ROBERT | | | | | | | | |
| BUCHANAN, ROSEMARY | | | | | | | | |
| BUCHANON, CHEYANNE | | | | | | | | |
| BUCHHEISTER, THOMAS R | | | | | | | | |
| BUCHHOLZ, JEFFREY | | | | | | | | |
| BUCK NORRED STABLES | 3175 SUNSET BLVD, SUITE 104B | | | | ROCKLIN | CA | 95677 | |
| BUCK NORRED STABLES | ATTN PRES., MANAGING OR GEN'L AGENT | 5403 VAL VERDE RD | | | LOOMIS | CA | 95650 | |
| BUCK, ARLENA | | | | | | | | |
| BUCK, ROBBIN J | | | | | | | | |
| BUCKALEW, BELINDA S | | | | | | | | |
| BUCKARDT, ALLISON E | | | | | | | | |
| BUCKELS, JUDITH | | | | | | | | |
| BUCKEYE CABLE SYSTEM CORP | 5552 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614 | |
| BUCKHOLTZ, LESLIE | | | | | | | | |
| BUCKLEY SANDLER LLP | 1250 24TH ST NW STE 700 | | | | WASHINGTON | DC | 20037 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BUCKLEY, HARRY | | | | | | | | |
| BUCKLEY, HARRY W | | | | | | | | |
| BUCKLEY, HARRY W | | | | | | | | |
| BUCKMAN, DEBRA J | | | | | | | | |
| BUCKNAM, SHER ANNE | | | | | | | | |
| BUCKNER, JOSEPHINE | | | | | | | | |
| BUCKNER, MELVIN | | | | | | | | |
| BUCKNER, RICHARD | | | | | | | | |
| BUCKNER, TAMARA L | | | | | | | | |
| BUCKY SHELLY | 5769 SPRING LAKE ROAD | | | | BARTLETT | TN | 38135 | |
| BUCUR, ADINA | | | | | | | | |
| BUDD LAKE FIRST AID AND | RESCUE SQUAD INC | PO BOX 761 | | | BUDD LAKE | NJ | 07828 | |
| BUDD LAKE VOL FIRE DEPT CO 1 | C/O TD BANK | 392 RTE 46 | | | HACKETTSTOWN | NJ | 07840 | |
| BUDD, MONIQUE | | | | | | | | |
| BUDD, VALORIE | | | | | | | | |
| BUENO, MARIA | | | | | | | | |
| BUENROSTRO, ROSALINE O | | | | | | | | |
| BUENTELLO, ABBY | | | | | | | | |
| BUFFA, MARIA | | | | | | | | |
| BUFFALO NEWS | PO BOX 100 | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | |
| BUFFALO PBA BLUE LINE | 155 CALVERT BLVD | | | | TONAWANDA | NY | 14150 | |
| BUFFINGTON TAX SERVICE, LLC | 2107 PIKE STREET | | | | PARKERSBURG | WV | 26101 | |
| BUFFINGTON TAX SERVICE, LLC | 813 GALLATIN STREET | ATTN: CATHY BUFFINGTON | | | RAVENSWOOD | WV | 26164 | |
| BUFFINGTON, ANDREA | | | | | | | | |
| BUFORD CLAIRMONT CO LTD | 4215C WENDELL DRIVE | | | | ATLANTA | GA | 30336 | |
| BUFORD, KELLY | | | | | | | | |
| BUGG, BARBARA | | | | | | | | |
| BUITRON, MONICA | | | | | | | | |
| BUITRON, VERONICA A | | | | | | | | |
| BULES, RON | | | | | | | | |
| BULLARD, MICHAEL | | | | | | | | |
| BULLARD, SHARLEAN | | | | | | | | |
| BULLINGER, KIMBERLY A | | | | | | | | |
| BULLITT COUNTY SHERIFF | P.O. BOX 205 | ATTN: DONNIE TINNELL | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLOCK, CICERO | | | | | | | | |
| BULLOCK, CYNTHIA M | | | | | | | | |
| BULLOCK, JOHN H | | | | | | | | |
| BULLOCK, MARCUS | | | | | | | | |
| BULLOCK, NINA I | | | | | | | | |
| BUMGARNER, KEVIN K | | | | | | | | |
| BUNJEVAC, ROSE | | | | | | | | |
| BUNKER GUTIERREZ LP | 3508 OAKWOOD LANE | | | | MISSION | TX | 78574 | |
| BUNKER-GUTIERREZ | 3508 OAKWOOD LANE | | | | MISSION | TX | 78573 | |
| BUNN, SHERRY A | | | | | | | | |
| BUNTYN JR, PHILLIP | | | | | | | | |
| BURATTI, THOMAS J | | | | | | | | |
| BURBY, FRANKLIN A | | | | | | | | |
| BURCH, DELORIS | | | | | | | | |
| BURCH, FELICIA L | | | | | | | | |
| BURCH, JULIUS C | | | | | | | | |
| BURCIAGA, CARMEN | | | | | | | | |
| BURCIAGA, MARIA M | | | | | | | | |
| BURDEN, DIXIE D | | | | | | | | |
| BURDEN, JOANNE M | | | | | | | | |
| BURDEN, SOPHIA | | | | | | | | |
| BURDICK, PAUL | | | | | | | | |
| BURDINE, JUDITH A | | | | | | | | |
| BURDORF, MELISSA S | | | | | | | | |
| BURDSALL, DEREK | | | | | | | | |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 17009 | | | | BALTIMORE | MD | 21297 | 1009 |
| BUREAU OF WATER & SEWER | TOWN OF CICERO | 4937 W 25TH STREET | | | CICERO | IL | 60804 | |
| BURGAINS, KATINA L | | | | | | | | |
| BURGE, ANNE L | | | | | | | | |
| BURGESS, DARRELL D | | | | | | | | |
| BURGESS, FRANCESCA | | | | | | | | |
| BURGESS, KIMBERLY | | | | | | | | |
| BURGESS, LINDA | | | | | | | | |
| BURGESS, MARIA | | | | | | | | |
| BURGESS, MARITA D | | | | | | | | |
| BURGESS, MARY L | | | | | | | | |
| BURGESS, YVONNE M | | | | | | | | |
| BURGHARDT, HEIDI S | | | | | | | | |
| BURGHARDT, WILLIAM P | | | | | | | | |
| BURGOS, ANTHONY J | | | | | | | | |
| BURGOS, BANGIE | | | | | | | | |
| BURIEN PLAZA LLC | 2625 NORTHUP WAY | | | | BELLEVUE | WA | 98004 | |

**The addresses of employees have been redacted due to the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BURKE, DAWN C | | | | | | | | |
| BURKE, MEGAN A | | | | | | | | |
| BURKE, PEGGY | | | | | | | | |
| BURKE, SHARON M | | | | | | | | |
| BURKE, YOLANDA M | | | | | | | | |
| BURKET, MICHAEL J | | | | | | | | |
| BURKETT, JACK | | | | | | | | |
| BURKHARDT, BARBARA | | | | | | | | |
| BURKS, DIONNE | | | | | | | | |
| BURKS, PHIL | | | | | | | | |
| BURNETT, ANGELAK S | | | | | | | | |
| BURNETT, FRANCES L | | | | | | | | |
| BURNETT, SANFORD | | | | | | | | |
| BURNETTE, SHANNON | | | | | | | | |
| BURNITT, STEPHANIE G | | | | | | | | |
| BURNS FAMILY LLC II | 8460 SOUTH EASTERN AVENUE, SUITE C | | | | LAS VEGAS | NV | 89123 | |
| BURNS FAMILY LLC II | C/O CAMBRIDGE GROUP LTD | 1820 W WARN SPRINGS RD | SUITE 120 | | LAS VEGAS | NV | 89119 | |
| BURNS FAMILY LLC II | C/O CAMBRIDGE GROUP LTD | 8460 SO EASTERN AVENUE SUITE C | | | LAS VEGAS | NV | 89123 | |
| BURNS, BRYAN R | | | | | | | | |
| BURNS, BRYAN R | | | | | | | | |
| BURNS, CHRISTINA M | | | | | | | | |
| BURNS, CHRISTINE L | | | | | | | | |
| BURNS, CINDY L | | | | | | | | |
| BURNS, CONNIE | | | | | | | | |
| BURNS, CONNIE D | | | | | | | | |
| BURNS, GLORIA | | | | | | | | |
| BURNS, JACKIE | | | | | | | | |
| BURNS, KELLY | | | | | | | | |
| BURNS, KENDREA N | | | | | | | | |
| BURNS, MONIKA T | | | | | | | | |
| BURNS, PAUL | | | | | | | | |
| BURNS, PHYLLIS | | | | | | | | |
| BURNS, RHONDA L | | | | | | | | |
| BURNS, ROBERT | | | | | | | | |
| BURNS, SANDRA | | | | | | | | |
| BURNSVILLE MINNESOTA LLC | PO BOX 74248 | | | | CLEVELAND | OH | 44194 | 4248 |
| BUROG, GEMMA | | | | | | | | |
| BURR-FOREMAN, PATRICE S | | | | | | | | |
| BURRELL, LETOYA | | | | | | | | |
| BURRELLES LUCE | 75 EAST NORTHFIELD ROAD | | | | LIVINGSTON | NJ | 07039 | |
| BURRIS, ELIZABETH A | | | | | | | | |
| BURROW, NORA E | | | | | | | | |
| BURROWS, DARYL L | | | | | | | | |
| BURRUSS, CONSTANCE J | | | | | | | | |
| BURSE, DANIELLE | | | | | | | | |
| BURT JR., CEDRIC | | | | | | | | |
| BURT, NANCY | | | | | | | | |
| BURTON, BARRY | | | | | | | | |
| BURTON, BRENDA F | | | | | | | | |
| BURTON, BRENDA L | | | | | | | | |
| BURTON, DONNA | | | | | | | | |
| BURTON, FLORENCE I | | | | | | | | |
| BURTON, INEZ | | | | | | | | |
| BURTON, JOAN | | | | | | | | |
| BURTON, LIZ | | | | | | | | |
| BURTON, MARTHA | | | | | | | | |
| BURTON, ROSA | | | | | | | | |
| BURTON, ZAHRA | | | | | | | | |
| BUSH, BARBARA A | | | | | | | | |
| BUSH, CAROL | | | | | | | | |
| BUSH, CYNTHIA | | | | | | | | |
| BUSH, ELIZABETH E | | | | | | | | |
| BUSH, JACOB M | | | | | | | | |
| BUSH, JAIME | | | | | | | | |
| BUSH, JOHN | | | | | | | | |
| BUSH, JONI | | | | | | | | |
| BUSHKAR, JOHN | | | | | | | | |
| BUSICK, TASHA N | | | | | | | | |
| BUSINESS ACCOUNTING SOLUTIONS, INC. | 13851 N. AYSHIRE CIRCLE | ATTN: VALERIE HESS | | | CAMBY | IN | 46113 | |
| BUSINESS CARD | PO BOX 15710 | | | | WILMINGTON | DE | 19886 | 5710 |
| BUSINESS CARD EXPRESS | PO BOX 287 | 4 TINKHAM AVENUE | | | DERRY | NH | 03038 | |
| BUSINESS ETHICS ALLIANCE | OF SOUTHWEST FLORIDA | PO BOX 1017 | | | OSPREY | FL | 34229 | |
| BUSINESS SERVICE CO LLC | 2883 LAKSHORE DRIVE | | | | CHESTER | SC | 29706 | |
| BUSINESS SERVICE COMPANY LLC | 2883 LAKESHORE DRIVE | ATTN: SUSAN M. CRUSE | | | CHESTER | SC | 29706 | |
| BUSINESS SERVICE COMPANY LLC | P.O BOX 339 | 185 GADSDEN STREET | | | CHESTER | SC | 29706 | |
| BUSINESS SERVICES UNLIMITED INC | 5420 NEW JESSUP HIGHWAY SUITE 6 | | | | BRUNSWICK | GA | 31523 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BUSINESS SERVICES UNLIMITED INC | PO BOX 192 | | | | ODUM | GA | 31555 | |
| BUSINESS SERVICES UNLIMITED, INC. | 5420 NEW JESUP HWY. SUITE 6 | | | | BRUNSWICK | GA | 31523 | |
| BUSINESS SERVICES UNLIMITED, INC. | 829 PETERSON AVE S | | | | DOUGLAS | GA | 31533 | |
| BUSINESS SERVICES UNLIMITED, INC. | 957 S 1ST ST | | | | JESUP | GA | 31545 | |
| BUSSE, BRIAN | | | | | | | | |
| BUSSELL, CHARLES | | | | | | | | |
| BUSSEY, ASHLEY | | | | | | | | |
| BUSTAMANTE, CESAR | | | | | | | | |
| BUSTAMANTE, JUDITH | | | | | | | | |
| BUSTILLLOS, GRACE | | | | | | | | |
| BUSTILLOS, ANNETTE A | | | | | | | | |
| BUSTILLOS, JOHNATHON | | | | | | | | |
| BUSTOS, BRIANNE | | | | | | | | |
| BUSTOS, DANIEL E | | | | | | | | |
| BUSTOS, DONALD P | | | | | | | | |
| BUSTOS, GABRIELA A | | | | | | | | |
| BUTCHER, MORRIS | | | | | | | | |
| BUTENHOFF JR, RUSSELL W | | | | | | | | |
| BUTH, AMY L | | | | | | | | |
| BUTLAK, ALPHONSO | | | | | | | | |
| BUTLER COUNTY RADIO NETWORK INC | WISR WBUT ALLHITZ 97.7 | PULLMAN COMMERCE CENTER | 112 HOLLYWOOD DRIVE | | BUTLER | PA | 16001 | |
| BUTLER, ALLEN J | | | | | | | | |
| BUTLER, BARBARA A | | | | | | | | |
| BUTLER, BRENDA | | | | | | | | |
| BUTLER, COLLEEN | | | | | | | | |
| BUTLER, DEBRA K | | | | | | | | |
| BUTLER, GEORGE | | | | | | | | |
| BUTLER, GEORGE H | | | | | | | | |
| BUTLER, KENNETH D | | | | | | | | |
| BUTLER, KIMBERLY | | | | | | | | |
| BUTLER, LAKEESHA | | | | | | | | |
| BUTLER, LAMARCUS K | | | | | | | | |
| BUTLER, LAURA | | | | | | | | |
| BUTLER, LINDA | | | | | | | | |
| BUTLER, MARQUEL A | | | | | | | | |
| BUTLER, NOMBLE | | | | | | | | |
| BUTLER, RALPH W | | | | | | | | |
| BUTLER, ROBERT | | | | | | | | |
| BUTLER, ROBERT W | | | | | | | | |
| BUTLER, SHAMEIKA M | | | | | | | | |
| BUTLER, SHAVONNE | | | | | | | | |
| BUTLER, SYLVIA | | | | | | | | |
| BUTLER, TANZY | | | | | | | | |
| BUTLER, TRENECIA S | | | | | | | | |
| BUTLER, ZANDREA M | | | | | | | | |
| BUTLER, ZANTHIA D | | | | | | | | |
| BUTLER-WEDDINGTON, LINDA S | | | | | | | | |
| BUTTERFIELD, ANNETTE M | | | | | | | | |
| BUTTERFLY BEAUTY | 608 EAST YOSEMITE | | | | MADERA | CA | 93638 | |
| BUTTON, NADINE | | | | | | | | |
| BUTTS, APRIL | | | | | | | | |
| BUTTS, PRISCILLA | | | | | | | | |
| BUTTSHAW, SALLY | | | | | | | | |
| BUTZ, MARY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BUTZ, MARY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BUTZ, MARY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BUTZ, STEFAN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BUTZ, STEFAN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BUTZ, STEFAN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BUTZ, TAMMY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| BUTZ, TAMMY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| BUTZ, TAMMY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| BUZBEE PROPERTIES INC | 408 S FRIENDSWOOD DR | | | | FRIENDSWOOD | TX | 77546 | |
| BUZE, MARIA | | | | | | | | |
| BWC STATE INSURANCE FUND | 30 W. SPRING ST | | | | COLUMBUS | OH | 43215 | |
| BWS PROPERTIES LTD | PO BOX 21338 | | | | SOUTH EUCLID | OH | 44121 | |
| BYARUHANGA, GODFREY | | | | | | | | |
| BYERLY, DAVID | | | | | | | | |
| BYERS, ANGELA J | | | | | | | | |
| BYERS, TANIA | | | | | | | | |
| BYERS, TINA A | | | | | | | | |
| BYINGTON, LILLIAN | | | | | | | | |
| BYNUM, ANGELA D | | | | | | | | |
| BYNUM, JACQUELINE | | | | | | | | |
| BYONG JOON KIM | PO BOX 700084 | | | | SAN JOSE | CA | 95170 | 0089 |
| BYRD, BENJAMIN F | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BYRD, CARY N | | | | | | | | |
| BYRD, DEBBIE L | | | | | | | | |
| BYRD, DENISE | | | | | | | | |
| BYRD, DESHAUNA | | | | | | | | |
| BYRD, GEORGIA | | | | | | | | |
| BYRD, GWENDOLYN | | | | | | | | |
| BYRD, NATHANIEL D | | | | | | | | |
| BYRD, ROBERTA C | | | | | | | | |
| BYRD, TRAVIUM | | | | | | | | |
| BYRD, VERNELL | | | | | | | | |
| BYRD-BENTON, SHIRLEY | | | | | | | | |
| BYRDEN, JENECIA F | | | | | | | | |
| BYRNE, ANNETTE | | | | | | | | |
| BYRNE, BIANCA | | | | | | | | |
| BYRON ARMINTOR | 2429 LA ROCHELLE CT | | | | SEABROOK | TX | 77586 | |
| BYRON DEVINE | HOLLY DEVINE | 3112 10TH ST APT A | | | TACOMA | WA | 98405 | |
| BYRON SCHUCKER | 1254 89TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| BYRON, KANIKA | | | | | | | | |
| BYRUM, JODIE L | | | | | | | | |
| BYUNG J KIM | 2062 SUNDEW | | | | TROY | MI | 48098 | |
| BZDURSKA, AGNIESZKA | | | | | | | | |
| C & B TAX INCORPORATED | 3120 SHELBY DR. STE 1 | | | | JONESBORO | AR | 72404 | |
| C & B TAX INCORPORATED | 405 SW DRIVE SUITE A #137 | ATTN: CHERI BRYANT | | | JONESBORO | AR | 72401 | |
| C & C TAX SERVICE, INC. | 1700 CEDAR LANE | ATTN: RAYMOND S. CHOW | | | KNOXVILLE | TN | 37918 | |
| C & C TAX SERVICE, INC. | 44 SOUTH DORSET ROAD | | | | TROY | OH | 45373 | |
| C FILE INC | 876 CHESTER STREET | | | | BIRMINGHAM | MI | 48009 | |
| C K CORPORATION OF CENTERLINE | 23968 SHERWOOD | | | | CENTERLINE | MI | 48015 | |
| C MACK LONG | | | | | | | | |
| C&L DISTRIBUTING | 3809 SCHNEIDMAN ROAD | | | | PADUCAH | KY | 42003 | |
| C&R GRAPHICS INC | 942 SOUTH 2ND STREET | | | | LOUISVILLE | KY | 40203 | |
| C-FILE INC. | 43841 SCHOENHERR | | | | STERLING HEIGHTS | MI | 48313 | |
| C-FILE INC. | 876 CHESTER STREET | ATTN: MARCIA YOUNG | | | BIRMINGHAM | MI | 48009 | |
| C-FILE INC./JACKSON HEWITT | 43841 SCHOENHERR | | | | STERLING HEIGHTS | MI | 48313 | |
| C. DEXTER STAPLETON | 4207 BRITTANY CT. | ATTN: DEXTER STAPLETON | | | BLOOMINGTON | IN | 47404 | |
| C.B.Y. LUM INC. | 1601 ALA NAPUNANI STREET | | | | HONOLULU | HI | 96818 | 1532 |
| CA ELECTRIC INC | 6912 SHERMAN WAY | | | | BELL | CA | 90201 | |
| CA NEW PLAN | VILLA MONACO LP LEASE #1515012 | PO BOX 59912 | | | LOS ANGELES | CA | 90074 | |
| CA NEW PLAN FIXED RATE PARTNERSHIP | PARTNERSHIP LP  LEASE# 1453013 | PO BOX 848409 | | | DALLAS | TX | 75284 | 8409 |
| CA NEW PLAN FIXED RATE PARTNERSHIP | PARTNERSHIP LP  LEASE# 1456013 | PO BOX 848409 | | | HOUSTON | TX | 75284 | 8409 |
| CA NEW PLAN FIXED RATE PARTNERSHIP | PARTNERSHIP LP  LEASE# 1483008 | PO BOX 848409 | | | DALLAS | TX | 75284 | 8409 |
| CA NEW PLAN FIXED RATE PARTNERSHIP | PARTNERSHIP LP LEASE# 1496117 | PO BOX 848409 | | | DALLAS | TX | 75284 | 8409 |
| CA NEW PLAN FIXED RATE PARTNERSHIP | PO BOX 848409 | | | | DALLAS | TX | 75284 | 8409 |
| CA NEW PLAN FIXED RATE PARTNERSHIP, L.P. | 3901 BELLAIRE BLVD. | | | | HOUSTON | TX | 77025 | |
| CA PROPERTY & INVESTMENTS INC | C/O RPM REALTY SERVICES | 14502 N DALE MABRY HWY | SUITE 333 | | TAMPA | FL | 33618 | |
| CA PROPERTY & INVESTMENTS INC | C/O RPM REALTY SERVICES | 7650 COURTNEY CAMPBELL CSWY SUITE 920 | | | TAMPA | FL | 33607 | |
| CA PROPERTY INVESTMENT, INC. | 14502 N DALE MABRY HIGHWAY, STE 333 | | | | TAMPA | FL | 33618 | |
| CABAHUG, SAMUEL | | | | | | | | |
| CABALLERO, MARIA | | | | | | | | |
| CABANA MECHANICAL INC | 2824 SW LOOP 410 | | | | SAN ANTONIO | TX | 78227 | |
| CABELLO, JESSICA R | | | | | | | | |
| CABEZAS, MAURICE | | | | | | | | |
| CABEZAS, MAURICE A | | | | | | | | |
| CABOSSART, DONNIE R | | | | | | | | |
| CABRAL, ROBERTA | | | | | | | | |
| CABRALES-BEREK, TELISHA | | | | | | | | |
| CABRERA, BLANCA E | | | | | | | | |
| CABRERA, HEIKE | | | | | | | | |
| CABRERA, TANYA | | | | | | | | |
| CABRERA, YAJAIRA | | | | | | | | |
| CABRERA, YALILE | | | | | | | | |
| CADDLE, WILLIAM J | | | | | | | | |
| CADENA JR., JOSE | | | | | | | | |
| CADENA, FERNANDO | | | | | | | | |
| CADENA, JESSICA M | | | | | | | | |
| CADENA, MARTHA S | | | | | | | | |
| CADENAS, LUCIA F | | | | | | | | |
| CADET, WILKEINSON | | | | | | | | |
| CADIEUX FINANCIAL LLC | 17162 HARPER AVENUE | | | | DETROIT | MI | 48224 | |
| CAESAR, SHANAE | | | | | | | | |
| CAESAR, YOLANDA D | | | | | | | | |
| CAESARS PALACE | LAS VEGAS | 3570 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| CAFFEE, MARIA | | | | | | | | |
| CAGAN MANAGEMENT GROUP INC | 3856 OAKTON | | | | SKOKIE | IL | 60076 | |
| CAGGIANO, EDWARD D | | | | | | | | |
| CAGLE-ROBINSON, JENIFER D | | | | | | | | |
| CAHILL, DENISE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CAHILL, JOSEPH | | | | | | | | |
| CAHILL, LYNNE C | | | | | | | | |
| CAI, HUI JUE | | | | | | | | |
| CAI, ZUOYE | | | | | | | | |
| CAICEDO, RUTH | | | | | | | | |
| CAIN, CHERYL | | | | | | | | |
| CAIN, DENISE | | | | | | | | |
| CAIN, SEAN | | | | | | | | |
| CAIN, SUSAN J | | | | | | | | |
| CAIRNS, SHARON | | | | | | | | |
| CALABRESE, JEFFREY L | | | | | | | | |
| CALANDRA, JOHN D | | | | | | | | |
| CALCXML LLC | PO BOX 1541 | | | | RIVERTON | UT | 84065 | |
| CALDERON, JAVIER | | | | | | | | |
| CALDERON, LYNDA | | | | | | | | |
| CALDERON, MANUEL C | | | | | | | | |
| CALDERON, OSCAR | | | | | | | | |
| CALDERONE LAND TRUST | 1325 SUSAN STREET | | | | MACOMB | IL | 61455 | |
| CALDERONE, ANNA | | | | | | | | |
| CALDWELL, ALEXIS | | | | | | | | |
| CALDWELL, CARLOS | | | | | | | | |
| CALDWELL, DORIS V | | | | | | | | |
| CALDWELL, GARY L | | | | | | | | |
| CALDWELL, GERALD | | | | | | | | |
| CALDWELL, JOHN H | | | | | | | | |
| CALDWELL, MARQUITA | | | | | | | | |
| CALDWELL, TAMMY T | | | | | | | | |
| CALDWELL, TYESIA | | | | | | | | |
| CALDWELL, VRAE | | | | | | | | |
| CALDWELL-WEEMS, ALBERT G | | | | | | | | |
| CALEB CORPORATION | PO BOX 451749 | | | | GROVE | OK | 74345 | 1749 |
| CALHOUN, ANGEL L | | | | | | | | |
| CALHOUN, ASHLEY N | | | | | | | | |
| CALHOUN, CARI | | | | | | | | |
| CALHOUN, MARLUNA | | | | | | | | |
| CALHOUN, TAMARA K | | | | | | | | |
| CALIFORNIA ATTORNEY GENERAL | ATTN: KAMALA HARRIS | 1300 I STREET, SUITE 1740 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | 7072 |
| CALIFORNIA BUSINESS MACHINES | 4260 N FRESNO STREET | | | | FRESNO | CA | 93726 | 3115 |
| CALIFORNIA DEPARTMENT OF CORPORATION | 320 WEST 4TH STREET | SUITE 750 | | | LOS ANGELES | CA | 90013 | 2344 |
| CALIFORNIA FINANCIAL SERVICE PROVIDERS | 7405 GREENBACK LN STE 305 | | | | CITRUS HEIGHTS | CA | 95610 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | 0501 |
| CALIFORNIA SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | 2300 |
| CALIK, ENGIN | | | | | | | | |
| CALIPER MANAGEMENT INC | PO BOX 2050 | | | | PRINCETON | NJ | 08543 | 2050 |
| CALIXTE, MACKSON | | | | | | | | |
| CALL, VALERIE M | | | | | | | | |
| CALLAHAN DEV. GROUP C/O PAM ENTERPRISES | 10562 NEW KINGS ROAD | | | | JACKSONVILLE | FL | 32219 | |
| CALLAHAN DEVELOPMENT GROUP | PO BOX 600223 | | | | ST JOHNS | FL | 32260 | |
| CALLAHAN, CATHERINE F | | | | | | | | |
| CALLAHAN, LISA | | | | | | | | |
| CALLAHAN, ROBIN | | | | | | | | |
| CALLAHAN, STANECIA | | | | | | | | |
| CALLAWAY, AUDREY E | | | | | | | | |
| CALLAWAY, KARIN J | | | | | | | | |
| CALLAWAY, ROBIN | | | | | | | | |
| CALLICUTT, JESSICA | | | | | | | | |
| CALLIER, BRANDON | | | | | | | | |
| CALLIWAY, DIANE | | | | | | | | |
| CALLIWAY, DIANE Y | 19207 LUMPKIN | | | | DETROIT | MI | 48234 | |
| CALLIWAY, ROSA L | | | | | | | | |
| CALLOWAY, LALICE | | | | | | | | |
| CALLOWAY, SHIRLEY J | | | | | | | | |
| CALOVINI, THERESE L | | | | | | | | |
| CALTIM LTD | C/O WESTCO PROPERTY MGMT | 365 SAWDUST ROAD | | | SPRING | TX | 77380 | |
| CALTIM, LTD. | 365 SAWDUST RD | | | | SPRING | TX | 77380 | |
| CALVILLO, DONNA E | | | | | | | | |
| CALVIN YOUNG | BETTY YOUNG | 2849 BELLEAU LANE SE | | | ATLANTA | GA | 30316 | |
| CALVIN, CHAPRISHA | | | | | | | | |
| CALVIN, CHARLENE | | | | | | | | |
| CALVIN, CHATERRIA | | | | | | | | |
| CALVIN, WALTER E | | | | | | | | |
| CALVO, CARIDAD P | | | | | | | | |
| CALZADA, MAYRA T | | | | | | | | |
| CALZADILLA, LETICIA | | | | | | | | |
| CAMA ENTERPRISES | 152 EAST LITTLE CREEK ROAD | | | | NORFOLK | VA | 23505 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CAMA ENTERPRISES, INC. | 152 E. LITTLE CREEK ROAD | ATTN: MARK BUZEK | | | NORFOLK | VA | 23518 | |
| CAMA ENTERPRISES, INC. | 2127 SMITH AVE | FORMS AND SUPPLIES ATTN: BILL WAIDE | | | CHESAPEAKE | VA | 23320 | |
| CAMACHO, BRENDA | | | | | | | | |
| CAMACHO, CONSUELO | | | | | | | | |
| CAMACHO, ELISHA | | | | | | | | |
| CAMACHO, ELIZABETH | | | | | | | | |
| CAMACHO, EVELYN | | | | | | | | |
| CAMACHO, ISABELLA | | | | | | | | |
| CAMACHO, JESSICA | | | | | | | | |
| CAMACHO, JESUS F | | | | | | | | |
| CAMACHO, MARIA | | | | | | | | |
| CAMARENA, JOSE A | | | | | | | | |
| CAMARILLO, LEE | | | | | | | | |
| CAMARILLO, MICHAEL A | | | | | | | | |
| CAMBIE, CHARLES L | | | | | | | | |
| CAMBRIC, KAMRIN K | | | | | | | | |
| CAMBRONNE, JEAN | | | | | | | | |
| CAMBRONNE, JEAN | | | | | | | | |
| CAMDEN COUNTY TAX COMMISSIONER | P.O. BOX 698 | ATTN: BETH SOLES | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY TAX COMMISSIONER | PO BOX 698 | | | | WOODBINE | GA | 31569 | 0698 |
| CAMEL, CARMEN | | | | | | | | |
| CAMERON A RIDEAU | SHARON K RIDEAU | 12006 RAVENS NEST LN | | | HOUSTON | TX | 77089 | |
| CAMERON COUNTY TAX OFFICE | P.O. BOX 952 | ATTN: TONY YZAGUIRRE JR. | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | TAX ASSESSOR COLLECTOR | TONY YZAGUIRRE JR | PO BOX 952 | | BROWNSVILLE | TX | 78522 | 0952 |
| CAMERON, CARRIE M | | | | | | | | |
| CAMERON, CATHY | | | | | | | | |
| CAMERON, HARGROVE | | | | | | | | |
| CAMERON, LAKESHA | | | | | | | | |
| CAMERON, LISA M | | | | | | | | |
| CAMERON, TOINETTE | | | | | | | | |
| CAMERON-THOMAS, DIANNA | | | | | | | | |
| CAMILLA CLARK | 3333 ALABAMA APT 12B | | | | HOUSTON | TX | 77004 | |
| CAMILLE TREE, INC. | 1626 LYNDON ST, UNIT B | ATTN: LEIGHANN HOLTZ | | | SOUTH PASADENA | CA | 91030 | |
| CAMILO, JOSEFINA M | | | | | | | | |
| CAMINA, ARMANDO | | | | | | | | |
| CAMMON, SIERRA | | | | | | | | |
| CAMP, CANDICE J | | | | | | | | |
| CAMPA, MARIA C | | | | | | | | |
| CAMPALOS, VICTOR | | | | | | | | |
| CAMPBELL CNTY FISCAL CT OCCP LIC OFFICE | P.O. BOX 72958 | | | | NEWPORT | KY | 41072 | 0958 |
| CAMPBELL COUNTY CLERK | 1098 MONMOUTH STREET | | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY FISCAL COURT | OCCUPATIONAL LICENSE DEPARTMENT | PO BOX 714751 | | | COLUMBUS | OH | 43271 | 4751 |
| CAMPBELL COUNTY FISCAL COURT | OCCUPATIONAL LICENSE DEPT | P.O. BOX 72958 | | | NEWPORT | KY | 41072 | 0958 |
| CAMPBELL COUNTY TAX COLLECTOR | 500 SOUTH GILLETTE AVENUE | SUITE 1300 | | | GILLETTE | WY | 82716 | |
| CAMPBELL, ANGELA | | | | | | | | |
| CAMPBELL, DAVID | | | | | | | | |
| CAMPBELL, DEBORA | | | | | | | | |
| CAMPBELL, DENISE | | | | | | | | |
| CAMPBELL, DOMINIQUE L. | | | | | | | | |
| CAMPBELL, DONNA | | | | | | | | |
| CAMPBELL, ELIDA | | | | | | | | |
| CAMPBELL, ELIZABETH | | | | | | | | |
| CAMPBELL, FRANKYE | | | | | | | | |
| CAMPBELL, JAMES | | | | | | | | |
| CAMPBELL, JAN | | | | | | | | |
| CAMPBELL, JENNIFER | | | | | | | | |
| CAMPBELL, JENNY L | | | | | | | | |
| CAMPBELL, JUANTENEUS | | | | | | | | |
| CAMPBELL, KIMBERLY | | | | | | | | |
| CAMPBELL, MARIANNE | | | | | | | | |
| CAMPBELL, MELVIN | | | | | | | | |
| CAMPBELL, MICHAEL | | | | | | | | |
| CAMPBELL, MICHAEL A | | | | | | | | |
| CAMPBELL, NORTH F | | | | | | | | |
| CAMPBELL, PORTIA | | | | | | | | |
| CAMPBELL, ROMINA | | | | | | | | |
| CAMPBELL, SARA L | | | | | | | | |
| CAMPBELL, TAMERA | | | | | | | | |
| CAMPBELLTON PROPERTIES INC | 2434 GRESHAM ROAD | | | | ATLANTA | GA | 30309 | |
| CAMPBELLTON PROPERTIES, INC.- | 2434 GRESHAM ROAD | | | | ATLANTA | GA | 30316 | |
| CAMPO, SANDRA | | | | | | | | |
| CAMPO, ZARINA S | | | | | | | | |
| CAMPOS, ALEJANDRINA | | | | | | | | |
| CAMPOS, ELIZABETH | | | | | | | | |
| CAMPOS, EUGENIA | | | | | | | | |
| CAMPOS, GRACIE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CAMPOS, JESSICA | | | | | | | | |
| CAMPOS, JOSE N | | | | | | | | |
| CAMPOS, JOSEPH M | | | | | | | | |
| CAMPOS, LAURA | | | | | | | | |
| CAMPOS, LIZETTE | | | | | | | | |
| CAMPOS, MARIA G | | | | | | | | |
| CAMPOS, MIGUEL A | | | | | | | | |
| CAMPOS, MYRNA C | | | | | | | | |
| CAMPOS, RAMON | | | | | | | | |
| CAMPOS, RUBY A | | | | | | | | |
| CAMPOS, VICTOR | | | | | | | | |
| CAMPOS, YESSENIA L | | | | | | | | |
| CAMPOS-ABREGO, MELINDA | | | | | | | | |
| CAMPOSANO, MARGARET | | | | | | | | |
| CAMPUS MAPS INC | 18 COMMONWEALTH SUITE D | | | | ERLANGER | KY | 41018 | |
| CANALES, ALBERT | | | | | | | | |
| CANALES, BECKY | | | | | | | | |
| CANALES, STEVEN | | | | | | | | |
| CANALES, YOLANDA | | | | | | | | |
| CANDACE M ROBINSON | 723 JEFFERSON AVENUE | | | | CINCINNATI | OH | 45215 | |
| CANDELA, TRACY R | | | | | | | | |
| CANDICE J MARSHALL | | | | | | | | |
| CANDLE, MICHELLE | | | | | | | | |
| CANDLER, MERCEDES | | | | | | | | |
| CANEDO, MIGUEL | | | | | | | | |
| CANFIELD, JEFFREY | | | | | | | | |
| CANFIELD, SHERRY | | | | | | | | |
| CANGE, ERMITE | | | | | | | | |
| CANNON, CHARIS D | | | | | | | | |
| CANNON, JESSALYN M | | | | | | | | |
| CANNON, KATHERINE | | | | | | | | |
| CANNON, KEISHA | | | | | | | | |
| CANO, ANDREA D | | | | | | | | |
| CANO, ELOY | | | | | | | | |
| CANO, LAURA L | | | | | | | | |
| CANO, LYNDA | | | | | | | | |
| CANO, SUEHAITI | | | | | | | | |
| CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | 0149 |
| CANOVA, PHILIP E | | | | | | | | |
| CANOVA, PHILIP E | | | | | | | | |
| CANSINO, ELIAS | | | | | | | | |
| CANTON AREA CHAMBER OF COMMERCE | 45 E SIDE SQUARE SUITE 303 | | | | CANTON | IL | 61520 | |
| CANTON REVENNA LIMITED PARTNERSHIP | C/O EMMCO CORPORATION | 3681 SOUTH GREEN ROAD SUITE 201 | | | BEACHWOOD | OH | 44122 | |
| CANTON-RAVENNA PARTNERSHIP | 3681 SOUTH GREEN ROAD, STE. 201 | | | | BEACHWOOD | OH | 44122 | |
| CANTRELL, CHARLES D | | | | | | | | |
| CANTU, ANDRES | | | | | | | | |
| CANTU, ESMERALDA | | | | | | | | |
| CANTU, ESQUIEL | | | | | | | | |
| CANTU, HEATHER | | | | | | | | |
| CANTU, ISAURA | | | | | | | | |
| CANTU, JORGE P | | | | | | | | |
| CANTU, KRYSTAL | | | | | | | | |
| CANTU, LINDA | | | | | | | | |
| CANTU, MARIA | | | | | | | | |
| CANTU, MARTHA | | | | | | | | |
| CANTU, MINERVA | | | | | | | | |
| CANTU, NILDA | | | | | | | | |
| CANTU, ROBERT A | | | | | | | | |
| CANTU, YADIRA | | | | | | | | |
| CANTY, AMANDA K | | | | | | | | |
| CANTY, SUSAN L | | | | | | | | |
| CANUPP JR, JAMES R | | | | | | | | |
| CANZATOR, DESHAUN | | | | | | | | |
| CAPEN, CANDICE | | | | | | | | |
| CAPEN, CHRISTINA | | | | | | | | |
| CAPITAL ADVERTISING LLC | 44 SCHOOL STREET | | | | BOSTON | MA | 02108 | |
| CAPITAL CITY TAX VENTURE, INC. | 2510 N MONROE STREET, STE F | | | | TALLAHASSEE | FL | 32303 | |
| CAPITAL CITY TAX VENTURE, INC. | 2510 NORTH MONROE STREET | ATTN: DEBORAH BEATA | | | TALLAHASSEE | FL | 33203 | |
| CAPITAL HEAT INC | 2975 WALDEN AVENUE | | | | DEPEW | NY | 14043 | |
| CAPITAL INVESTMENT GROUP, LLP | PO BOX 6187 | | | | LAREDO | TX | 78042 | 3070 |
| CAPITAL ONE N.A. | PRIVATE CLIENT GROUP NY 22068-0195 | 265 BROADHOLLOW ROAD | ATTN: DIANE D. TYRER | | MELVILLE | NY | 11747 | |
| CAPITAL ONE NATIONAL ASSOCIATION | TRUST FEE PROCESSING | PO BOX 61540 | | | NEW ORLEANS | LA | 70161 | 1540 |
| CAPITAL ONE, NA | 499 THORNALL STREET | | ATTN: BOB HARVEY | | EDISON | NJ | 08837 | |
| CAPITAL ONE, NA | ATTN: BOB HARVEY | 499 THORNALL STREET | | | EDISON | NJ | 08837 | |
| CAPITAL REGION TAX ASSOCIATES LLC | 29 BRITISH AMERICAN BLVD | | | | LATHAM | NY | 12110 | |
| CAPITAL REGION TAX ASSOCIATES, LLC | 1843 CENTRAL AVE | | | | ALBANY | NY | 12205 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CAPITAL REGION TAX ASSOCIATES, LLC | 1843 CENTRAL AVENUE | ATTN: MICHAEL LEPKOWSKI | | | ALBANY | NY | 12205 | |
| CAPITOL COLOR MAIL INC | 9240 BONITA BEACH RD STE 3300 | | | | BONITA SPRINGS | FL | 34135 | |
| CAPITOL OFFICE SOLUTIONS | 12301 KILN COURT | | | | BELTSVILLE | MD | 20705 | |
| CAPLE, KEVIN | | | | | | | | |
| CAPLES, RICHARD | | | | | | | | |
| CAPP, RICHARD | | | | | | | | |
| CAPPELLUTI, MODESTO | | | | | | | | |
| CAPPINI, MARLENE T | | | | | | | | |
| CAPPS, THERESA A | | | | | | | | |
| CAPSHAW, LONNIE R | | | | | | | | |
| CAPSTONE ENTERPRISES LLC | PO BOX 92 | | | | SOMERSET | KY | 42502 | 0092 |
| CARAFELLI, TERESA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| CARAFELLI, TERESA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| CARAFELLI, TERESA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| CARAWAY, TROY L | | | | | | | | |
| CARBAJAL, CARLOS | | | | | | | | |
| CARBAJAL, JULIA A | | | | | | | | |
| CARBAJAL, JULIO H | | | | | | | | |
| CARBAJAL, SUSANA | | | | | | | | |
| CARBONI, NICHOLAS | | | | | | | | |
| CARD & GLENN PA | 2131 HOLLYWOOD BLVD STE 405 | | | | HOLLYWOOD | FL | 33020 | |
| CARD, ROXANNE | | | | | | | | |
| CARDEN, THOMAS | | | | | | | | |
| CARDENAS, ALMA | | | | | | | | |
| CARDENAS, ELIZABETH M | | | | | | | | |
| CARDENAS, EVA | | | | | | | | |
| CARDENAS, HENRY | | | | | | | | |
| CARDENAS, ISABEL | | | | | | | | |
| CARDENAS, JAVIER | | | | | | | | |
| CARDENAS, JOVITA | | | | | | | | |
| CARDENAS, RICARDO | | | | | | | | |
| CARDIEL, JUAN | | | | | | | | |
| CARDIEL, MIGUEL | | | | | | | | |
| CARDINAL CLEANERS | 111 CHEROKEE DRIVE | | | | LEXINGTON | NC | 27295 | |
| CARDINALI, JACQULINE | | | | | | | | |
| CARDINO, JOHN E | | | | | | | | |
| CARDONA, ANTONIO | | | | | | | | |
| CARDONA, BELINDA L | | | | | | | | |
| CARDONA, CAYETANO | | | | | | | | |
| CARDONA, CELESTINO | | | | | | | | |
| CARDONA, EVELYN | | | | | | | | |
| CARDONA, GABRIELA A | | | | | | | | |
| CARDONA, LAURA E | | | | | | | | |
| CARDONA, LISSETTE | | | | | | | | |
| CARDONE, GAIL | | | | | | | | |
| CARDOSA, DANIEL | | | | | | | | |
| CARDWELL, CLARA | | | | | | | | |
| CARDWELL, PATRICIA A | | | | | | | | |
| CARDWELL, RUBIE D | | | | | | | | |
| CAREER BUILDER.COM | 13047 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | 0130 |
| CAREER BUILDER.COM | CAREER BUILDER LLC | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | 0130 |
| CAREERS USA INC | C/O BANK ATLANTIC | PO BOX 5512 | | | FT LAUDERDALE | FL | 33310 | |
| CAREY A VOIGNER | | | | | | | | |
| CAREY, KRISTY R | | | | | | | | |
| CAREY, RAQUEL | | | | | | | | |
| CARGILL, ALISHA | | | | | | | | |
| CARGILL, MYSHEIRDIE | | | | | | | | |
| CARITA H JUNDT | 377 RICO RANCHER RD | | | | PIPE CREEK | TX | 78063 | |
| CARL BRYANT | REBECCA BRYANT | 1373 GODDARD RD | | | LINCOLN PARK | MI | 48146 | |
| CARL C REIDEMEISTER | 40 PLAZA COURT | | | | GROTON | CT | 06340 | |
| CARL C. REIDEMEISTER | 40 PLAZA COURT | ATTN: CARL C. REIDEMEISTER | | | GROTON | CT | 06340 | |
| CARL D KING | DEBRA KING | 9906 SPRIG WAY | | | LOUISVILLE | KY | 40291 | |
| CARL E COLVIN | 4411 CHICKASAWHAW DR | | | | SELLERSBURG | IN | 47172 | |
| CARL SANCHEZ | 15 CAMPBELL STREET | ATTN: CARL SANCHEZ | | | WALDWICK | NJ | 07463 | |
| CARL ZUCKER | ZUCKER PROPERTIES | 520 S THIRD STREET | | | BELLAIRE | TX | 77401 | |
| CARL ZUCKER PROPERTIES | 520 SOUTH THIRD STREET | | | | BELLAIRE | TX | 77401 | |
| CARLA M GARCIA | 1415 BABCOCK APT 202 | | | | SAN ANTONIO | TX | 78201 | |
| CARLILE, PRISCILLA H | | | | | | | | |
| CARLISLE, ALYCE J | | | | | | | | |
| CARLISLE, LASHARA L | | | | | | | | |
| CARLISTA, ANN M | | | | | | | | |
| CARLOS A SANCHEZ | 3/4 MILE WEST OF 23RD | | | | EDINBURG | TX | 78539 | |
| CARLOS C MARTINEZ | 6283 LOS BANCOS | | | | EL PASO | TX | 79912 | |
| CARLOS MURILLO | 2100 S GROVE AVENUE | | | | BERWYN | IL | 60804 | |
| CARLOS NAVARRO | | | | | | | | |
| CARLOS NAVARRO | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CARLOS PROFESSIONAL CLEAN SVCS | 121 NW 73 AVENUE | | | | PEMBROKE PINES | FL | 33024 | |
| CARLOS SUAREZ | | | | | | | | |
| CARLOS, BARBARA | | | | | | | | |
| CARLOS, EDIT | | | | | | | | |
| CARLOS, TYTETTA R | | | | | | | | |
| CARLSON, ALISHA M | | | | | | | | |
| CARLSON, ANDREW K | | | | | | | | |
| CARLSON, AVA | | | | | | | | |
| CARLSON, BARBARA | | | | | | | | |
| CARLSON, CARLA S | | | | | | | | |
| CARLSON, ERIK R | | | | | | | | |
| CARLSON, ROBERT | | | | | | | | |
| CARLSON, RUSSELL | | | | | | | | |
| CARLSSON, KIM J | | | | | | | | |
| CARLTON, WILLIAM | | | | | | | | |
| CARMEN DAWSON | | | | | | | | |
| CARMEN HEREDIA | 667 1/2 30TH ST | | | | SAN PEDRO | CA | 90731 | |
| CARMEN OREILLY | | | | | | | | |
| CARMEN RAMOS | 18569 LANDRUM PARK DR | | | | SAN BENITO | TX | 78586 | |
| CARMICHAEL, BRIANNA | | | | | | | | |
| CARMONA, TONIA F | | | | | | | | |
| CARMONA, VANESSA | | | | | | | | |
| CARNAHAN, JONELLE M | | | | | | | | |
| CARNATION M LIN | 3890 GRAPHIC COURT DR | | | | LAS VEGAS | NV | 89118 | |
| CARNEGIE ASSOCIATES | 1055 PARSIPPANY BLVD | #308 | ATTN: LARRY WAGNER, MANAGER | | PARSIPPANY | NJ | 07054 | 1272 |
| CARNEGIE ASSOCIATES | C/O ASSOCIATES PERSONNEL SVCS | 50 CHERRY HILL RD STE 100 | | | PARSIPPANY | NJ | 07054 | |
| CARNEGIE, TAMEKA | | | | | | | | |
| CARNES, TRACY L | | | | | | | | |
| CARNEVALE, CONCETTINA | | | | | | | | |
| CARNEY, MARK R | | | | | | | | |
| CARNISHA WILLIAMS | | | | | | | | |
| CARO, GUADALUPE | | | | | | | | |
| CARO, LAURA | | | | | | | | |
| CARO, ROSA | | | | | | | | |
| CAROL A FROST | ALAN FROST | 5604 DAY HOLLOW RD | | | ENDICOTT | NY | 13760 | |
| CAROL A. MANOUSOS | 1 DOUGLAS DR | ATTN: CAROL MANOUSOS | | | NORWALK | CT | 06850 | |
| CAROL BROEHL | 45 OLD GRANDVIEW AVE | | | | DALLAS | PA | 18612 | |
| CAROL COOPER | | | | | | | | |
| CAROL CUMBERLAND | | | | | | | | |
| CAROL GLANTZER | 7207 APPLEGATE LANE | | | | LOUISVILLE | KY | 40228 | |
| CAROL J REAGAN | 8109 W MILL ST APT 2 | | | | CLEVES | OH | 45002 | |
| CAROL MAUTHE | | | | | | | | |
| CAROL STRESINO | | | | | | | | |
| CAROLANE PROPANE GAS | HERITAGE PROPANE OPERATING LP | 339 SOUTH MAIN STREET | | | LEXINGTON | NC | 27292 | 3232 |
| CAROLE M. SYKES | 1908C SOUTH GLENBURRIIE DRIVE | ATTN: CAROLE M. SYKES | | | NEW BERN | NC | 28560 | |
| CAROLINA ALARM INC | 2581 WEST CLEMMONSVILLE ROAD | | | | WINSTON SALEM | NC | 27127 | 8704 |
| CAROLINA ROCKIES ATHLETIC CLUB | 6904 CRANDALL COURT | | | | CLEMMONS | NC | 27012 | |
| CAROLINA TAX SERVICE, INC. | 2512 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29204 | |
| CAROLINA TAX SERVICE, INC. | 559 ROSE SHARON DRIVE | | | | LEXINGTON | SC | 29072 | |
| CAROLINA TAX SERVICE, INC. | 559 ROSE SHARON DRIVE | ATTN: STANLEY E. BUHROW | | | LEXINGTON | SC | 29072 | |
| CAROLINA, DIAWINA | | | | | | | | |
| CAROLINA-BLANSON, CLAUDETTE | | | | | | | | |
| CAROLYN CLAYTON | | | | | | | | |
| CAROLYN D HOGAN | | | | | | | | |
| CAROLYN G SCHARROO | | | | | | | | |
| CAROLYN M TREGLIA | 3715 MAVERICK ST | | | | WINSTON-SALEM | NC | 27106 | |
| CAROLYNN BROWN | | | | | | | | |
| CAROUSEL INDUSTRIES OF | NORTH AMERICA INC | 659 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | 9084 |
| CARPENTER, DAVID C | | | | | | | | |
| CARPENTER, KIMBERLY | | | | | | | | |
| CARPENTER, SHANQUINITA L | | | | | | | | |
| CARPENTER-TURNER, SCHMEIKA A | | | | | | | | |
| CARPET CONTRACTORS | 2852 BARRIS DRIVE | | | | MEMPHIS | TN | 38132 | |
| CARPET WORLD INC | 671 ROUTE 17 SOUTH | | | | PARAMUS | NJ | 07652 | |
| CARR, ANDREA L | | | | | | | | |
| CARR, BROCK | | | | | | | | |
| CARR, JENNIFER | C/O THE GWYNN LAW FIRM | 455 W. LA CADENA DRIVE, SUITE 18 | | | RIVERSIDE | CA | 92501 | |
| CARR, KAREN S | | | | | | | | |
| CARR, LUMEKIA D | | | | | | | | |
| CARR, SHANIA T | | | | | | | | |
| CARR, SHEILA D | | | | | | | | |
| CARR, SHEILA DENISE | | | | | | | | |
| CARR, TARA D | | | | | | | | |
| CARR-ONWUKUE, DEIDRE L | | | | | | | | |
| CARRANCO, MARIBEL | | | | | | | | |
| CARRANCO, MARISELA R | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CARRANZA, DAVID R | | | | | | | | |
| CARRANZA, MARIA | | | | | | | | |
| CARRASCO, KLARRISA M | | | | | | | | |
| CARRASCO, THOMAS | | | | | | | | |
| CARRASCO, VENUS | | | | | | | | |
| CARRASQUILLO, JULIE | | | | | | | | |
| CARRASQUILLO, SHEILA M | | | | | | | | |
| CARRAZCO, JOSE | | | | | | | | |
| CARREE, SONYA C | | | | | | | | |
| CARREJO, ANNA | | | | | | | | |
| CARREKER, DEJA | | | | | | | | |
| CARRELL, HOWARD | | | | | | | | |
| CARREON, JOSEEN | | | | | | | | |
| CARREON, RAUL | | | | | | | | |
| CARREON, SAMANTHA J | | | | | | | | |
| CARRICK, DONNA T | | | | | | | | |
| CARRICK, ROSEMARY | | | | | | | | |
| CARRIE A SIMPSON | MARK SIMPSON | 11085 W APLOMADO DRIVE | | | MARANA | AZ | 85653 | |
| CARRIE HULETT | | | | | | | | |
| CARRIE MARIE MARTINELLI | CARRIE'S QUALITY CLEANING | PO BOX 2175 | | | FALLON | NV | 89407 | |
| CARRIERE, CECILE L. | 85510 HIGHWAY 437 | | | | COVINGTON | LA | 70435 | |
| CARRIERE, CECILE L. | C/O BRYAN C. SHARTLE, ESQ ET AL | SESSIONS, FISHMAN , NATHAN & ISRAEL, LLP | LAKEWAY TWO 3850 N CAUSEWAY BLVD STE 200 | | METAIRIE | LA | 70002 | |
| CARRILLO, BLANCA A | | | | | | | | |
| CARRILLO, BRENDA | | | | | | | | |
| CARRILLO, CLAUDIA | | | | | | | | |
| CARRILLO, DAVID | | | | | | | | |
| CARRILLO, ERIKA | | | | | | | | |
| CARRILLO, JOSE M | | | | | | | | |
| CARRILLO, JUANITA | | | | | | | | |
| CARRILLO, LAURA | | | | | | | | |
| CARRILLO, MAYRA | | | | | | | | |
| CARRILLO, REGINA | | | | | | | | |
| CARRINGTON, LORETHA D | | | | | | | | |
| CARRION, STEPHANIE | | | | | | | | |
| CARRIZALES, JOAQUIN | | | | | | | | |
| CARRLOT, INC. | 1688 N PERRIS SUITE H-3 | | | | PERRIS | CA | 92571 | |
| CARRLOT, INC. | 28238 BRADLEY | ATTN: JENNIFER CARR | | | SUN CITY | CA | 92586 | |
| CARRLOT, INC. | 28238 BRADLEY ROAD | | | | SUN CITY | CA | 92586 | |
| CARRLOT, INC. | C/O THE GWYNN LAW FIRM | 455 W. LA CADENA DRIVE, SUITE 18 | | | RIVERSIDE | CA | 92501 | |
| CARROLL CNTY OCCUPATIONAL TAX ADMIN | 440 MAIN STREET SECOND FLOOR COURTHOUSE | | | | CARROLLTON | KY | 41008 | |
| CARROL COUNTY BROADCASTING INC | KTHS | PO BOX 191 | | | BERRYVILLE | AR | 72616 | |
| CARROLL COUNTY OCC TAX ADMIN | 440 MAIN STREET | | | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY OCCUP TAX ADMIN | 440 MAIN STREET | | | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY SHERIFF | 440 MAIN STREET | | | | CARROLLTON | KY | 41008 | |
| CARROLL, APRIL D | | | | | | | | |
| CARROLL, AUGUSTUS | | | | | | | | |
| CARROLL, JOCELYN A | | | | | | | | |
| CARROLL, JUDITH | | | | | | | | |
| CARROLL, KENNETH E | | | | | | | | |
| CARROLL, MICHAEL J | | | | | | | | |
| CARROLL, SHERLEAN R | | | | | | | | |
| CARROLL, WANDA | | | | | | | | |
| CARRY, MICHELLE L | | | | | | | | |
| CARSON CITY TREASURER | 201 N. CARSON ST. | SUITE 5 | | | CARSON CITY | NV | 89701 | |
| CARSON, ARNISHA | | | | | | | | |
| CARSON, BRIDGETTE | | | | | | | | |
| CARSON, DEWANDA M | | | | | | | | |
| CARSON, DIONE L | | | | | | | | |
| CARSON, HAROLD S | | | | | | | | |
| CARSON, KAREN | | | | | | | | |
| CARSON, KARL | | | | | | | | |
| CARSON, KARL F | | | | | | | | |
| CARSON, LANECCIA L | | | | | | | | |
| CARSON, MAJESTY | | | | | | | | |
| CARSON, RANISHA | | | | | | | | |
| CARTAGENA, SUGEY | | | | | | | | |
| CARTER JR, AMOS | | | | | | | | |
| CARTER, ALICE | | | | | | | | |
| CARTER, ATHELENE P | | | | | | | | |
| CARTER, BONNIE | | | | | | | | |
| CARTER, CECIL L | | | | | | | | |
| CARTER, CLARISSA D | | | | | | | | |
| CARTER, DEBORRA | | | | | | | | |
| CARTER, DEXTER | | | | | | | | |
| CARTER, HERMANDA | | | | | | | | |
| CARTER, JENNIFER R | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CARTER, JOHN | | | | | | | | |
| CARTER, JOYCE | | | | | | | | |
| CARTER, KADISHA L | | | | | | | | |
| CARTER, KAREN M | | | | | | | | |
| CARTER, KIM | | | | | | | | |
| CARTER, KNICHOLE | | | | | | | | |
| CARTER, LINDA | | | | | | | | |
| CARTER, LINDA | | | | | | | | |
| CARTER, LISA | | | | | | | | |
| CARTER, MARTHA | | | | | | | | |
| CARTER, MARY J | | | | | | | | |
| CARTER, MIASHEA | | | | | | | | |
| CARTER, MICHAEL | | | | | | | | |
| CARTER, MIKE W | | | | | | | | |
| CARTER, ORION D | | | | | | | | |
| CARTER, RANDALL | | | | | | | | |
| CARTER, RHONDA | | | | | | | | |
| CARTER, ROBERT H | | | | | | | | |
| CARTER, SHAUNDA | | | | | | | | |
| CARTER, SYLVIA | | | | | | | | |
| CARTER, THEO D | | | | | | | | |
| CARTER, TOMEIKA T | | | | | | | | |
| CARTER, TOMMIE | | | | | | | | |
| CARTER, VALENCIA | | | | | | | | |
| CARTER, WILLIE R | | | | | | | | |
| CARTER, WILLIETTE | | | | | | | | |
| CARTER, WOODLEY S | | | | | | | | |
| CARTER-NOEL, SELINGA | | | | | | | | |
| CARTERA COMMERCE INC | ONE CRANBERRY HILL | SUITE 203 | | | LEXINGTON | MA | 02420 | |
| CARTERA COMMERCE, INC. | ONE CRANBERRY HILL | SUITE 403 | | | LEXINGTON | MA | 02421 | |
| CARTIER, DAWN M | | | | | | | | |
| CARTIER, TERESA M | | | | | | | | |
| CARTMILL-GROZDJANOV, TENA M | | | | | | | | |
| CARTNER, PATRICK | | | | | | | | |
| CARTNER, PATRICK NELSON | | | | | | | | |
| CARTON, ALBERTA | | | | | | | | |
| CARTOON NETWORK | PO BOX 532448 | | | | CHARLOTTE | NC | 28290 | 2448 |
| CARTRIDGE KING | PO BOX 5 | | | | ENDICOTT | NY | 13761 | |
| CARTRIDGE WORLD | METRO CENTER | 4620 NORTH UNIVERSITY | | | PEORIA | IL | 61614 | |
| CARTUS CORP | PO BOX 360287 | | | | PITTSBURGH | PA | 15250 | 6287 |
| CARTWRIGHT, PATRICIA | | | | | | | | |
| CARVER, LORALEE M | | | | | | | | |
| CARVER, RYAN M | | | | | | | | |
| CARY, LEAH A | | | | | | | | |
| CARYN A KELLEHER | 17 GARDEN ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| CASADONTE, LINDA A | | | | | | | | |
| CASADONTE, LINDA ANN | | | | | | | | |
| CASALIS, DAYLIN | | | | | | | | |
| CASANOVA, APRIL L | | | | | | | | |
| CASANOVA, CYNTHIA E | | | | | | | | |
| CASARES, YISETTE | | | | | | | | |
| CASAREZ, ARLENE | | | | | | | | |
| CASAREZ, DANIEL | | | | | | | | |
| CASAREZ, GEORGE A | | | | | | | | |
| CASAREZ, JEFFREY A | | | | | | | | |
| CASAREZ, LISA | | | | | | | | |
| CASAS, AURORA C | | | | | | | | |
| CASAS, GRACIE | | | | | | | | |
| CASAS, JESSICA | | | | | | | | |
| CASAS, LAURA | | | | | | | | |
| CASAS, MAYRA | | | | | | | | |
| CASE, EARL | | | | | | | | |
| CASELLA, ELAINE A | | | | | | | | |
| CASEY A COLLINGS | | | | | | | | |
| CASEY, DELORES | | | | | | | | |
| CASEY, DIANE L | | | | | | | | |
| CASH, AMANDA B | | | | | | | | |
| CASH, CARRIEANN | | | | | | | | |
| CASH, JOHN | | | | | | | | |
| CASH, KAY | | | | | | | | |
| CASH, LAMOINE | | | | | | | | |
| CASH, MIRANDA | | | | | | | | |
| CASH, ROSEANNA D | | | | | | | | |
| CASH, SHARON | | | | | | | | |
| CASINO CONNECTION INTL LLC | 6625 S VALLEY BLVD STE 422 | | | | LAS VEGAS | NV | 89118 | |
| CASIS, VALDEZ | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CASKEY, BONNIE | | | | | | | | |
| CASMIRE, TIA M | | | | | | | | |
| CASON, KHALILAH S | | | | | | | | |
| CASON-NOIR, MYCHELLE T | | | | | | | | |
| CASPER, HAROLD | | | | | | | | |
| CASSANDRA FERGUSON | 2612 PENNINGTON BEND ROAD | ATTN: CASSANDRA FERGUSON | | | NASHVILLE | TN | 37214 | |
| CASSAVANT, KRISTA M | | | | | | | | |
| CASSAVAUGH, BRANDY | | | | | | | | |
| CASSEUS, SILOTTE | | | | | | | | |
| CASSOLOPEZ, MERLINDA | | | | | | | | |
| CASTANEDA, FAVIOLA | | | | | | | | |
| CASTANEDA, IDA A | | | | | | | | |
| CASTANO, MONICA | | | | | | | | |
| CASTANON, PABLO | | | | | | | | |
| CASTELBERRY COMPANY, LTD. | 608 PINE POINT CIRCLE | | | | VALDOSTA | GA | 31602 | |
| CASTELLANOS, ROSA M | | | | | | | | |
| CASTELLON, ADRIANA | | | | | | | | |
| CASTELLON, MARAH | | | | | | | | |
| CASTELO, MISTY L | | | | | | | | |
| CASTER, PAUL W | | | | | | | | |
| CASTILLE, ANGEL M | | | | | | | | |
| CASTILLO & MELO INC | 1673 E 172ND STREET | | | | BRONX | NY | 10472 | |
| CASTILLO & MELO, INC. | 51 UNION ST. | ATTN: JOSE CASTILLO | | | NEW ROCHELLE | NY | 10801 | |
| CASTILLO, ALICIA M | | | | | | | | |
| CASTILLO, BLANCA | | | | | | | | |
| CASTILLO, DAVID L | | | | | | | | |
| CASTILLO, DEIDRE | | | | | | | | |
| CASTILLO, ELIZABET | | | | | | | | |
| CASTILLO, ELIZABET D | | | | | | | | |
| CASTILLO, ERICA V | | | | | | | | |
| CASTILLO, ETHEL C | | | | | | | | |
| CASTILLO, GABRIELA | | | | | | | | |
| CASTILLO, GUILLERMO E | | | | | | | | |
| CASTILLO, JACKIE | | | | | | | | |
| CASTILLO, KARLA Y | | | | | | | | |
| CASTILLO, LILIANA V | | | | | | | | |
| CASTILLO, MAGDA | | | | | | | | |
| CASTILLO, MINERVA | | | | | | | | |
| CASTILLO, MONICA | | | | | | | | |
| CASTILLO, ODETTE | | | | | | | | |
| CASTILLO, OLGA J | | | | | | | | |
| CASTILLO, PATRICIA | | | | | | | | |
| CASTILLO, RAQUEL | | | | | | | | |
| CASTILLO, RICHARD | | | | | | | | |
| CASTILLO, ROSALIA | | | | | | | | |
| CASTILLO, ROY | | | | | | | | |
| CASTILLO, STEPHANIE | | | | | | | | |
| CASTILLO, TERESITA C | | | | | | | | |
| CASTILLO, YVETTE | | | | | | | | |
| CASTLE, RICCARDO | | | | | | | | |
| CASTLEBERRY COMPANY | 608 PINE POINT CIRCLE | | | | VALDOSTA | GA | 31602 | |
| CASTNER, JOHN P | | | | | | | | |
| CASTORENA, OLGA L | | | | | | | | |
| CASTREJON, ANGELICA | | | | | | | | |
| CASTREJON, RUBEN | | | | | | | | |
| CASTRO, BIANCA A | | | | | | | | |
| CASTRO, CANDY P | | | | | | | | |
| CASTRO, CLARISSA I | | | | | | | | |
| CASTRO, CLAUDIA | | | | | | | | |
| CASTRO, ELSA | | | | | | | | |
| CASTRO, ESMERALDA | | | | | | | | |
| CASTRO, GUADALUPE | | | | | | | | |
| CASTRO, JAIRO A | | | | | | | | |
| CASTRO, JANET | | | | | | | | |
| CASTRO, JOHNATHAN N | | | | | | | | |
| CASTRO, JOSE | | | | | | | | |
| CASTRO, JUANITA | | | | | | | | |
| CASTRO, ROSY | | | | | | | | |
| CASTRO, SAVANNAH M | | | | | | | | |
| CASTRO, SHAKITA S | | | | | | | | |
| CASTRO, YESSICA | | | | | | | | |
| CASTRUITA, EVA | | | | | | | | |
| CASTRUITA, JESSIKA | | | | | | | | |
| CASTRUITA, MARIA | | | | | | | | |
| CATALINO DAZO | | | | | | | | |
| CATANZARO, LESLIE R | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CATCHINGS, LAURECIA D | | | | | | | | |
| CATCHINGS, SATIYA | | | | | | | | |
| CATFISH INVESTMENTS, LLC | 3540 SUMMER AVENUE, STE. 103 | | | | MEMPHIS | TN | 38122 | |
| CATHERINE ARANDA | 23220 HWY 16 S | | | | VON ARMY | TX | 78073 | |
| CATHERINE BASENESE | | | | | | | | |
| CATHERINE BASENESE | | | | | | | | |
| CATHERINE CLARK | 3005 N WOODBINE TERR | | | | PEORIA | IL | 61604 | |
| CATHERINE JOAN SUTHERLAND | REVOCABLE TRUST | 175000 DEPOT ST STE 170 | | | MORGAN HILL | CA | 95037 | |
| CATHERINE K COOPER | | | | | | | | |
| CATHERINE PAINTER | | | | | | | | |
| CATHERINE S MCDANIEL | | | | | | | | |
| CATHERINE SUTTERLAND C/O SMITH WAGLE COM | 17500 DEPOT STREET, STE 170 | | | | MORGAN HILL | CA | 95037 | |
| CATHERY, TAMMIE S | | | | | | | | |
| CATHLEEN K. WALTER | 3235 TULANE AVE. | | | | NEW ORLEANS | LA | 70119 | |
| CATHY J COX | 5109 ROYAL OAK DR | | | | TEXAS CITY | TX | 77591 | |
| CATHY MARTIN | | | | | | | | |
| CATHY MARTIN | | | | | | | | |
| CATHY PATRICK | 4003 E LEE EXTENSION | | | | GREENSBORO | NC | 27406 | |
| CATINA L DAVIDSON | ANTHONY DAVIDSON | 5786 TRAILSIDE CT | | | MASON | OH | 45040 | |
| CATRON, CHARLENE M | | | | | | | | |
| CAUDILL, LYNN | | | | | | | | |
| CAUDILL, TONY L | | | | | | | | |
| CAUDLE, CARRIE L | | | | | | | | |
| CAUDLE, MICHELLE L | | | | | | | | |
| CAUDLE, SABRINA | | | | | | | | |
| CAUGHRON, RENE C | | | | | | | | |
| CAULTON, DELORES | | | | | | | | |
| CAUTHORNE, WANDA | | | | | | | | |
| CAVAZOS, ANGELICA | | | | | | | | |
| CAVAZOS, BLANCA E | | | | | | | | |
| CAVAZOS, FERNANDO | | | | | | | | |
| CAVAZOS, JESSICA | | | | | | | | |
| CAVAZOS, KARLA | | | | | | | | |
| CAVAZOS, MARIA I | | | | | | | | |
| CAVAZOS, OFELIA L | | | | | | | | |
| CAVAZOS, RICARDO | | | | | | | | |
| CAVAZOS, SABRINA G | | | | | | | | |
| CAVAZOS, VERONICA | | | | | | | | |
| CAVAZOS, VICTORIA | | | | | | | | |
| CAVENDISH, LINDA L | | | | | | | | |
| CAVIGLIA, CHRISTOPHER D | | | | | | | | |
| CAWLEY, NOEL M | | | | | | | | |
| CAZARES, MEGHAN | | | | | | | | |
| CBL SM-BRONSVILLE LLC | PO BOX 74959 | | | | CLEVELAND | OH | 44194 | 4959 |
| CBS OUTDOOR CORP | 1355 CENTURY AVE | SW | | | GRAND RAPIDS | MI | 49503 | |
| CBS OUTDOOR CORP | 185 US HIGHWAY 46 | | | | FAIRFIELD | NJ | 07004 | |
| CBS OUTDOOR CORP | 4647 LAYDEN STREET | | | | DENVER | CO | 80216 | |
| CBS OUTDOOR CORP | PO BOX 33074 | | | | NEWARK | NJ | 07188 | 0074 |
| CBS OUTDOOR INC NJ | PO BOX 33074 | | | | NEWARK | NJ | 07188 | 0774 |
| CBT PLANET | 2203 N LOIS AVE STE 2203 | | | | TAMPA | FL | 33607 | |
| CBY LUM INC | 1601 ALA NAPUNANI STREET | | | | HONLULU | HI | 96818 | 1532 |
| CC COMMUNICATIONS INC | 1750 WEST WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| CCA DIVISION OF TAXATION | PO BOX 94963 | | | | CLEVELAND | OH | 44101 | 4963 |
| CCA-MUNICIPAL INCOME TAX | 205 W. ST. CLAIR AVENUE | | | | CLEVELAND | OH | 44113 | 1500 |
| CCH INCORPORATED | 20101 HAMILTON AVE | 2ND FLOOR | | | TORRANCE | CA | 90502 | |
| CCH INCORPORATED | 225 CHASTAIN MEADOWS COURT NW | SUITE 200 | | | KENNESAW | GA | 30144 | |
| CCH INCORPORATED | 2700 LAKE COOK ROAD | | ATTN: BOB DIAS, VP PRODUCT & SEG MGMT | | RIVERWOOD | IL | 60015 | 3867 |
| CCH INCORPORATED | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| CCH INCORPORATED | CCH PROSYSTEM FX | PO BOX 5729 | | | CAROL STREAM | IL | 60197 | 5729 |
| CCH INCORPORATED | CNYS INCOME TAX SERVICE | PO BOX 429 | | | DRYDEN | NY | 13053 | 9213 |
| CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | 4307 |
| CCH INCORPORATED | PO BOX 5729 | | | | CAROL STREAM | IL | 60197 | 5729 |
| CCH INCORPORATED | WOLTERS KLUWER U.S. CORPORATION | 2700 LAKE COOK ROAD | ATTN: EVP & G.C. N.A. SHARED SVC | | RIVERWOOD | IL | 60015 | 3867 |
| CCH SMALL BUSINESS SERVICES | 6 MATHIS DR NW | PO BOX 2729 | | | ROME | GA | 30164 | |
| CDN LTD, PARTNERSHIP | PO BOX 4833 | | | | TIMONIUM | MD | 21094 | |
| CDW | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| CDW DIRECT LLC | PO BOX 75723 | ATTN: SANDER CAMPBELL | | | CHICAGO | IL | 60675 | 5723 |
| CEASER, DANIELLE | | | | | | | | |
| CEBALLOS, ADRIANA | | | | | | | | |
| CEBALLOS, MARTHA N | | | | | | | | |
| CEBOLLERO, MORAINA | | | | | | | | |
| CECELIA JANSON | 4 BELLEWOOD DR | | | | NEW ALBANY | IN | 47150 | |
| CECILIA DUENAS | | | | | | | | |
| CECILIA MACIAS | 5453 RIDGE APT M7 | | | | EL PASO | TX | 79932 | |
| CECILIA MANLEY | | | | | | | | |
| CECILIA MANLEY | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CEDAR EQUITIES LTD | C/O PROPERTY MANAGEMENT SUPPORT INC | AS TRUSTEE OF ARLINGTON LAND TRUST | 1 SLEIMAN PARKWAY SUITE 220 | | JACKSONVILLE | FL | 32216 | |
| CEDILLO, JOE H | | | | | | | | |
| CEDRIC E BAILEY | 1110 187TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| CEJA, MARY | | | | | | | | |
| CELAYA, GERALD | | | | | | | | |
| CELESTE GUILBERT | | | | | | | | |
| CELESTINO, LUISA | | | | | | | | |
| CELL2GO INC | 3826 WINSTON AVENUE | | | | LATONIA | KY | 41015 | |
| CELLCO P'SHIP D/B/A VERIZON WIRELESS | 100 SOUTHGATE PKWY | | ATTN: ASSOC DIRECTOR - CONTRACT ADMIN | | MORRISTOWN | NJ | 07960 | |
| CELLCO P'SHIP D/B/A VERIZON WIRELESS | VERIZON WIRELESS | LEGAL DEPARTMENT | 30 INDEPENDENCE BLVD. | ATTN: DIR. CONTRACT MGT. & ADMIN | WARREN | NJ | 07059 | |
| CENDANT CORP. & CENDANT OPERATIONS, INC. | C/O AVIS BUDGET GROUP, INC. | ATTN: GENERAL COUNSEL'S OFFICE | 6 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | |
| CENDROWSKI, KELLEY A | | | | | | | | |
| CENICEROS, ESTELA | | | | | | | | |
| CENOU, CYNTHIA | | | | | | | | |
| CENTAX INC | 1655 SHANKLIN ROAD | | | | BELTON | TX | 76513 | |
| CENTAX INC | PO BOX 2064 | | | | TEMPLE | TX | 76503 | |
| CENTAX, INC. | 1119 CANYON CREEK DRIVE | | | | TEMPLE | TX | 76502 | |
| CENTAX, INC. | 1655 SHANKLIN RD | ATTN: MARK MUNSON | | | BELTON | TX | 76513 | |
| CENTAX, INC. | 1821 EAST 29TH STREET | | | | BRYAN | TX | 77802 | |
| CENTAX, INC. | 5400 E. CENTRAL TEXAS EXPRESSWAY #1 | | | | TEMPLE | TX | 76543 | |
| CENTENO, JESSE N | | | | | | | | |
| CENTERPOINT ENERGY | PO BOX 4567 | | | | HOUSTON | TX | 77210 | 4567 |
| CENTERPOINT ENERGY | PO BOX 4671 | | | | HOUSTON | TX | 77210 | 4671 |
| CENTRAL ALABAMA TAX SEVICE, INC. | 1500 GREENSBORO AVE - STE 3 | ATTN: LINDA SEXTON | | | TUSCALOOSA | AL | 35401 | |
| CENTRAL ALABAMA TAX SEVICE, INC. | 2723 EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| CENTRAL BUSINESS | PRINTING AND SIGNS | 9230 FM 1960 WEST | | | HOUSTON | TX | 77070 | |
| CENTRAL BUSINESS PRINTING | 9230 FM 1960 WEST | | | | HOUSTON | TX | 77070 | |
| CENTRAL COLLECTION AGENCY | 205 WEST SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | 1503 |
| CENTRAL MAINE POWER CO | PO BOX 1084 | | | | AUGUSTA | ME | 04332 | 1084 |
| CENTRAL MISSISSIPPI TAX CONSULTANTS | 1509 N. JERRY CLOWER BLVD | | | | YAZOO CITY | MS | 39194 | |
| CENTRAL MISSISSIPPI TAX CONSULTANTS | 2980 DAVIS RD. STE C | ATTN: JEFFREY H. DAVIDSON | | | TERRY | MS | 39170 | |
| CENTRAL MISSISSIPPI TAX CONSULTANTS | 438 HWY 6 EAST | | | | BATESVILLE | MS | 38606 | |
| CENTRAL MISSISSIPPI TAX CONSULTANTS | 508 W. MARION AVE | SUITE B | | | CRYSTAL SPRINGS | MS | 39059 | |
| CENTRAL MISSISSIPPI TAX CONSULTANTS | 875 MISSISSIPPI AVE | | | | GREENVILLE | MS | 38701 | |
| CENTRAL MONTANA RADIO NETWORK | KVVR KMON KAAK | PO BOX 3309 | | | GREAT FALLS | MT | 59403 | 3309 |
| CENTRAL NIAGARA BASEBALL AND | SOFTBALL ASSOCIATION | 5677 S TRANSIT RD | PM 290 | | LOCKPORT | NY | 14094 | |
| CENTRAL TAX BUREAU | 20 EMERSON LANE SUITE 905 | | | | BRIDGEVILLE | PA | 15017 | |
| CENTRAL TRANSPORT INC | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| CENTRAL VALLEY ASSOCIATES | 2222 EAST SEVENTEENTH STREET | | | | SANTA ANA | CA | 92705 | |
| CENTRAL VALLEY ASSOCIATES | C/O ICI DEVELOPMENT CO | 2222 E SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | |
| CENTRIFY CORPORATION | 785 N MARY AVENUE | SUITE 200 | | | SUNNYVALE | CA | 94085 | |
| CENTRO NP HOLDINGS 2 SPE LLC | 24045 NETWORK PL | | | | CHICAGO | IL | 60673 | 1240 |
| CENTRO NP HOLDINGS 2 SPE LLC | CENTRO NP LLC REIT 18 CER B | PO BOX 841636 | | | DALLAS | TX | 75284 | 1530 |
| CENTRO NP HOLDINGS 2 SPE LLC | PO BOX 741183 | | | | ATLANTA | GA | 30384 | 1183 |
| CENTRO NP LLC | 24045 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1240 |
| CENTRO NP REGENCY PK SC LLC | PO BOX 533338 | | | | ATLANTA | GA | 30353 | |
| CENTRO/IA CROSSROADS CENTER LLC | C/O CENTRO IA QUENTIN COLLECTION | LLC LOCKBOX ACCOUNT | PO BOX 713439 | | CINCINNATI | OH | 45271 | 3439 |
| CENTRO/IA CROSSROADS CENTER, LLC | PO BOX 713439 | | | | CINCINNATI | OH | 45271 | 3439 |
| CENTURY LINK | 100 CENTURYTEL DRIVE | | | | MONROE | LA | 71203 | |
| CENTURY RETAIL LLC | 500 SOUTH FLORIDA AVENUE SUITE 715 | | | | LAKELAND | FL | 33801 | |
| CENTURYLINK | 100 CENTURYLINK | | | | MONROE | LA | 71203 | |
| CENTURYLINK | PO BOX 219008 | | | | KANSAS CITY | MO | 64121 | 9100 |
| CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062 | 2961 |
| CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197 | 4300 |
| CENTURYLINK | PO BOX 660068 | | | | DALLAS | TX | 75266 | |
| CENTURYLINK | PO BOX 96064 | | | | CHARLOTTE | NC | 28296 | |
| CENTURYTEL INC | PO BOX 4300 | | | | CAROL STREAM | IL | 60197 | 4300 |
| CEO, FRANK A | | | | | | | | |
| CEO, FRANK AVERY | | | | | | | | |
| CEPEDA, ERIC A | | | | | | | | |
| CEPEDA, KATHERINE S | | | | | | | | |
| CEPEDA, MARY ANN | | | | | | | | |
| CEPHAS, GRETCHEN | | | | | | | | |
| CERCA | 600 CAMERON STREET | SUITE 309 | | | ALEXANDRIA | VA | 22314 | |
| CERDA, DANIEL | | | | | | | | |
| CERDA, EVANGELINA | | | | | | | | |
| CERDA, KATHERINE J | | | | | | | | |
| CEREBRAL PALSY KIDS CENTER | 982 EASTERN PARKWAY | BOX 6 | | | LOUISVILLE | KY | 40217 | |
| CERIDIAN CORPORATION | 3311 E OLD SHAKOPEE RD | ATTN CRAIG MANSON | | | MINNEAPOLIS | MN | 55425 | 1640 |
| CERIDIAN CORPORATION | 3311 EAST OLD SHAKOPEE ROAD | | ATT: WEBSTER HILL, EVP | | MINNEAPOLIS | MN | 55425 | 1640 |
| CERINO, CHRISTINE | | | | | | | | |
| CERL LLC | 404 HENRI ROAD | | | | RICHMOND | VA | 23226 | |
| CERL, LLC. | 307-A SOUTH 14TH STREET | | | | KINGSVILLE | TX | 78363 | |
| CERL, LLC. | 5 TAPOAN ROAD | ATTN: ROBERT L. BROOKE | | | RICHMOND | VA | 23226 | |
| CERL, LLC. | 5137 EVERHART | | | | CORPUS CHRISTI | TX | 78413 | |
| CERNA, ERNESTO | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CERNOVICH, RYAN E | | | | | | | | |
| CERTEGY PAYMENT RECOVERY SVS INC | 3500 5TH STREET | | | | NORTHPORT | AL | 35476 | |
| CERTIFIED FIRE PROTECTION INC | 3400 WEST DESERT INN RD STE 20 | | | | LAS VEGAS | NV | 89102 | |
| CERVANTES, ADRIAN | | | | | | | | |
| CERVANTES, ELIZABETH | | | | | | | | |
| CERVANTES, ISELA | | | | | | | | |
| CERVANTES, MARIA | | | | | | | | |
| CERVANTES, ROSA LINDA | | | | | | | | |
| CERVANTES, RUBEN | | | | | | | | |
| CERVANTEZ-PEREZ, ARCELIA | | | | | | | | |
| CERVERA, ERIC A | | | | | | | | |
| CESAR CUBA | 4233 BETH AVENUE | | | | LAS VEGAS | NV | 89108 | |
| CET LLC | C/O PAGANINI ET AL | 1979 MARCUS AVE., SUITE 220 | | | LAKE SUCCESS | NY | 11042 | |
| CFLA ENTERPRISES, INC. | 2968 ELEGANCE LANE | | | | VIRGINIA BEACH | VA | 23456 | |
| CFLA ENTERPRISES, INC. | 3137 SOUTH FLORIDA AVE | | | | LAKELAND | FL | 33803 | |
| CFLA ENTERPRISES, INC. (MAXINE TATE) | 5445 BIRDHAVEN CT./ 508 KERRY LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| CHACHULA, BRIAN | | | | | | | | |
| CHACON, ALICIA | | | | | | | | |
| CHACON, ALMA A | | | | | | | | |
| CHACON, CINDY | | | | | | | | |
| CHACON, ILIANA | | | | | | | | |
| CHACON, WLADIMIR | | | | | | | | |
| CHACON, YESSENIA B | | | | | | | | |
| CHAD SZUMYLO | DEBRA SZUMYLO | 8731 HIGHWOOD WAY | | | APPLE VALLEY | MN | 55124 | |
| CHAD WINTER | | | | | | | | |
| CHAD WINTER | | | | | | | | |
| CHAFFINS, MARLENE | | | | | | | | |
| CHAIDEZ, NORA | | | | | | | | |
| CHAIRES, STASHA M | | | | | | | | |
| CHALLA, LAVANYA | | | | | | | | |
| CHALMERS, GERARD F | | | | | | | | |
| CHALMERS, JAIME | | | | | | | | |
| CHAM, GRACE | | | | | | | | |
| CHAMBER OF COMMERCE #1 | 910 10TH STREET | | | | FLORESVILLE | TX | 78114 | |
| CHAMBERLAND, MICHEL ERIC | | | | | | | | |
| CHAMBERS CENTRE LLC | 1515 ARAPAHOE STREET, STE 1200 | | | | DENVER | CO | 80202 | |
| CHAMBERS CENTRE LLC | C/O FULLER MGMNT CO | 1515 ARAPAHOE ST STE 1200 | | | DENVER | CO | 80202 | |
| CHAMBERS CENTRE LLC | C/O FULLER MGMNT CO | PO BOX 17942 | | | DENVER | CO | 80217 | 0942 |
| CHAMBERS, CHERYL | | | | | | | | |
| CHAMBERS, GINGER D | | | | | | | | |
| CHAMBERS, GLORIA | | | | | | | | |
| CHAMBERS, JAMES R | | | | | | | | |
| CHAMBERS, JOYCE S | | | | | | | | |
| CHAMBERS, KATHERINE L | | | | | | | | |
| CHAMBERS, KIMBERLY A | | | | | | | | |
| CHAMBERS, LINDA S | | | | | | | | |
| CHAMBERS, MICHAEL J | | | | | | | | |
| CHAMBERS, QUINTESA L | | | | | | | | |
| CHAMBERS, REGINA L | | | | | | | | |
| CHAMBERS, RHONDA M | | | | | | | | |
| CHAMBERS, SHASTA L | | | | | | | | |
| CHAMBERS-WILSON, JODI | | | | | | | | |
| CHAMBLIN, SURETHA | | | | | | | | |
| CHAMBLISS, APRIL | | | | | | | | |
| CHAMP, STEPHANIE M | | | | | | | | |
| CHAMPAGNE, PATRICE M | | | | | | | | |
| CHAMPEAU, ANTHONY W | | | | | | | | |
| CHAMPION SOLUTIONS GROUP | ATTN PAM DIXON | 791 PARK OF COMMERCE BLVD | STE 200 | | BOCA RATON | FL | 33487 | |
| CHAMPION SOLUTIONS GROUP INC | PO BOX 100907 | | | | ATLANTA | GA | 30384 | 0907 |
| CHAMPION SOLUTIONS GROUP INC | PO BOX 550336 | | | | TAMPA | FL | 33655 | |
| CHAMPION, MARTHA A | | | | | | | | |
| CHAMPION, RICHARD | | | | | | | | |
| CHAN, KIT SHEUNG L | | | | | | | | |
| CHANCE, JANEEN R | | | | | | | | |
| CHANCE, RAINA C | | | | | | | | |
| CHANCE, ROGER E | | | | | | | | |
| CHANCEY, CONNIE L | | | | | | | | |
| CHANDLER INVESTMENTS | 3540 SUMMER AVENUE, SUITE 103 | | | | MEMPHIS | TN | 38122 | |
| CHANDLER, BRENDA | | | | | | | | |
| CHANDLER, BRENT | | | | | | | | |
| CHANDLER, DANA | | | | | | | | |
| CHANDLER, JEFF | | | | | | | | |
| CHANDLER, NICHELLE R | | | | | | | | |
| CHANEY, ANGELA | | | | | | | | |
| CHANEY, PATSY T. | 14 NORTHLAKE DRIVE | | | | STATESBORO | GA | 30458 | |
| CHANEY, WHITNEY K | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CHANEZ, MATHEW | | | | | | | | |
| CHANG, DAVISSON | | | | | | | | |
| CHANG, RUSSELL | | | | | | | | |
| CHANG, SHARON | | | | | | | | |
| CHANLEY, BRANDON | | | | | | | | |
| CHANNEL 41 AND 63 LTD PARTNERSHIP | 3256 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CHANNEL, SHERRY | | | | | | | | |
| CHANNELL, STACEY | | | | | | | | |
| CHANTELL CITIZEN | | | | | | | | |
| CHAPA, EDGAR E | | | | | | | | |
| CHAPA, JEANNIE | | | | | | | | |
| CHAPA, LARRY | | | | | | | | |
| CHAPA, YVONNE V | | | | | | | | |
| CHAPARRO, ERIKA | | | | | | | | |
| CHAPLIN, ROBIN L | | | | | | | | |
| CHAPMAN ENGINEERING CORP | 11517 MAIN STREET | | | | MIDDLETOWN | KY | 40243 | |
| CHAPMAN ENGINEERING CORP | 1209 TRUMAN PARK DRIVE | | | | LOUISVILLE | KY | 40245 | |
| CHAPMAN, ANGELA K | | | | | | | | |
| CHAPMAN, GORDON K | | | | | | | | |
| CHAPMAN, KRISTINA M | | | | | | | | |
| CHAPMAN, NICOLA A | | | | | | | | |
| CHAPMAN, RACHEL L | | | | | | | | |
| CHAPMAN, ROSHANDA S | | | | | | | | |
| CHAPMAN, SARAH L | | | | | | | | |
| CHAPMAN, STEVIE D | | | | | | | | |
| CHAPMAN, TAMMY M | | | | | | | | |
| CHAPMAN, TWANNA | | | | | | | | |
| CHAPMAN, YASMINE | | | | | | | | |
| CHAPMON CAMPBELL, DEANNA | 500 S. DAVIS | | | | STINNETT | TX | 79083 | |
| CHAPPELL, BRANDI | | | | | | | | |
| CHAPPELL, SHERRIE L | | | | | | | | |
| CHAPPLE, KAYE | | | | | | | | |
| CHARISSE VALDEZ | 1719 NUUANU AVE APT 5G | | | | HONOLULU | HI | 96817 | |
| CHARLENE EDGERTON | 2430 BELLEMEADE STREET | APT 2E | | | HIGH POINT | NC | 27263 | |
| CHARLES BARTLETT & MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | | SARASOTA | FL | 34237 | |
| CHARLES & CHERYL TAYLOR | 5014 INVICTA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| CHARLES A PORTILLO | 6996 E BLUE EYES DRIVE | | | | TUCSON | AZ | 85756 | |
| CHARLES A TALLEY | 8001 JAMES GRAYSON DR | | | | LAS VEGAS | NV | 89145 | |
| CHARLES APPLE | 4811 VICKERY CHAPEL RD | | | | GREENSBORO | NC | 27407 | |
| CHARLES ARNETTE | 2305 E WATERLOO RD LOT 16 | | | | AKRON | OH | 44312 | |
| CHARLES BALL | | | | | | | | |
| CHARLES C DAVIS | 3995 EAST GRANT ROAD | #182 | | | TUCSON | AZ | 85712 | |
| CHARLES CARPET CLEANING | 556 N WESTERN AVE | | | | NOGALES | AZ | 85621 | |
| CHARLES DUNN REAL EST SVCS INC | 2006 LONG BEACH ST A | 800 WEST 6TH STREET SUITE 600 | | | LOS ANGELES | CA | 90017 | |
| CHARLES E ARNETTE | 2305 E WATERLOO RD LOT 16 | | | | AKRON | OH | 44312 | |
| CHARLES E COOK | DARLENE COOK | 70 EAST STATE ROAD | | | CLEVES | OH | 45002 | |
| CHARLES E FENTRESS | E C FENTRESS | 1091 WILDLEAF COVE | | | MEMPHIS | TN | 38116 | 5513 |
| CHARLES EDWARDS | SUE EDWARDS | 12374 SPRINGS LEAF CT | | | LOUISVILLE | KY | 40229 | |
| CHARLES F RICHARDS | 173 EAST 6TH ST | | | | FRANKLIN | OH | 45005 | |
| CHARLES F RICHARDS | 185 E SIXTH ST APT B | | | | FRANKLIN | OH | 45005 | |
| CHARLES FRIANT | 3274 TUMBLEWEED DR | | | | TUCSON | AZ | 85746 | |
| CHARLES G HURT SR | CHUCK HURT ENTERPRISES | 7836 CHURCH STREET | | | MILLINGTON | TN | 38053 | |
| CHARLES G. HURT ST. | 7836 CHURCH STREET | | | | MILLINGTON | TN | 38053 | |
| CHARLES HARPER | 281 SEEDLING RD | | | | REIDSVILLE | NC | 27320 | |
| CHARLES HARRIS | | | | | | | | |
| CHARLES HOWARD | 5443 W QUINCY ST | | | | CHICAGO | IL | 60644 | |
| CHARLES J. COMBS | 4243 TRENTON ROAD | | | | HAMILTON | OH | 45011 | 9622 |
| CHARLES KASKEY | 3543 COLUMBIA AVE | | | | ENDWELL | NY | 13760 | |
| CHARLES MUTTERS | | | | | | | | |
| CHARLES P BAUMANN INC | 994 W CHESTNUT ST | | | | UNION | NJ | 07083 | |
| CHARLES PATTERSON | 10112 PHOEBE LANE | ATTN: CHARLES PATTERSON | | | ADELPHI | MD | 20783 | |
| CHARLES PHILLIPS | | | | | | | | |
| CHARLES RICHARDS | 173 EAST SIXTH STREET | | | | FRANKLIN | OH | 45005 | |
| CHARLES SELKE GRICE | 1303 E UNIVERSITY BLVD 20963 | | | | TUCSON | AZ | 85719 | |
| CHARLES SEXTON | 1020 WINDSONG WAY | | | | LOUISVILLE | KY | 40207 | |
| CHARLES T VERDAK | 732 HILLSIDE | | | | ELMHURST | IL | 60126 | |
| CHARLES W VAUGHN JR | K E VAUGHN JR | 6444 THURGOOD CIR E | | | JACKSONVILLE | FL | 32219 | |
| CHARLES, ALEXANDRA P | | | | | | | | |
| CHARLES, DIONICIO | | | | | | | | |
| CHARLES, FLECIA D | | | | | | | | |
| CHARLES, JUDE | | | | | | | | |
| CHARLES, KELLE | | | | | | | | |
| CHARLES, KIMBERLY | | | | | | | | |
| CHARLES, KINDRA | | | | | | | | |
| CHARLES, MELINDA A | | | | | | | | |
| CHARLES, RICHARD L | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHARLES-LEWIS, GWENDOLYN M | | | | | | | | |
| CHARLESTON, JOAN | | | | | | | | |
| CHARLESWELL, DAHLIA M | | | | | | | | |
| CHARLEUS, HUDELANDE | | | | | | | | |
| CHARLIE PHILLIPS | PO BOX 1029 | | | | FAYETTEVILLE | GA | 30214 | |
| CHARLOTTE ELLARD | | | | | | | | |
| CHARLOTTE P DAY | | | | | | | | |
| CHARLTON COUNTY TAX OFFICE | 68 KINGSLAND DR. | | | | FOLKSTON | GA | 31537 | |
| CHARLTON, CHERYL | | | | | | | | |
| CHARNELL PADEN | 1505 S HARDING | | | | CHICAGO | IL | 60623 | |
| CHARNISKY, JOSEPH | | | | | | | | |
| CHARO, CHRISTEN J | | | | | | | | |
| CHARO, JUSTIN P | | | | | | | | |
| CHARO, JUSTIN R | | | | | | | | |
| CHARO, MARIA D | | | | | | | | |
| CHARO, MICHAEL R | | | | | | | | |
| CHARON-JOHNSON, KATHLEEN | | | | | | | | |
| CHARTER COMMUNICATIONS INC | PO BOX 742616 | | | | CINCINNATI | OH | 45274 | 2616 |
| CHARTER COMMUNICATIONS INC | PO BOX 78006 | | | | PHOENIX | AZ | 85062 | 8006 |
| CHARTER COMMUNICATIONS INC | PO BOX 9001911 | | | | LOUISVILLE | KY | 40290 | 1911 |
| CHARTER MEDIA INC | 4031 VIA ORO AVENUE | | | | LONG BEACH | CA | 90810 | |
| CHARTER MEDIA INC | PO BOX 78876 | | | | MILWAUKEE | WI | 53278 | |
| CHARTER TOWNSHIP OF CLINTON | PO BOX 553160 | | | | DETROIT | MI | 48255 | 3160 |
| CHARTER TOWNSHIP OF CLINTON | TREASURER | 40700 ROMEO PLANK ROAD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CHARTERED ACCOUNTANTS, INC. | 86-07 53RD AVENUE | ATTN: RIFATH AHMED | | | ELMHURST | NY | 11373 | |
| CHASE SECURITY & INVESTIGATIONS INC | 3349 DELAWARE AVE | | | | BUFFALO | NY | 14217 | |
| CHASE WILSON CORP | 180 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| CHASE WILSON CORP | 180 SUMMIT AVENUE  SUITE 202 | | | | MONTVALE | NJ | 07645 | |
| CHASE, DAVID S | | | | | | | | |
| CHASE, ELCAIN S | | | | | | | | |
| CHASE, JACOB | | | | | | | | |
| CHASE, LANESHA | | | | | | | | |
| CHASE, RACHEL A | | | | | | | | |
| CHASTAIN, NANCY | | | | | | | | |
| CHASTAIN, RICKIE M | | | | | | | | |
| CHATHAM TAX SERVICE, INC. | 9 RAILROAD AVENUE | | | | CHATHAM | NY | 12037 | |
| CHATHAM TAX SERVICE, INC. | 9 RAILROAD AVENUE | ATTN: PHILIP E. HANER | | | CHATHAM | NY | 12037 | |
| CHATHAM, KRISTIE L | | | | | | | | |
| CHATMAN, JUVONNA D | | | | | | | | |
| CHATMAN, SENETA | | | | | | | | |
| CHATMON, ESSENCE T | | | | | | | | |
| CHATROOP, LISA | | | | | | | | |
| CHAUDHRY, GHULAM | | | | | | | | |
| CHAVERS, CHRYSTAL | | | | | | | | |
| CHAVEZ, ASHLEI E | | | | | | | | |
| CHAVEZ, BRENDA | | | | | | | | |
| CHAVEZ, BRENDA | | | | | | | | |
| CHAVEZ, CHRISTOPHER | | | | | | | | |
| CHAVEZ, DOLORES | | | | | | | | |
| CHAVEZ, ELISA | | | | | | | | |
| CHAVEZ, ELIZABETH | | | | | | | | |
| CHAVEZ, FRANCES M | | | | | | | | |
| CHAVEZ, GINA | | | | | | | | |
| CHAVEZ, JO L | | | | | | | | |
| CHAVEZ, KATHY | | | | | | | | |
| CHAVEZ, LAURA | | | | | | | | |
| CHAVEZ, LINA | | | | | | | | |
| CHAVEZ, MARIA | | | | | | | | |
| CHAVEZ, MARIELA | | | | | | | | |
| CHAVEZ, ORALIA | | | | | | | | |
| CHAVEZ, PERLA | | | | | | | | |
| CHAVEZ, RODOLFO J | | | | | | | | |
| CHAVEZ, SANDRA P | | | | | | | | |
| CHAVEZ, SARA | | | | | | | | |
| CHAVEZ, SHANE M | | | | | | | | |
| CHAVEZ, SINTIA | | | | | | | | |
| CHAVEZ, TAMMY | | | | | | | | |
| CHAVIRA, SILVIA | | | | | | | | |
| CHAVIS, AKIMA K | | | | | | | | |
| CHAVIS, JAMES | | | | | | | | |
| CHEAITO, MICHAEL | | | | | | | | |
| CHEANEY, STEPHEN | | | | | | | | |
| CHEATHAM, JENNIFER | | | | | | | | |
| CHEATHAM, LATOYA | | | | | | | | |
| CHEATHAM, VIRGINIA | | | | | | | | |
| CHECK ADVANCE OF LOUISVILLE LLC | SANDY BOWEN | 4739A DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CHECK FREEPAY CORP | C/O BRIAN DUMOND | 15 STERLING DRIVE | PO BOX 5044 | | WALLINGFORD | CT | 06492 | |
| CHECKFREE SERVICES CORP | C/O FISERV | ATTN LINDA FRIX | 4411 E JONES BRIDGE RD | | NORCROSS | GA | 30092 | |
| CHECKMARK, INC. | 1144 AIRPORT BLVD., SUITE 640 | | | | AUSTIN | TX | 78702 | |
| CHECKMARK, INC. | 1307 SPYGLASS #B | ATTN: STEPHANIE JOHNSON | | | AUSTIN | TX | 78746 | |
| CHECKMAX OF GA INC | 1595 NORTH EXPRESSWAY | | | | GRIFFIN | GA | 30223 | |
| CHECKMAX OF GEORGIA, INC. | 1595 NORTH EXPRESSWAY | | | | GRIFFIN | GA | 30223 | |
| CHEDDIE DE FREITAS | 1219 WOODYCREST AVENUE | ATTN: CHEDDIE DE FREITAS | | | BRONX | NY | 10452 | |
| CHEDDIE DE FREITAS & ESMIE FRATER | 32-09 ANCHOR DRIVE | ATTN: CHEDDIE DE FREITAS | | | FAR ROCKAWAY | NY | 11691 | |
| CHEEKS, CHERYL L | | | | | | | | |
| CHEEKS, NICOLE | | | | | | | | |
| CHEMUNG SPRING WATER CO INC | PO BOX 247 | | | | CHEMUNG | NY | 14825 | |
| CHEN CHA KING | 6095 STANDARD VIEW DRIVE, SUITE 100E | | | | DULUTH | GA | 30097 | |
| CHEN CHA KING | CYS INC | 6095 STANDARD VIEW DR STE 100E | | | DULUTH | GA | 30097 | |
| CHEN, BIN | | | | | | | | |
| CHEN, HONG Y | | | | | | | | |
| CHEN, LINGLING | | | | | | | | |
| CHEN, SI | | | | | | | | |
| CHENAULT, STACY M | | | | | | | | |
| CHENEVERT, ELANDRA R | | | | | | | | |
| CHENEY, THOMAS | | | | | | | | |
| CHERI DINGILLO | 39 COBB ST | | | | TONAWANDA | NY | 14150 | |
| CHERNOSKY, JOSEPH D | | | | | | | | |
| CHEROKEE COUNTY | 1130 BLUFFS PARKWAY | | | | CANTON | GA | 30114 | |
| CHERRY L MADDEN | 1918 CAPRI ROAD | | | | MEMPHIS | TN | 38117 | |
| CHERRY, ANNETTE | | | | | | | | |
| CHERRY, CAMELA N | | | | | | | | |
| CHERRY, SYLVIA | | | | | | | | |
| CHERYL A FABBIANO | 331 AUBURN AVENUE | | | | BUFFALO | NY | 14213 | |
| CHERYL A SCHIFFER | 2823 RIO GUADALUPE | | | | SAN ANTONIO | TX | 78259 | |
| CHERYL CANADY | 2004 31ST AVE S | | | | SEATTLE | WA | 98144 | 4907 |
| CHERYL CORLEY | 1144 TULIP STREET | | | | AKRON | OH | 44301 | |
| CHERYL HUDSON | 110 GARRISON AVENUE | ATTN: CHERYL HUDSON | | | CHARLESTON | WV | 25302 | |
| CHERYL HUDSON | 8720 MCCORKLE AVENUE | | | | MARMET | WV | 25315 | |
| CHERYL IUZZOLINO | | | | | | | | |
| CHERYL L OWENS | 1857 S PARKWAY E | | | | MEMPHIS | TN | 38114 | |
| CHERYL ROBERTS | | | | | | | | |
| CHERYL ROBINSON | | | | | | | | |
| CHESAPEAKE BAY DEVELOPMENT | GROUP LLC | 1131 PINK GOSS ROAD | | | WOODSTOCK | GA | 30188 | |
| CHESAPEAKE BAY DEVELOPMENT GROUP, L | 1131 PINK GOSS RD. | ATTN: TRACIE GRODI | | | WOODSTOCK | GA | 30188 | |
| CHESHUL, MARK EDWARD | | | | | | | | |
| CHESSER, ANGELA N | | | | | | | | |
| CHESTAX COMPANY | 1128 N BATTLEFIELD BLVD | | | | CHESAPEAKE | VA | 23320 | |
| CHESTAX COMPANY | 1488 LAKE JAMES DRIVE | ATTN: CHRISTOPHER DRAKE | | | VIRGINIA BEACH | VA | 23464 | |
| CHESTAX COMPANY | 801 VOLVO PARKWAY UNIT 105 | | | | CHESAPEAKE | VA | 23320 | |
| CHESTER L RIDEOUT JR | 31003 14TH AVE S APT E-4 | | | | FEDERAL WAY | WA | 98003 | |
| CHESTER, JAMEICA L | | | | | | | | |
| CHESTNUT, OLGA | | | | | | | | |
| CHESTNUTWOOD, JON G | | | | | | | | |
| CHET B. WALDMAN | WOLF POPPER LLC | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | 6601 |
| CHEVERE, VIVIAN | | | | | | | | |
| CHEVIOT TAX OFFICE | MUNICIPAL BUILDING | 3814 HARRISON AVENUE | | | CHEVIOT | OH | 45211 | |
| CHEW, JERRY | | | | | | | | |
| CHEW, NELLIE | | | | | | | | |
| CHEYENNE NEWSPAPERS INC | WYOMING TRIBUNE EAGLE | 702 WEST LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| CHHAT, MONY | | | | | | | | |
| CHI CHUNG | | | | | | | | |
| CHIANG, LIHSIU | | | | | | | | |
| CHICAGO MANAGEMENT CONSULTANTS INC | 8325 W NORTH AVENUE | | | | MELROSE PARK | IL | 60160 | 1605 |
| CHICAGO MANAGEMENT CONSULTANTS, INC | 8325 W. NORTH AVENUE | ATTN: MARIANNE MOE | | | MELROSE PARK | IL | 60160 | |
| CHICAGO TRIBUNE | 14839 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | 0148 |
| CHICAS, JENNY G | | | | | | | | |
| CHICAS, LILIAN | | | | | | | | |
| CHICAS, VICTOR | | | | | | | | |
| CHIELLO, LOIS ANN | | | | | | | | |
| CHIKE, AIN | | | | | | | | |
| CHIKE, NAEEMAH J | | | | | | | | |
| CHILD, ALANNA A | | | | | | | | |
| CHILDERS, ERICA L | | | | | | | | |
| CHILDERS, MICHAEL | | | | | | | | |
| CHILDERS, PATRA N | | | | | | | | |
| CHILDS, CANDICE | | | | | | | | |
| CHILDS, NATIKA S | | | | | | | | |
| CHILDS, SHAMIAH | | | | | | | | |
| CHILDS, STEVEN L | | | | | | | | |
| CHILES, ASHIYNN M | | | | | | | | |
| CHILLIS, LAWANDA | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHIN QUEE, NATHAN A | | | | | | | | |
| CHINA BEAR RESTAURANT | 15000 NORTH FREEWAY | | | | HOUSTON | TX | 77090 | |
| CHIQUETE, ALEXIS | | | | | | | | |
| CHISLEY, DANIELL C | | | | | | | | |
| CHISLUM, TABITHA | | | | | | | | |
| CHISM, SHELLEY | | | | | | | | |
| CHITTY, CATHERINE R | | | | | | | | |
| CHODOSH, MAHLAH | | | | | | | | |
| CHOI, HANNA | | | | | | | | |
| CHOICE LOCKSMITH | 1134 S WESTERN AVE B-3 | | | | LOS ANGELES | CA | 90006 | |
| CHOICE ONE COMMUNICATIONS | DBA ONE COMMUNICAITONS | PO BOX 415721 | | | BOSTON | MA | 02241 | 5721 |
| CHOICE ONE COMMUNICATIONS | PO BOX 1927 | | | | ALBANY | NY | 12201 | 1927 |
| CHOPRA, ARSHYA | | | | | | | | |
| CHOUTE, LUD | | | | | | | | |
| CHRIS R VAN DEN LANGENBERG | | | | | | | | |
| CHRISMON, JULIE | | | | | | | | |
| CHRISSALLYS TORIBIO | | | | | | | | |
| CHRIST, LONNA J | | | | | | | | |
| CHRIST, SANDY E | | | | | | | | |
| CHRISTEN, COLLEEN L | | | | | | | | |
| CHRISTENSEN, DANIEL J | | | | | | | | |
| CHRISTENSEN, HEATHER | | | | | | | | |
| CHRISTENSEN, JOHN | | | | | | | | |
| CHRISTENSEN, MARLIN P | | | | | | | | |
| CHRISTIAN FAITH FELLOW C/O LIPSON MGMT | 1514 W. MINERAL KING AVE | | | | VISALIA | CA | 93291 | |
| CHRISTIAN FAITH FELLOWSHIP | C/O LIPSON MANAGEMENT CO | 1514 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| CHRISTIAN FINANCIAL SERVICES, INC. | 6070 CHAMBERSBURG ROAD | ATTN: DONALD DAY | | | HUBER HEIGHTS | OH | 45424 | |
| CHRISTIAN TALPOS | 2216 SPRING PARK RD APT 3 | | | | JACKSONVILLE | FL | 32207 | 3656 |
| CHRISTIAN, DIANA | | | | | | | | |
| CHRISTIANSAN, DEBBIE | | | | | | | | |
| CHRISTIE S SLUSHER | 4048 MYSTIC SUNRISE | | | | SAN ANTONIO | TX | 78244 | |
| CHRISTIE T COPLIN | JASON CHAMBLEY | 67 TENNYSON AVENUE | | | BUFFALO | NY | 14216 | |
| CHRISTINA LY | | | | | | | | |
| CHRISTINA PELZ | | | | | | | | |
| CHRISTINA ROBBINS | 1016 BRITTANY WAY | | | | HIGHLANDS RANCH | CO | 80126 | |
| CHRISTINE A. MAXA | 1010 FERNDALE ST. | | | | MAPLEWOOD | MN | 55119 | |
| CHRISTINE A. MAXA | 1120 BAHLS DRIVE, UNIT 2 | | | | HASTINGS | MN | 55033 | |
| CHRISTINE A. MAXA | 6415 CONCORD BLVD, UNIT 2 | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| CHRISTINE E. GLEASON | 55 AMES WAY | | | | CENTERVILLE | MA | 02632 | |
| CHRISTINE GLEASON | 425 MAIN STREET | | | | DENNISPORT | MA | 02639 | |
| CHRISTINE L MENVILLE | | | | | | | | |
| CHRISTINE SCATTON | 200 CASTLEWOOD DR APT 918 | | | | SALISBURY | NC | 28147 | |
| CHRISTINE THONIE | | | | | | | | |
| CHRISTINE YOUNT | | | | | | | | |
| CHRISTMAN, SIEGFRIED | 104 ROCKLAND DRIVE | | | | FORT PIERCE | FL | 34974 | |
| CHRISTMAN,SIEGFRIED | 104 ROCKLAND DR. | | | | FORT PIERCE | FL | 34947 | |
| CHRISTMAS, DARTANIUS T | | | | | | | | |
| CHRISTOFFERSON, ANALISA N | | | | | | | | |
| CHRISTON, BRITTNI N | | | | | | | | |
| CHRISTOPHER A DYER | 6839 WETHERIDGE DR | | | | CINCINNATI | OH | 45230 | |
| CHRISTOPHER A PRAIZNER | 30 FARWOOD DRIVE | | | | MORELAND | OH | 44022 | |
| CHRISTOPHER A PRAIZNER | C/O 16600 CHAGRIN LLC | 6604 FIFEBREW LANE | | | RALEIGH | NC | 27614 | |
| CHRISTOPHER A PRAIZNER | DBA CP INVESTMENTS | 30 FARWOOD DRIVE | | | MORELAND HILLS | OH | 44022 | |
| CHRISTOPHER DRAKE | 1488 LAKE JAMES DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| CHRISTOPHER HAGAN | 3233 GILLESPIE LANE | | | | HONOLULU | HI | 96818 | |
| CHRISTOPHER J VON ESSEN | | | | | | | | |
| CHRISTOPHER JORDAN & | MARI E. PORTERFIELD-JORDAN | 625 MINUTEMAN LANE | | | BALLSTON SPA | NY | 12020 | |
| CHRISTOPHER KEITH MCCORD | | | | | | | | |
| CHRISTOPHER L WHEATLEY | | | | | | | | |
| CHRISTOPHER LEWIS | PO BOX 3421 | | | | HOLLYWOOD | CA | 90078 | |
| CHRISTOPHER M HILL | CHANOTIP HILL | 6504 GRAY JUNIPER | | | LAS VEGAS | NV | 89130 | |
| CHRISTOPHER M MAY | 5419 S NC 62 LOT 10 | | | | BURLINGTON | NC | 27215 | |
| CHRISTOPHER R THOMAS | | | | | | | | |
| CHRISTOPHER SMITH | 225 CANNON COURT EAST | | | | PONTE VEDRA | FL | 32082 | |
| CHRISTOPHER T BACK | JENNIFER S BACK | 4387 JORDAN RD | | | LEWISBURG | OH | 45338 | |
| CHRISTOPHER TAYLOR | 5444 ENID AVENUE | | | | MEMPHIS | TN | 38115 | |
| CHRISTOPHER W CUNNINGHAM | L W WEBB | 2810 8TH AVENUE N | | | TEXAS CITY | TX | 77590 | |
| CHRISTOPHER YOUNG | 1811 MICHAELS COURT | | | | HENDERSON | NV | 89014 | |
| CHRISTOPHER, JO ANN | | | | | | | | |
| CHUDEJ, VALERIE J | | | | | | | | |
| CHUDGAR, MINAXI A | | | | | | | | |
| CHUN, TIMOTHY | | | | | | | | |
| CHUNG CHA KIM | 4523 CROTON CIRCLE | | | | EL PASO | TX | 79924 | |
| CHUNG, CHI | | | | | | | | |
| CHUNG, GARRY I | | | | | | | | |
| CHUNG, PHATCHANIDA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHURCH SQUARE HOLDINGS LLC | C/O FIELD INVESTMENTS | 4549 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | 4005 |
| CHURCH SQUARE HOLDINGS LLC | C/O FILEDS INVESTMENTS | 22736 VANOWEN STREET 100 B | | | WEST HILLS | CA | 91307 | |
| CHURCH SQUARE HOLDINGS, LLC | 22736 VANOWEN STREET, SUITE 100B | | | | WEST HILLS | CA | 91307 | |
| CHURCH, CORA M | | | | | | | | |
| CHURCH, STEPHANIE | | | | | | | | |
| CHURCHER-STRAUB, DANIELLE | | | | | | | | |
| CHURCHILL COUNTY ASSESSOR | 155 N TAYLOR ST STE 110 | | | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY ASSESSOR | 155 N TAYLOR ST SUITE 200 | | | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY TREASURER | 155 N. TAYLOR ST | STE 110 | | | FALLON | NV | 89406 | |
| CIC PLUS | 7321 RIDGEWAY | | ATTN: JEFF COHEN | | SKOKIE | IL | 60076 | |
| CIC PLUS INC | 7321 RIDGEWAY AVENUE | | | | SKOKIE | IL | 60076 | |
| CICINELLI, FRANK | | | | | | | | |
| CICORA, FRANCES B | | | | | | | | |
| CIEARA POPE | 5248 S GATE BLVD APT 6 | | | | FAIRFIELD | OH | 45014 | |
| CIELO EBERSOLE | | | | | | | | |
| CIG PROPERTIES LP | ATTN: BEATRIZ | PO BOX 6187 | | | LAREDO | TX | 78042 | |
| CIGNA BEHAVIORAL HEALTH INC | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | 7307 |
| CIGNA BEHAVIORAL HEALTH INC. | 11095 VIKING DRIVE | SUITE 350 | AGRMT EXEC FOR CIGNA BY KEITH DIXON-PRES | | EDEN PRAIRIE | MN | 55344 | |
| CINBERT INC | PO BOX 2605 | | | | GREENVILLE | NC | 27836 | |
| CINBERT INC. | 1301 KINGSBROOK ROAD | ATTN: ALBERT R. MINER | | | GREENVILLE | NC | 27858 | |
| CINBERT INC. | 2415 N. HERRITAGE ST. | | | | KINSTON | NC | 28501 | |
| CINCINNATI BELL | PO BOX 748001 | | | | CINCINNATI | OH | 45274 | 8001 |
| CINCINNATI BELL | PO BOX 748003 | | | | CINCINNATI | OH | 45274 | 8003 |
| CINCINNATI HILLTOP CENTER LTD | 2101 CRAWFORD STREET | SUITE 220 | | | HOUSTON | TX | 77002 | |
| CINCINNATI HILLTOP CENTER, GP | 2101 CRAWFORD ST., SUITE 220 | | | | HOUSTON | TX | 77002 | |
| CINCINNATI INCOME TAX DIVISION | 805 CENTRAL AVENUE | SUITE 600 | | | CINCINNATI | OH | 45202 | 5756 |
| CINCINNATI TAX COMMISSIONER | 805 CENTRAL AVENUE SUITE 600 | ATTN: TERESA M. GILLIGAN | | | CINCINNATI | OH | 45202 | 5799 |
| CINDY L DAVIS | 116 GENESSEE ST | | | | HORNELL | NY | 14843 | |
| CINT, CHRISTINA ELIZABETH | | | | | | | | |
| CINTAS CORP | 1065 HANOVER STREET | SUITE 105 | | | WILKES BARRE | PA | 18706 | |
| CINTAS CORP | 8221 DOW CIRCLE EAST | | | | STRONGSVILLE | OH | 44136 | 1675 |
| CINTAS CORP | CINTAS CENTRALIZED AR | PO BOX 2280 | | | NO CANTON | OH | 44720 | |
| CINTAS CORP | CINTAS CENTRALIZED AR # 259 | PO BOX 2816 | | | NORTH CANTON | OH | 44720 | |
| CINTAS CORP | PO BOX 349066 | | | | SACRAMENTO | CA | 95834 | |
| CINTAS CORP | PO BOX 630129 | | | | CINCINNATI | OH | 45263 | 0129 |
| CINTAS CORP | PO BOX 630910 | | | | CINCINNATI | OH | 45263 | 0910 |
| CINTAS CORP | PO BOX 635208 | ATTN BONNIE TAYLOR | | | CINCINNATI | OH | 45263 | 5208 |
| CINTAS CORPORATION | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | 3842 |
| CINTAS DOCUMENT MANAGEMENT | FORMERLY SMARTSHRED | PO BOX 633842 | | | CINCINNATI | OH | 45263 | 3842 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | 3842 |
| CINTAS FAS LOCKBOX 636525 | CINTAS FIRE PROTECTION D51 | PO BOX 636525 | | | CINCINNATI | OH | 45263 | 6525 |
| CINTAS FIRE PROTECTION CORP | 9203-D KING PALM DRIVE | | | | TAMPA | FL | 33619 | |
| CINTAS FIRE PROTECTION CORP | PO BOX 17789 | | | | DENVER | CO | 80217 | |
| CINTAS FIRE PROTECTION CORP | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRST AID AND SAFETY | 1 ANDREWS CIRCLE | | | | BRECKSVILLE | OH | 44141 | |
| CINTAS FIRST AID AND SAFETY | 1705 RTE 46 UNIT F | | | | LEDGEWOOD | NJ | 07852 | |
| CINTAS FIRST AID AND SAFETY | 207-E KELSEY LANE | | | | TAMPA | FL | 33619 | |
| CINTAS FIRST AID AND SAFETY | LOCATION F48 | PO BOX 2409 | | | BRANDON | FL | 33509 | 2409 |
| CINTAS FIRST AID AND SAFETY | LOCKBOX 636525 | PO BOX 636525 | | | CINCINNATI | OH | 45263 | 6525 |
| CINTRON-COLON, MARIA | | | | | | | | |
| CIOMBOR, MARK J | | | | | | | | |
| CIRCUIT ALIVE LLC | 2408 PINE KNOTT DRIVE | | | | BEAVERCREEK | OH | 45431 | |
| CIRWITHIAN, TEAMBER | | | | | | | | |
| CISNEROS, ALMA | | | | | | | | |
| CISNEROS, CRISELDA | | | | | | | | |
| CISNEROS, MARIA | | | | | | | | |
| CISNEROS, OSCAR | | | | | | | | |
| CISNEROS, VALERIE | | | | | | | | |
| CISSELL, BRIDGETTE | | | | | | | | |
| CISTRUNK, ELENA | | | | | | | | |
| CIT TECHNOLOGY FIN SERV INC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1211 |
| CIT TECHNOLOGY FIN SERV INC | PO BOX 33076 | | | | NEWARK | NJ | 07188 | 0076 |
| CITADEL BROADCASTING CORP | 595 EAST PLUMB LANE | | | | RENO | NV | 89502 | |
| CITADEL BROADCASTING CORP | WBEJ | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| CITADEL BROADCASTING CORP | WFFN | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| CITADEL BROADCASTING CORP | WQON FM | 7 GOVERNOR WINTHROP BLVD | | | NEW LONDON | CT | 06320 | |
| CITADEL BROADCASTING CORP | WTSK | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| CITADEL BROADCASTING CORP | WTUG | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| CITIBANK, N.A. | 100 N TRYON STREET, NC1-007-13-01 | | ATTN: CAPITAL MARKET DOCUMENTATION | | CHARLOTTE | NC | 28255 | |
| CITRENELLA QUINCE | 202 ORA WRIGHTER DR | | | | BUFFALO | NY | 14204 | |
| CITRIX SYSTEMS INC | C/O SUBSCRIPTION ADVANTAGE | PO BOX 932841 | | | ATLANTA | GA | 31193 | 2841 |
| CITRIX SYSTEMS INC | PO BOX 931686 | | | | ATLANTA | GA | 31193 | 1686 |
| CITRUS TAX, LLC | C/O BAYSIDE CAPITAL PARTNERS | ATTN: J. EGLIT, B. TAYLOR & J. CRAIG | 1450 BRICKELL AVE | 31ST FLOOR | MIAMI | FL | 33131 | |
| CITY & COUNTY OF DENVER | DEPARTMENT OF FINANCE | 201 W COLFAX AVE, MC 405 | | | DENVER | CO | 80202 | 5329 |
| CITY & COUNTY OF DENVER | MANAGER OF FINANCE | DEPT OF FINANCE TREASURY DIVISION | PO BOX 17440 | | DENVER | CO | 80217 | 0440 |
| CITY & COUNTY OF DENVER | MANAGER OF FINANCE | DEPT OF FINANCE TREASURY DIVISION | PO BOX 660859 | | DALLAS | TX | 75266 | 0859 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CITY & COUNTY OF DENVER | TREASURY DIVISION | PO BOX 17420 | 144 WEST COLFAX AVENUE | | DENVER | CO | 80217 | 0420 |
| CITY AND COUNTY OF DENVER | DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | DALLAS | TX | 75266 | 0860 |
| CITY CLERK/TREASURER | P.O. BOX 1289 | | | | SHELBYVILLE | KY | 40066 | 3289 |
| CITY FIRE EQUIPMENT INC | PO BOX 3673 | | | | HOLLYWOOD | FL | 33083 | |
| CITY INCOME TAX DEPARTMENT | 145 NORTH MAIN STREET | | | | NORTH CANTON | OH | 44720 | |
| CITY OF ALACHUA | PO BOX 9 | | | | ALACHUA | FL | 32616 | |
| CITY OF ALAMO | MATI C LOPEZ RTA | 42 NORTH TOWER ROAD | | | ALAMO | TX | 78516 | |
| CITY OF ALAMO | MATI C LOPEZ RTA | 420 NORTH TOWER ROAD | | | ALAMO | TX | 78516 | |
| CITY OF ALAMO | MATI C LOPEZ RTA | PO BOX 1139 | | | ALAMO | TX | 78516 | |
| CITY OF ALAMO | P.O. BOX 1139 | ATTN: MATI LOPEZ | | | ALAMO | TX | 78516 | |
| CITY OF ANAHEIM | 201 SOUTH ANAHEIM BOULEVARD | PO BOX 3069 | | | ANAHEIM | CA | 92803 | 3069 |
| CITY OF ANAHEIM | 201 SOUTH ANAHEIM BOULEVARD | PO BOX 369 | | | ANAHEIM | CA | 92803 | 3069 |
| CITY OF ANAHEIM | PO BOX 60142 | | | | ANAHEIM | CA | 92803 | 6142 |
| CITY OF ANNISTON | PO BOX 2168 | | | | ANNISTON | AL | 36202 | 2168 |
| CITY OF ANOKA | ANOKA MUNICIPAL UTILITY | 2015 FIRST AVENUE NO | | | ANOKA | MN | 55303 | 2270 |
| CITY OF ANOKA | ANOKA MUNICIPAL UTILITY | 215 FIRST AVENUE NO | | | ANOKA | MN | 55303 | 2270 |
| CITY OF ATLANTA | CITY HALL SOUTH | 55 TRINITY AVENUE SW | | | ATLANTA | GA | 30303 | |
| CITY OF ATLANTA | DEPT OF FINANCE OFFICE OF REVENUE | 55 TRINITY AVENUE | STE 1350 | | ATLANTA | GA | 30303 | 3534 |
| CITY OF ATLANTA | DEPT OF WATERSHED MGMT | PO BOX 105275 | | | ATLANTA | GA | 30348 | 5275 |
| CITY OF ATLANTA | DEPT OF WATERSHED MGMT | PO BOX 15275 | | | ATLANTA | GA | 30348 | 5275 |
| CITY OF ATLANTA | GENERAL BUSINESS LICENSE | PO BOX 932053 | | | ATLANTA | GA | 30349 | |
| CITY OF AUBURN TAX COLLECTOR | 60 COURT ST | STE 154 | | | AUBURN | ME | 04210 | |
| CITY OF AUBURN WA | AUBURN PERMIT CENTER | 25 WEST MAIN STREET | | | AUBURN | WA | 98001 | |
| CITY OF AUGUSTA TAX COLLECTORS' OFFICE | 16 CONY ST | | | | AUGUSTA | ME | 04330 | |
| CITY OF AURORA | LICENSING DIVISION | 15151 EAST ALAMEDA PARKWAY | | | AURORA | CO | 80012 | |
| CITY OF AURORA | TAX SECTION | P.O. BOX 33001 | | | AURORA | CO | 80041 | 3001 |
| CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE | PO BOX 17535 | | | BALTIMORE | MD | 21297 | 1535 |
| CITY OF BARBERTON | UTILITIES DEPARTMENT | 104 THIRD STREET NW | | | BARBERTON | OH | 44203 | |
| CITY OF BARTLETT | 6462 STAGE ROAD | | | | BARTLETT | TN | 38134 | |
| CITY OF BARTLETT | PO BOX 341148 | 6400 STAGE ROAD | | | BARTLETT | TN | 38184 | 1148 |
| CITY OF BARTLETT TAX DEPARTMENT | P.O. BOX 341148 | | | | BARTLETT | TN | 38184 | |
| CITY OF BARTLETT TAX DEPT | 6400 STAGE ROAD | PO BOX 341148 | | | BARTLETT | TN | 38134 | 1148 |
| CITY OF BAYTOWN | PO BOX 203622 | | | | HOUSTON | TX | 77216 | 3622 |
| CITY OF BAYTOWN | PO BOX 424 | | | | BAYTOWN | TX | 77522 | |
| CITY OF BIDDEFORD | PO BOX 16004 | | | | LEWISTON | ME | 04243 | 9581 |
| CITY OF BIRMINGHAM | P.O. BOX 830638 | | | | BIRMINGHAM | AL | 35283 | 0638 |
| CITY OF BLOOMINGTON | WATER PAYMENTS | 18 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431 | 3080 |
| CITY OF BLOOMINGTON | WATER PAYMENTS | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431 | 3080 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION | 345 SIXTH ST STE 600 | | | BREMERTON | WA | 98337 | 1873 |
| CITY OF BRIGHTON | 22 S 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| CITY OF BROOKLYN PARK | 5200 85TH AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BOULEVARD | PO BOX 5009 | | BUENA PARK | CA | 90622 | 5009 |
| CITY OF BUENA PARK | WATER DIVISION | PO BOX 5009 | 6650 BEACH BOULEVARD | | BUENA PARK | CA | 90622 | 5009 |
| CITY OF BUENA PARK | WATER DIVISION | PO BOX 59 | 665 BEACH BOULEVARD | | BUENA PARK | CA | 90622 | 5009 |
| CITY OF BUFFALO | ACCOUNTS RECEIVABLE | ROOM 117 CITY HALL | | | BUFFALO | NY | 14202 | 3386 |
| CITY OF BUFFALO | OFFICE OF LICENSES | 313 CITY HALL | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | ROOM 117 CITY HALL | | | | BUFFALO | NY | 14202 | 3386 |
| CITY OF BURIEN | 15811 AMBAUM BLVD SW STE C | | | | BURIEN | WA | 98166 | |
| CITY OF BURLINGTON | PO BOX 314 | | | | SEAHURST | WA | 98062 | |
| CITY OF BURLINGTON | PO BOX 1358 | | | | BURLINGTON | NC | 27216 | 1358 |
| CITY OF BURLINGTON TAX COLLECTOR | P.O. BOX 1358 | | | | BURLINGTON | NC | 27216 | |
| CITY OF CALHOUN | CALHOUN UTILITIES | 7 WEST LINE STREET | | | CALHOUN | GA | 30701 | |
| CITY OF CALHOUN | CALHOUN UTILITIES | 700 WEST LINE STREET | | | CALHOUN | GA | 30701 | |
| CITY OF CALHOUN | PO BOX 248 | | | | CALHOUN | GA | 30703 | 0248 |
| CITY OF CANTON TREASURY DEPARTMENT | 424 MARKET AVE NORTH | | | | CANTON | OH | 44702 | |
| CITY OF CARLISLE INCOME TAX DEPT | 760 WEST CENTRAL AVE | | | | CARLISLE | OH | 45005 | |
| CITY OF CARROLLTON | 315 BRADLEY STREET | | | | CARROLLTON | GA | 30117 | |
| CITY OF CARROLLTON | PO BOX 1949 | | | | CARROLLTON | GA | 30112 | 0037 |
| CITY OF CARSON | 201 N CARSON STREET #5 | | | | CARSON CITY | NV | 89701 | |
| CITY OF CARSON | BUSINESS LICENSE | 108 E PROCTOR ST | | | CARSON CITY | NV | 89701 | |
| CITY OF CARSON | BUSINESS LICENSE DIVISION | 2621 NORTHGATE LANE STE 62 | | | CARSON CITY | NV | 89706 | |
| CITY OF CARSON | CARSON CITY TREASURER | 201 NORTH CARSON STREET STE 5 | | | CARSON CITY | NV | 89701 | |
| CITY OF CARSON | REVENUE DIVISION | 701 EAST CARSON STREET | PO BOX 6234 | | CARSON | CA | 90749 | |
| CITY OF CATERSVILLE | PO BOX 1390 | | | | CATERSVILLE | GA | 30120 | |
| CITY OF CENTER LINE | 7070 E 10 MILE ROAD | | | | CENTER LINE | MI | 48015 | |
| CITY OF CERES | 2720 SECOND STREET | | | | CERES | CA | 95307 | |
| CITY OF CERES | PO BOX 1400 | | | | SUISUN CITY | CA | 94585 | 4400 |
| CITY OF CHAMBLEE | CHAMBLEE CITY HALL | 5468 PEACHTREE RD | | | CHAMBLEE | GA | 30341 | |
| CITY OF CHICAGO | 120 N RACINE | | | | CHICAGO | IL | 60607 | |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE | 8108 INNOVATION WAY | | | CHICAGO | IL | 60673 | 1221 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE | 8212 INNOVATION WAY | | | CHICAGO | IL | 60682 | 0082 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE | COLLECTIONS UNIT | CITY HALL, ROOM 107A | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE | FALSE BURGLAR ALARM UNIT | PO BOX 4956 | | CHICAGO | IL | 60680 | 4956 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE | PO BOX 88298 | | | CHICAGO | IL | 60680 | 1298 |
| CITY OF CHICAGO | DEPT OF BUSINESS AFFAIRS | AND CONSUMER PROTECTION | 22615 NETWORK PLACE | | CHICAGO | IL | 60673 | 1226 |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHICAGO | DEPT OF BUSINESS AFFAIRS & LICENSING | CITY HALL ROOM 800 | 121 N LASALLE ST | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO DEPT OF REVENUE | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CITY OF CHICOPEE | CITY COLLECTORS OFFICE | 274 FRONT ST | | | CHICOPEE | PA | 01013 | |
| CITY OF CHICOPEE | PO BOX 1570 | | | | SPRINGFIELD | MA | 01101 | 1570 |
| CITY OF CHIEFLAND | LOCAL BUSINESS TAX RECEIPT DEPT | 15 N MAIN STREET | | | CHIEFLAND | FL | 32626 | |
| CITY OF CLOVIS | BUSINESS LICENSE DEPT | 1033 FIFTH STREET | | | CLOVIS | CA | 93612 | |
| CITY OF CLOVIS | PO BOX 3007 | | | | CLOVIS | CA | 93613 | 3007 |
| CITY OF COCONUT CREEK | BUSINESS TAX RECEIPTS | 4800 W COPANS RD | | | COCONUT CREEK | FL | 33063 | |
| CITY OF COCONUT CREEK | DEVELOPMENT SERVICES DEPT | 4800 W COPANS ROAD | | | COCONUT CREEK | FL | 33063 | |
| CITY OF COMPTON | BUSINESS LICENSE DEPT | 205 SOUTH WILLOWBROOK AVE | | | COMPTON | CA | 90220 | |
| CITY OF COMPTON | COMPTON MUNICIPAL WATER DEPT | PO BOX 51740 | | | LOS ANGELES | CA | 90051 | 6040 |
| CITY OF COMPTON | TREASURER OFFICE | 205 S WILLBROOK | | | COMPTON | CA | 90220 | |
| CITY OF CONYERS | 1174 SCOTT STREET | | | | CONYERS | GA | 30012 | |
| CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE | PO BOX 754501 | | | CORAL SPRINGS | FL | 33075 | |
| CITY OF CORNING | 1 CIVIC CENTER PLAZA | | | | CORNING | NY | 14830 | |
| CITY OF COVINGTON | 638 MADISON AVENUE | | | | COVINGTON | KY | 41011 | |
| CITY OF COVINGTON | PO BOX 1527 | | | | COVINGTON | GA | 30015 | |
| CITY OF COVINGTON | PO BOX 643749 | | | | CINCINNATI | OH | 45264 | 3749 |
| CITY OF DEER PARK TAX OFFICE | JEFFREY JOHNSON TAX ASSESSOR | 710 E SAN AUGUSTINE ST | | | DEER PARK | TX | 77536 | |
| CITY OF DETROIT FINANCE DEPARTMENT | 2 WOODWARD AVE | RM 120 | | | DETROIT | MI | 48226 | |
| CITY OF DRY RIDGE | PO BOX 145 | | | | DRY RIDGE | KY | 41035 | |
| CITY OF EAST CLEVELAND | 14340 EUCLID AVE RM #222 | | | | EAST CLEVELAND | OH | 44112 | |
| CITY OF EAST POINT GA | 1526 E FORREST AVENUE | SUITE 1 | | | EAST POINT | GA | 30344 | |
| CITY OF EAST POINT GA | 1526 E FORREST AVENUE | SUITE 100 | | | EAST POINT | GA | 30344 | |
| CITY OF EAST POINT GA | 2777 EAST POINT STREET | | | | EAST POINT | GA | 30344 | |
| CITY OF EDEN | FINANCE DEPARTMENT | 308 E STADIUM DRIVE | | | EDEN | NC | 27288 | 3523 |
| CITY OF EDEN | FINANCE DEPARTMENT | 38 E STADIUM DRIVE | | | EDEN | NC | 27288 | 3523 |
| CITY OF EDINBURG | PO BOX 1169 | | | | EDINBURG | TX | 78540 | |
| CITY OF EDINBURG TAX DEPARTMENT | P.O. BOX 1169 | | | | EDINBURG | TX | 78540 | |
| CITY OF ELSA | 216 EAST 4TH STREET | | | | ELSA | TX | 78543 | |
| CITY OF ERLANGER | BANK OF KENTUCKY | PO BOX 18755 | | | ERLANGER | KY | 41018 | |
| CITY OF FAIRLAWN TAX DEPT | 2487 SOUTH SMITH ROAD | | | | FAIRLAWN | OH | 44333 | |
| CITY OF FALFURRIAS | TAX ASSESSOR/COLLECTOR | PO DRAWER E | 205 E. ALLEN ST. | | FALFURRIAS | TX | 78355 | |
| CITY OF FALFURRIAS TAX ASSESSOR | P.O. DRAWER E | | | | FALFURRIAS | TX | 78355 | |
| CITY OF FALLON | 55 WEST WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| CITY OF FAYETTEVILLE | 240 GLYNN STREET SOUTH | | | | FAYETTEVILLE | GA | 30214 | |
| CITY OF FEDERAL WAY | PO BOX 9718 | | | | FEDERAL WAY | WA | 98063 | 9718 |
| CITY OF FERNANDINA BEACH | UTILITY BILLING DEPT | PO BOX 1146 | | | FERNANDINA BEACH | FL | 32035 | 1146 |
| CITY OF FERNLEY | CLERKS OFFICE | 595 SILVER LACE BOULEVARD | | | FERNLEY | NV | 89408 | |
| CITY OF FLORENCE | DEPT. 105 | | | | FLORENCE | KY | 41022 | |
| CITY OF FLORENCE | P.O. BOX 1357 | P.O. BOX 1327 | | | FLORENCE | KY | 41022 | 1357 |
| CITY OF FLORENCE | PO BOX 1327 | | | | FLORENCE | KY | 41022 | 1327 |
| CITY OF FLORESVILLE | C/O ANNA D GONZALES TAX COLLECTOR | 2 LIBRARY LANE SUITE 1 | | | FLORESVILLE | TX | 78114 | 2239 |
| CITY OF FLORESVILLE | LIGHT & POWER SYSTEM | PO BOX 218 | | | FLORESVILLE | TX | 78114 | |
| CITY OF FLORESVILLE TAX COLLECTOR | 2 LIBRARY LANE STE 1 | | | | FLORESVILLE | TX | 78114 | |
| CITY OF FOLKSTON | 541 FIRST ST | | | | FOLKSTON | GA | 31537 | 4649 |
| CITY OF FOREST PARK | 745 FOREST PARKWAY | | | | FOREST PARK | GA | 30298 | |
| CITY OF FOREST PARK | PO BOX 69 | | | | FOREST PARK | GA | 30298 | 0069 |
| CITY OF FOREST PARK TAX DEPT | 1201 WEST KEMPER RD | | | | FOREST PARK | OH | 45240 | |
| CITY OF FORT LAUDERDALE | 700 NW 19 AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| CITY OF FORT LAUDERDALE | BUSINESS TAX DIVISION | PO BOX 31689 | | | TAMPA | FL | 33631 | |
| CITY OF FORT WRIGHT | 409 KYLES LN | | | | FORT WRIGHT | KY | 41011 | |
| CITY OF FRESNO | FINANCE DEPARTMENT | PO BOX 45017 | | | FRESNO | CA | 93718 | 5017 |
| CITY OF FRESNO | FRESNO FIRE DEPARTMENT | 911 H STREET | | | FRESNO | CA | 93721 | |
| CITY OF FRESNO | UTILITES | PO BOX 2069 | | | FRESNO | CA | 93718 | 2069 |
| CITY OF FRESNO | UTILITES | PO BOX 269 | | | FRESNO | CA | 93718 | 2069 |
| CITY OF GAINESVILLE | BILLING & COLLECTION | STATION 47 | PO BOX 490 | | GAINESVILLE | FL | 32602 | 4090 |
| CITY OF GARDEN GROVE | PO BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| CITY OF GILLETTE | PO BOX 3003 | | | | GILLETTE | WY | 82117 | 3003 |
| CITY OF GREEN COVE SPRINGS | 321 WALNUT ST | | | | GREEN COVE SPRINGS | FL | 32043 | |
| CITY OF GREENSBORO | PO BOX 1170 | | | | GREENSBORO | NC | 27402 | 1170 |
| CITY OF GREENSBORO | PO BOX 26118 | | | | GREENSBORO | NC | 27402 | |
| CITY OF GREENSBORO | PO BOX 26120 | | | | GREENSBORO | NC | 27402 | 6120 |
| CITY OF GRIFFIN | PO BOX C | | | | GRIFFIN | GA | 30223 | |
| CITY OF GRIFFIN | PO BOX T | | | | GRIFFIN | GA | 30224 | |
| CITY OF GULFPORT | 2401 53ST SOUTH | | | | GULFPORT | FL | 33707 | |
| CITY OF HAMATRAMCK TREASURERS OFFICE | 3401 EVALINE | | | | HAMTRAMCK | MI | 48212 | |
| CITY OF HAMTRAMCK | TREASURERS OFFICE | 9401 EVALINE ST | | | HAMTRAMCK | MI | 48212 | |
| CITY OF HAMTRAMCK | WATER DEPARTMENT | 3401 EVALINE | | | HAMTRAMCK | MI | 48212 | |
| CITY OF HAMTRAMCK, INCOME TAX DEPARTMENT | 3401 EVALINE AVENUE | | | | HAMTRAMCK | MI | 48212 | |
| CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | 3951 |
| CITY OF HANFORD | COMMUNITY DEVELOPMENT DEPT | 317 N DOUTY STREET | | | HANFORD | CA | 93230 | |
| CITY OF HARLINGEN TAX OFFICE | P.O. BOX 2643 | | | | HARLINGEN | TX | 78551 | |
| CITY OF HARPER WOODS | 19617 HARPER AVE | | | | HARPER WOODS | MI | 48225 | |
| CITY OF HENDERSON | FINANCE DEPT  BUS LICENSE DIV | 240 WATER STREET | | | HENDERSON | NV | 80915 | |
| CITY OF HENDERSON | FINANCE DEPT BUSINESS LIC DIVISION | PO BOX 95007 | | | HENDERSON | NV | 89009 | 5007 |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF HENDERSON | FINANCE DEPT BUSINESS LICENSE DIV | PO BOX 95050 | | | HENDERSON | NV | 89009 | 5050 |
| CITY OF HIALEAH | BUSINESS LICENSES | PO BOX 918661 | | | ORLANDO | FL | 32891 | |
| CITY OF HIALEAH | COMM & SPECIAL EVENTS DEPT | ATTN CARLOS HECHAVARRIA | 20 EAST 6TH ST | | HIALEAH | FL | 33010 | 0040 |
| CITY OF HIALEAH | DEPARTMENT OF WATER & SEWERS | 3700 WEST 4TH AVENUE | | | HIALEAH | FL | 33012 | |
| CITY OF HIALEAH | PO BOX 110040 | | | | HIALEAH | FL | 33011 | 0040 |
| CITY OF HIGH POINT | 211 SOUTH HAMILTON STREET | | | | HIGH POINT | NC | 27260 | |
| CITY OF HIGH POINT | PO BOX 10039 | | | | HIGH POINT | NC | 27261 | 3039 |
| CITY OF HIGH POINT | REVENUE COLLECTION DIVISION | PO BOX 230 | | | HIGH POINT | NC | 27261 | |
| CITY OF HIGH SPRINGS | 110 NW 1ST AVE | | | | HIGH SPRINGS | FL | 32643 | |
| CITY OF HIGHLAND PARK | 12050 WOODWARD AVENUE | | | | HIGHLAND PARK | MI | 48203 | 3578 |
| CITY OF HIGHLAND PARK | BUSINESS LICENSE DIVISION | 12050 WOODWARD AVENUE | | | HIGHLAND PARK | MI | 48203 | |
| CITY OF HIGHLAND PARK | WATER DEPARTMENT | 12050 WOODWARD AVENUE | | | HIGHLAND PARK | MI | 48203 | |
| CITY OF HIGHLAND PARK | WATER DEPARTMENT | 125 WOODWARD AVENUE | | | HIGHLAND PARK | MI | 48203 | |
| CITY OF HIGHLAND PARK INCOME TAX DEPT | 12050 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203 | |
| CITY OF HILLVIEW | 298 PRAIRIE DRIVE | | | | HILLVIEW | KY | 40229 | |
| CITY OF HILLVIEW | 298 PRAIRIE DRIVE | | | | LOUISVILLE | KY | 40229 | |
| CITY OF HOLLYWOOD | TREASURY SVCS DIV | 2600 HOLLYWOOD BLVD ROOM 103 | | | HOLLYWOOD | FL | 33020 | |
| CITY OF HOLLYWOOD | UTILITY BILL PROCESSING CENTER | PO BOX 229187 | | | HOLLYWOOD | FL | 33022 | 9187 |
| CITY OF HOOVER | REVENUE DEPT AUDIT DIVISION | 2020 VALLEYDALE RD STE 207 | | | HOOVER | AL | 35244 | |
| CITY OF HOUSTON | SIGN ADMINISTRATION | PO BOX 61167 | | | HOUSTON | TX | 77208 | 1167 |
| CITY OF HOUSTON | WATER DEPARTMENT | PO BOX 156 | | | HOUSTON | TX | 77251 | |
| CITY OF HOUSTON | WATER DEPARTMENT | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| CITY OF INGLEWOOD | ONE MANCHESTER BOULEVARD | | | | INGLEWOOD | CA | 90301 | 1750 |
| CITY OF INGLEWOOD | PO BOX 30878 | | | | LOS ANGELES | CA | 90030 | 0878 |
| CITY OF JACKSONVILLE | 231 E FORSYTH STREET | SUITE 141 | | | JACKSONVILLE | FL | 32202 | |
| CITY OF JEFFERSONTOWN | 10416 WATTERSON TRAIL | | | | JEFFERSONTOWN | KY | 40299 | |
| CITY OF JEFFERSONTOWN | PO BOX 991458 | | | | JEFFERSONTOWN | KY | 40269 | 1458 |
| CITY OF JONESBORO | 124 NORTH AVENUE | | | | JONESBORO | GA | 30236 | |
| CITY OF KENT | 220 4TH AVENUE S | | | | KENT | WA | 98032 | 5895 |
| CITY OF LA FERIA | 115 EAST COMMERCIAL AVENUE | | | | LA FERIA | TX | 78559 | 5002 |
| CITY OF LA FERIA TAX ASSESSOR | 115 E. COMMERCIAL AVE. | ATTN: SUNNY K. PHILIP | | | LA FERIA | TX | 78559 | |
| CITY OF LA JOYA | PO BOX H | 101 NORTH LEO AVENUE | | | LA JOYA | TX | 78560 | |
| CITY OF LA JOYA | PO BOX H | 11 NORTH LEO AVENUE | | | LA JOYA | TX | 78560 | |
| CITY OF LA PORTE | PO BOX 1849 | | | | LA PORTE | TX | 77572 | 1849 |
| CITY OF LAGRANGE | 307 W. JEFFERSON ST. | | | | LAGRANGE | KY | 40031 | |
| CITY OF LAKE CITY | 205 N MARION AVE | | | | LAKE CITY | FL | 32055 | 3918 |
| CITY OF LAKEWOOD | 6000 MAIN STREET SW | | | | LAKEWOOD | WA | 98499 | |
| CITY OF LAS VEGAS | DEPT OF FINANCE & BUSINESS SVC | PO BOX 52799 | | | PHOENIX | AZ | 85072 | 2794 |
| CITY OF LAS VEGAS - LICENSE | DEPT OF FINANCE & BUSINESS SVC | 400 STEWART AVENUE 3RD FLOOR | | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS - LICENSE | DEPT OF FINANCE & BUSINESS SVC | PO BOX 748028 | | | LOS ANGELES | CA | 90074 | 8028 |
| CITY OF LAS VEGAS - LICENSE | DEPT OF FINANCE & BUSINESS SVCS | PO BOX 52799 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAUDERHILL | BUSINESS LICENSE DIVISION | 3800 INVERRARY BLVD | | | LAUDERHILL | FL | 33319 | |
| CITY OF LAUDERHILL | PO BOX 628229 | | | | ORLANDO | FL | 32862 | |
| CITY OF LAUDERHILL | UTILITIES DIVISION | 5581 WEST OAKLAND PARK BLVD | | | LAUDERHILL | FL | 33313 | |
| CITY OF LEBANON OHIO | CITY BUILDING | 50 SOUTH BROADWAY | | | LEBANON | OH | 45036 | 1777 |
| CITY OF LEON VALLEY | WATER & SEWER UTILITY BILL | 64 EL VERDE ROAD | | | LEON VALLEY | TX | 78238 | 2399 |
| CITY OF LEON VALLEY | WATER & SEWER UTILITY BILL | 6400 EL VERDE ROAD | | | LEON VALLEY | TX | 78238 | 2399 |
| CITY OF LEXINGTON | 28 W CENTER STREET | | | | LEXINGTON | NC | 27292 | |
| CITY OF LIBERTY | 1829 SAM HOUSTON | | | | LIBERTY | TX | 77575 | |
| CITY OF LITTLETON | SALES TAX DIVISION | 2255 W. BERRY DRIVE | | | LITTLETON | CO | 80165 | 0002 |
| CITY OF LONG BEACH BUSINESS | 333 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | 4604 |
| CITY OF LONG BEACH BUSINESS | LICENSE APPLICATION | 4TH FLOOR  CITY HALL | 333 W OCEAN BLVD | | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH CA | PO BOX 630 | | | | LONG BEACH | CA | 90842 | 0001 |
| CITY OF LOS ANGELES | BUSINESS TAX OFFICE OF FINANCE | PO BOX 513996 | | | LOS ANGELES | CA | 90051 | 3996 |
| CITY OF LOS ANGELES | EXCESSIVE ALARM | PO BOX 30879 | | | LOS ANGELES | CA | 90030 | 0879 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 53233 | | | LOS ANGELES | CA | 90053 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE/ALARM UNIT | FILE 55604 | | | LOS ANGELES | CA | 90074 | 5604 |
| CITY OF LOS FRESNOS | 200 NORTH BRAZIL STREET | | | | LOS FRESNOS | TX | 78566 | 3698 |
| CITY OF LYNDON | 515 WOOD ROAD | | | | LOUISVILLE | KY | 40222 | |
| CITY OF MACCLENNY | 118 E MACCLENNY AVE | | | | MACCLENNY | FL | 32063 | |
| CITY OF MACON | FINANCE DEPARTMENT | PO BOX 247 | | | MACON | GA | 31200 | 0247 |
| CITY OF MADERA | 205 W 4TH ST | | | | MADERA | CA | 93637 | |
| CITY OF MADISON HEIGHTS | TREASURER | 300 W 13 MILE RD | | | MADISON HTS | MI | 48071 | |
| CITY OF MADISON HEIGHTS | WATER & SEWER DEPT | 300 W 13 MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MANTECA | 1001 WEST CENTER STREET | | | | MANTECA | CA | 95337 | |
| CITY OF MARGATE | 901 NW 66TH AVENUE | SUITE B | | | MARGATE | FL | 33063 | |
| CITY OF MARIETTA | BUSINESS LICENSE DIVISION | 205 LAWRENCE ST NE | | | MARIETTA | GA | 30061 | 0609 |
| CITY OF MARIETTA | TAX OFFICE | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| CITY OF MCALLEN TAX OFFICE | MARTHA GUEL CTA | 311 N 15TH | | | MCALLEN | TX | 78505 | 0220 |
| CITY OF MCALLEN TAX OFFICE | MARTHA GUEL CTA | PO BOX 220 | 311 NORTH 15TH | | MCALLEN | TX | 78505 | 0220 |
| CITY OF MCALLEN TAX OFFICE | P.O. BOX 220 | ATTN: MARTHA GUEL | | | MCALLEN | TX | 78505 | |
| CITY OF MCALLEN TAX OFFICE | PO BOX 2020 | | | | MCALLEN | TX | 78504 | |
| CITY OF MCDONOUGH | OCCUPATIONAL TAX DEPT | 136 KEYS FERRY ST | | | MCDONOUGH | GA | 30253 | 3213 |
| CITY OF MERCEDES | WATER DEPARTMENT | PO DRAWER 837 | | | MERCEDES | TX | 78570 | |
| CITY OF MIDDLETOWN | DIVISION OF WATER BILLING | PO BOX 740402 | | | CINCINNATI | OH | 45274 | 0402 |
| CITY OF MIDDLETOWN | DIVISION OF WATER BILLING | PO BOX 7442 | | | CINCINNATI | OH | 45274 | 0402 |

**The addresses of employees have been redacted due to the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF MIDDLETOWN | ONE DONHAM PLAZA | | | | MIDDLETOWN | OH | 45042 | |
| CITY OF MILLINGTON | PO BOX 247 | | | | MILLINGTON | TN | 38083 | |
| CITY OF MINNEAPOLIS | UTILITY BILLING | PO BOX 77028 | | | MINNEAPOLIS | MN | 55480 | 7728 |
| CITY OF MINNEAPOLIS | UTILITY BILLING | PO BOX 7728 | | | MINNEAPOLIS | MN | 55480 | 7728 |
| CITY OF MIRAMAR | PO BOX 105595 | | | | ATLANTA | GA | 30348 | |
| CITY OF MISSION | 1201 E 8TH STREET | | | | MISSION | TX | 78572 | |
| CITY OF MODESTO | 1010 TENTH STREET | | | | MODESTO | CA | 95350 | |
| CITY OF MODESTO | P O BOX 3442 | | | | MODESTO | CA | 95353 | |
| CITY OF MODESTO | PO BOX 3442 | | | | MODESTO | CA | 95253 | 3443 |
| CITY OF MONTGOMERY | C/O COMPASS BANK | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | 0469 |
| CITY OF MORROW | 1500 MORROW ROAD | | | | MORROW | GA | 30260 | |
| CITY OF MORROW DDA | 1500 MORROW ROAD | | | | MORROW | GA | 30260 | |
| CITY OF MOUNT CLEMENS | ONE CROCKER ROAD | | | | MOUNT CLEMENS | MI | 48043 | |
| CITY OF MOUNT CLEMENS | P.O. BOX 68 | | | | MOUNT CLEMENS | MI | 48046 | |
| CITY OF MOUNT CLEMENS | PO BOX 68 | | | | MOUNT CLEMENS | MI | 48043 | |
| CITY OF NEW PHILADELPHIA INCOME TAX DEPT | 150 EAST HIGH AVENUE | | | | NEW PHILADELPHIA | OH | 44663 | |
| CITY OF NEW YORK | C/O CORPORATION COUNSEL CITY OF NEW YORK | 100 CHURCH STREET | | | NEW YORK | NY | 10007 | |
| CITY OF NEWNAN | 25 LAGRANGE STREET | | | | NEWNAN | GA | 30263 | |
| CITY OF NEWPORT | DEPARTMENT OF FINANCE | PO BOX 1090 | | | NEWPORT | KY | 41071 | |
| CITY OF NEWPORT | P.O. BOX 1090 | | | | NEWPORT | KY | 41071 | |
| CITY OF NOGALES | 777 N GRAND AVENUE | | | | NOGALES | AZ | 85621 | |
| CITY OF NORTH CANTON | 145 N MAIN STREET | | | | NORTH CANTON | OH | 44720 | |
| CITY OF NORTH LAS VEGAS | LICENSE DIVISION | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89036 | 4086 |
| CITY OF NORTH LAS VEGAS | UTILITIES DEPARTMENT | PO BOX 360118 | | | NO LAS VEGAS | NV | 89036 | |
| CITY OF NORTH LAS VEGAS | UTILITIES DEPARTMENT | PO BOX 36118 | | | NO LAS VEGAS | NV | 89036 | |
| CITY OF NORWALK | FINANCE DEPARTMENT | PO BOX 1030 | | | NORWALK | CA | 90651 | 1030 |
| CITY OF NORWOOD TAX DEPT | 4645 MONTGOMERY ROAD | | | | NORWOOD | OH | 45212 | |
| CITY OF OAKLAND PARK | 5399 N DIXIE HIGHWAY 3 | | | | OAKLAND PARK | FL | 33334 | |
| CITY OF OAKLAND PARK | ATTN LICENSES | 3650 NE 12TH AVENUE | | | OAKLAND PARK | FL | 33334 | 4597 |
| CITY OF OAKLAND PARK UTILITY | 3650 NE 12TH AVENUE | | | | OAKLAND PARK | FL | 33334 | 4525 |
| CITY OF OAKLAND PARK UTILITY | PO BOX 70520 | | | | OAKLAND PARK | FL | 33307 | |
| CITY OF OXFORD | 145 HAMRIC DRIVE EAST | PO BOX 3383 | | | OXFORD | AL | 36203 | |
| CITY OF OXFORD | 26 WESTERN AVENUE | | | | SOUTH PARIS | ME | 04281 | 1431 |
| CITY OF PALATKA | 201 N 2ND ST | | | | PALATKA | FL | 32177 | 3735 |
| CITY OF PARAMOUNT | 16400 COLORADO AVENUE | | | | PARAMOUNT | CA | 90723 | 5050 |
| CITY OF PARKWAY VILLAGE | PO BOX 17092 | | | | LOUISVILLE | KY | 40217 | |
| CITY OF PASADENA | PERMIT DEPT | SIGN DIVISION | 1114 DAVIS STREET | | PASADENA | TX | 77506 | |
| CITY OF PEMBROKE PINES | 13975 PEMBROKE RD | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 | |
| CITY OF PEMBROKE PINES | 13975 PEMBROKE RD | PO BOX 2695 | | | PEMBROKE PINES | FL | 33026 | |
| CITY OF PEORIA | DEPARTMENT OF FINANCE | CITY HALL STREET | 419 FULTON STREET | | PEORIA | IL | 61602 | |
| CITY OF PEORIA | WORKFORCE DEVELOPMENT DEPT | 211 FULTON ST STE 300 | | | PEORIA | IL | 61602 | |
| CITY OF PLANTATION | CITY CLERKS OFFICE | 400 NW 73RD AVENUE | | | PLANTATION | FL | 33317 | |
| CITY OF PLANTATION | DEPT OF FINANACIAL SERVICES | PO BOX 79656 | | | BALTIMORE | MD | 21279 | |
| CITY OF PLANTATION | PO BOX 19270 | | | | PLANTATION | FL | 33318 | 9270 |
| CITY OF PLEASANTON | BETH CARROLL | PO BOX 209 | | | PLEASANTON | TX | 78064 | |
| CITY OF PLEASANTON | P.O. BOX 209 | | | | PLEASANTON | TX | 78064 | |
| CITY OF POMPANO BEACH | BUSINESS TAX RECEIPTS | 100 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| CITY OF PORTERVILLE | 291 NORTH MAIN STREET | | | | PORTERVILLE | CA | 93257 | 3737 |
| CITY OF POULSBO | BUSINESS LICENSE APPLICATION | PO BOX 98 | | | POULSBO | WA | 98370 | |
| CITY OF PUYALLUP | PO BOX 314 | | | | SEAHURST | WA | 98062 | |
| CITY OF RANDLEMAN | 101 HILLIARY STREET | | | | RANDLEMAN | NC | 27317 | |
| CITY OF RAYMONDVILLE | TAX ASSESSOR/COLLECTOR | 142 S 7TH ST | | | RAYMONDVILLE | TX | 78580 | |
| CITY OF RAYMONDVILLE TAX COLLECTOR | 142 S. 7TH ST. | ATTN: OLGA FADELY | | | RAYMONDVILLE | TX | 78580 | |
| CITY OF REIDSVILLE | 230 WEST MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | 3889 |
| CITY OF RENO | ALARM TRACKING AND BILLING | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| CITY OF RENO | BUSINESS LICENSE RENEWALS | PO BOX 7 | | | RENO | NV | 89501 | |
| CITY OF RENO | PO BOX 1900 | ATTN CENTRAL CASHIERING | | | RENO | NV | 89505 | |
| CITY OF RENTON | LICENSE DIVISION | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98057 | |
| CITY OF RIO GRANDE | CITY PUBLIC UTILITY DEPARTMENT | PO BOX 19 | | | RIO GRANDE CITY | TX | 78582 | |
| CITY OF RIVERDALE | 971 WILSON RD | | | | RIVERDALE | GA | 30296 | |
| CITY OF RIVERDALE | TAX DEPARTMENT | 782 ORME STREET | | | RIVERDALE | GA | 30274 | 3222 |
| CITY OF ROSEVILLE | CITY TREASURER | PO BOX 290 | | | ROSEVILLE | MI | 48066 | 9021 |
| CITY OF ROSEVILLE | P.O. BOX 290 | | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSEVILLE | WATER DEPARTMENT | PO BOX 29 | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSEVILLE | WATER DEPARTMENT | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| CITY OF SALEM | 201 E MARKET STREET | SUITE 106 | | | SALEM | IN | 47167 | |
| CITY OF SALEM | 201 E MARKET STREET | SUITE 16 | | | SALEM | IN | 47167 | |
| CITY OF SALISBURY | FINANCE DIRECTOR | PO BOX 479 | | | SALISBURY | NC | 28145 | 0479 |
| CITY OF SALISBURY | PO BOX 71054 | | | | CHARLOTTE | NC | 28272 | 1054 |
| CITY OF SALISBURY | PO BOX 987 | | | | SALISBURY | NC | 28145 | 0987 |
| CITY OF SAN ANTONIO POLICE DEPT | 214 WEST NUEVA STREET | PO BOX 839948 | | | SAN ANTONIO | TX | 78283 | |
| CITY OF SAN ANTONIO POLICE DEPT | ALARMS OFFICE | PO BOX 839948 | | | SAN ANTONIO | TX | 78283 | |
| CITY OF SAN BENITO | 485 NORTH SAM HOUSTON BLVD | | | | SAN BENITO | TX | 78586 | |
| CITY OF SCARBOROUGH TAX COLLECTOR | SCARBOROUGH MUNICIPAL DEPARTMENT | 259 U.S. ROUTE ONE | | | SCARBOROUGH | ME | 04074 | |
| CITY OF SEATTLE | DEPARTMENT OF FINANCE | PO 34017 | | | SEATTLE | WA | 98124 | 1017 |
| CITY OF SEATTLE | DEPARTMENT OF FINANCE | PO 3417 | | | SEATTLE | WA | 98124 | 1017 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF SEATTLE | P.O. BOX 34907 | | | | SEATTLE | WA | 98124 | 1907 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | PO BOX 34904 | | | SEATTLE | WA | 98124 | 1904 |
| CITY OF SHAKER HEIGHTS | 3400 LEE ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| CITY OF SHELBYVILLE KENTUCKY | PO BOX 1289 | 315 WASHINGTON ST | | | SHELBYVILLE | KY | 40066 | 3289 |
| CITY OF SHEPHERDSVILLE | PO BOX 400 | | | | SHEPHERDSVILLE | KY | 40165 | |
| CITY OF SHIVELY | P.O. BOX 16007 | | | | SHIVELY | KY | 40165 | |
| CITY OF SMYRNA | 2800 KING STREET | | | | SMYRNA | GA | 30080 | |
| CITY OF SMYRNA | PO BOX 1226 | | | | SMYRNA | GA | 30081 | |
| CITY OF SOUTH PORTLAND | PO BOX 6700 | | | | LEWISTON | ME | 04243 | 6700 |
| CITY OF SOUTH PORTLAND TAX COLLECTOR | P.O. BOX 9422 | | | | SOUTH PORTLAND | ME | 04106 | |
| CITY OF SOUTH TUCSON | 1601 SOUTH 6TH AVENUE | | | | SOUTH TUCSON | AZ | 85713 | |
| CITY OF SOUTHGATE | 14400 DIX TOLEDO | | | | SOUTHGATE | MI | 48195 | |
| CITY OF SPARKS | 431 PRATER WAY | PO BOX 857 | | | SPARKS | NV | 89432 | 0857 |
| CITY OF SPARKS | C/O ALARM TRACKING & BILLING | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| CITY OF SPRINGDALE TAX DEPT | 11700 SPRINGFIELD PIKE (ROUTE 4) | | | | SPRINGDALE | OH | 45246 | |
| CITY OF ST AUGUSTINE | UTILITY BILLING | 5 BRIDGE STREET | | | ST AUGUSTINE | FL | 3204- | 4334 |
| CITY OF ST AUGUSTINE | UTILITY BILLING | 50 BRIDGE STREET | | | ST AUGUSTINE | FL | 3204- | 4334 |
| CITY OF ST MARYS | 418 OSBORNE ST | ATTN WATER AND SEWER DEPT | | | ST MARYS | GA | 31558 | |
| CITY OF ST PAUL | DEPARTMENT OF SAFETY AND INSPECTIONS | 375 JACKSON ST STE 220 | | | SAINT PAUL | MN | 55101 | 1806 |
| CITY OF ST PAUL | ST PAUL FIRE INSPECTION BILLING | 375 JACKSON ST STE 220 | | | ST PAUL | MN | 55102 | 1806 |
| CITY OF ST. MATTHEWS | 3940 GRANDVIEW AVENUE | | | | LOUISVILLE | KY | 40207 | |
| CITY OF STARKE | PO BOX DRAWER C | | | | STARKE | FL | 32091 | |
| CITY OF STATESBORO UTILITIES DEPT | PO BOX 348 | | | | STATESBORO | GA | 30459 | |
| CITY OF STATESVILLE | PO BOX 1111 | | | | STATESVILLE | NC | 28687 | |
| CITY OF STOCKBRIDGE | 5600 NORTH HENRY BLVD | OCCUPATIONAL TAX DEPT | | | STOCKBRIDGE | GA | 30281 | |
| CITY OF SUNRISE | 10770 W OAKLAND PK BLVD | | | | SUNRISE | FL | 33351 | |
| CITY OF SUNRISE | BUSINESS TAX RECEIPT DIVISION | 1607 NW 1336 AVE BLDG 8 | | | SUNRISE | FL | 33323 | |
| CITY OF SUNRISE | PO BOX 31432 | | | | TAMPA | FL | 33631 | 3432 |
| CITY OF TAYLOR | 23555 GODDARD | | | | TAYLOR | MI | 48180 | 4116 |
| CITY OF TAYLOR | PO BOX 335 | | | | TAYLOR | MI | 48180 | 0335 |
| CITY OF TEXAS CITY WATER DEPT | PO BOX 3837 | | | | TEXAS CITY | TX | 77592 | 3837 |
| CITY OF THOMASVILLE | MS JUDY YOUNTS | 400 TURNER STREET | | | THOMASVILLE | NC | 27360 | |
| CITY OF THOMASVILLE | PO BOX 368 | | | | THOMASVILLE | NC | 27361 | 0368 |
| CITY OF THORNTON | SALES TAX DIVISION | DEPARTMENT 222 | | | DENVER | CO | 80291 | 0222 |
| CITY OF TUCSON | ANNUAL SIGN REGULATION BILL | PO BOX 2732 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | ANNUAL SIGN REGULATION BILL | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | COLLECTIONS SECTION | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | FINANCE DEPARMENT REVENUE DIV | 255 W ALMEDA | | | TUCSON | AZ | 85726 | 7326 |
| CITY OF TUCSON | PO BOX 28804 | | | | TUCSON | AZ | 85726 | |
| CITY OF TULARE | 411 E KERN AVE | | | | TULARE | CA | 93274 | 4157 |
| CITY OF TURLOCK | 156 S BROADWAY SUITE 114 | | | | TURLOCK | CA | 95380 | |
| CITY OF UNION CITY | 5047 UNION STREET | | | | UNION CITY | GA | 30291 | |
| CITY OF VALDOSTA | 102 N LEE | | | | VALDOSTA | GA | 31601 | |
| CITY OF VILLA RICA | 571 W BANKHEAD HIGHWAY | | | | VILLA RICA | GA | 30180 | |
| CITY OF VISALIA | BUSINESS TAX DIVISION | PO BOX 4002 | 315 E ACEQUIA | | VISALIA | CA | 93278 | 4002 |
| CITY OF WADSWORTH | WADSWORTH UTILITIES | 120 MAPLE STREET | | | WADSWORTH | OH | 44281 | 1865 |
| CITY OF WARREN | OFFICE OF THE TREASURER | 1 CITY SQUARE MILE STE 2 | | | WARREN | MI | 48093 | |
| CITY OF WARREN | OFFICE OF THE TREASURER | 1 CITY SQUARE MILE STE 200 | | | WARREN | MI | 48093 | |
| CITY OF WARREN | WATER DIVISION | PO BOX 2114 | | | WARREN | MI | 48090 | 2114 |
| CITY OF WARREN TREASURERS OFFICE | 1 CITY SQUARE | SUITE 200 | | | WARREN | MI | 48093 | |
| CITY OF WATERVILLE | 1 COMMON ST | | | | WATERVILLE | ME | 04901 | |
| CITY OF WATERVILLE | ONE COMMON STREET | | | | WATERVILLE | ME | 04901 | 4241 |
| CITY OF WESLACO | WATER DEPARTMENT | 255 S KANSAS | | | WESLACO | TX | 78596 | 6285 |
| CITY OF WESTLAND | P.O. BOX 85040 | | | | WESTLAND | MI | 48185 | |
| CITY OF WESTLAND | WATER & SEWER DEPT | 36601 FORD ROAD | | | WESTLAND | MI | 48185 | |
| CITY OF WINSTON SALEM | REVENUE DEPARTMENT | PO BOX 2756 | | | WINSTON SALEM | NC | 27102 | 2756 |
| CITY OF WINSTON SALEM | REVENUE DIVISION | PO BOX 580055 | | | CHARLOTTE | NC | 28258 | |
| CITY OF WINSTON SALEM | REVENUE DIVISION | PO BOX 5855 | | | CHARLOTTE | NC | 28258 | |
| CITY OF WOODSTOCK | 12453 HWY 92 | | | | WOODSTOCK | GA | 30188 | |
| CITY TREASURER-TACOMA | FINANCE DEPT TAX & LICENSE DIV | PO BOX 11640 | | | TACOMA | WA | 98411 | 6640 |
| CITY TREASURER-TACOMA | FINANCE DEPT TAX & LICENSES | 733 MARKET STREET ROOM 21 | | | TACOMA | WA | 98402 | 3770 |
| CITY TREASURER-TACOMA | TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | TACOMA | WA | 98411 | 1010 |
| CITY TREASURER-TACOMA | TACOMA PUBLIC UTILITIES | PO BOX 111 | | | TACOMA | WA | 98411 | 1010 |
| CIVETTINI, KAREN M | | | | | | | | |
| CIVIL, EVENS | | | | | | | | |
| CJ PFISTER INC. | 10687 COURTHOUSE ROAD | | | | FREDERICKSBURG | VA | 22407 | |
| CJ PFISTER INC. | 10687 PFISTER INC. | ATTN: CAREY PFISTER | | | FREDERICKSBURG | VA | 24407 | |
| CK AND S PROPERTIES LLC | 564 EASTERN BOULEVARD | | | | CLARKSVILLE | IN | 47129 | |
| CK VENTURES, INC. | 1000 WEST SHAWNEE | | | | MUSKOGEE | OK | 74403 | |
| CK VENTURES, INC. | 10270 FRONT BEACH ROAD | | | | PANAMA CITY | FL | 32407 | |
| CK VENTURES, INC. | 1101 BRANSON HILLS PRKWY | | | | BRANSON | MO | 65616 | |
| CK VENTURES, INC. | 1102 N. MASSEY BLVD | | | | NITA | MO | 65714 | |
| CK VENTURES, INC. | 1150 US HWY 60 EAST | | | | REPUBLIC | MO | 65738 | |
| CK VENTURES, INC. | 1226 FREEPORT ROAD | | | | DEFUIAK SPRINGS | FL | 32433 | |
| CK VENTURES, INC. | 1261 N. STEAMBOAT DRIVE | SUITE 4 | | | FAYETTEVILLE | AR | 72704 | |
| CK VENTURES, INC. | 1307 EMERALD COAST PRKWY | | | | DESTIN | FL | 32541 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CK VENTURES, INC. | 131 PRICE CARR DRIVE | | | | CHOCOTAW | OK | 74426 | |
| CK VENTURES, INC. | 1312 EAST MAIN | | | | STIGLER | OK | 74462 | |
| CK VENTURES, INC. | 1738 S. 20TH STREET | | | | OZARK | MO | 65721 | |
| CK VENTURES, INC. | 18401 | STATE HWY 13 | | | BRANSON WEST | MO | 65737 | |
| CK VENTURES, INC. | 1920 SOUTH DALLAS | | | | FORT SMITH | AR | 72903 | |
| CK VENTURES, INC. | 1923 E KEARNEY | | | | SPRINGFIELD | MO | 65803 | |
| CK VENTURES, INC. | 1995 HWY 412 EAST | | | | SILOAM SPRINGS | AR | 72761 | |
| CK VENTURES, INC. | 2004 SOUTH PLEASANT | | | | SPRINGVILLE | AR | 72764 | |
| CK VENTURES, INC. | 2004 WEST MANGLER LANE | | | | OZARK | MO | 65721 | |
| CK VENTURES, INC. | 2050 WEST HWY 76 | | | | BRANSON | MO | 65616 | |
| CK VENTURES, INC. | 2117 CHANDLER ROAD | | | | MUSKOGEE | OK | 74403 | |
| CK VENTURES, INC. | 2117 CHANDLER ROAD | ATTN: A. CARL KELLEY | | | MUSKOGEE | OK | 74403 | |
| CK VENTURES, INC. | 2214 FAYETVILLE ROAD | | | | VAN BURON | AR | 72956 | |
| CK VENTURES, INC. | 2223 S. FERDON BLVD | | | | CRESTVIEW | FL | 32536 | |
| CK VENTURES, INC. | 2425 S. ZERO STREET | | | | FORT SMITH | AR | 72901 | |
| CK VENTURES, INC. | 2825 N. KOWAS EXPRESSWAY | | | | SPRINGFIELD | MO | 65807 | |
| CK VENTURES, INC. | 2875 W. 6TH STREET | | | | FAYETVILLE | AR | 72704 | |
| CK VENTURES, INC. | 2901 HWY 412 S. | | | | SILOAM SPRINGS | AR | 72761 | |
| CK VENTURES, INC. | 303 PATRICIA LANE | | | | FORT WALTON BEACH | FL | 32548 | |
| CK VENTURES, INC. | 3053 GULF BREEZE PARKWAY | | | | GULF BREEZE | FL | 32561 | |
| CK VENTURES, INC. | 3108 N. BROADWAY | | | | POTEAU | OK | 74953 | |
| CK VENTURES, INC. | 312-A S. THOMPSON | | | | SPRINGDALE | AR | 72764 | |
| CK VENTURES, INC. | 3315 E CAMPBELL | | | | SPRINGFIELD | MO | 65807 | |
| CK VENTURES, INC. | 3351 S. FERGON BLVD | | | | CRESTVIEW | FL | 32536 | |
| CK VENTURES, INC. | 3520 W. SUSNSHINE | | | | SPRINGFIELD | MO | 65807 | |
| CK VENTURES, INC. | 3767 GULF BREEZE PRKWY | | | | GULF BREEZE | FL | 32563 | |
| CK VENTURES, INC. | 3919 N. MALL AVENUE | | | | FAYETVILLE | AR | 72704 | |
| CK VENTURES, INC. | 410 S. DEWEY | | | | WAGONER | OK | 74467 | |
| CK VENTURES, INC. | 432 S. GEORGE NIGH EXPRWY | | | | MCALESTER | OK | 74501 | |
| CK VENTURES, INC. | 645 W. 23RD STREET | | | | PANAMA CITY | FL | 32405 | |
| CK VENTURES, INC. | 725 N. TYNDALL PRKWY | | | | PANAMA CITY | FL | 32404 | |
| CK VENTURES, INC. | 817 N. TYNDALL PARKWAY | | | | PANAMA CITY | FL | 32404 | |
| CK VENTURES, INC. | 8301 ROGERS AVE | | | | FORT SMITH | AR | 72901 | |
| CK VENTURES, INC. | 9360 NAVARRE PRKWY | | | | NAVARRE | FL | 32566 | |
| CK VENTURES, INC. | ROUTE 6 BOX 1895 | | | | STILLWATER | OK | 74660 | |
| CK&S INVESTMENT, LLC | 564 EASTERN BOULEVARD | | | | CLARKSVILLE | IN | 47129 | |
| CLAESSENS, JESSICA | | | | | | | | |
| CLAIR, GEOFFREY D | | | | | | | | |
| CLAPP, KRISTI | | | | | | | | |
| CLAPP, TERESEA | | | | | | | | |
| CLAPPER, GLADYS | | | | | | | | |
| CLAPPER, MELISA | | | | | | | | |
| CLARE, KATHLEEN | | | | | | | | |
| CLARENCE GREGORY | 3131 LOWELL AVENUE | | | | JACKSONVILLE | FL | 32254 | |
| CLARENCE KING | 3388 WOODED WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARENCE MCINTOSH | TILDA M MCINTOSH | 1218 MANN AVENUE | | | AUSTIN | IN | 47102 | |
| CLARICE L WRIGHT | 3419 VALLEY RIDGE TER SW | | | | ATLANTA | GA | 30331 | |
| CLARK & ASSOCIATES PLLC | 6004 SAVOY DR STE 305 | | | | HOUSTON | TX | 77036 | |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL | PO BOX 551401 | | | LAS VEGAS | NV | 89155 | 1401 |
| CLARK COUNTY ASSESSOR | CLARK COUNTY TREASURER | PO BOX 1508 | | | JEFFERSONVILLE | IN | 47131 | |
| CLARK COUNTY ASSESSOR | P.O. BOX 551401 | | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY BUSINESS LICENSE | DEPT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY 3RD F | PO BOX 551810 | | LAS VEGAS | NV | 89155 | 1810 |
| CLARK COUNTY TREASURER | PO BOX 1508 | | | | JEFFERSONVILLE | IN | 47131 | 1508 |
| CLARK DAVIS ASSOCIATES | 20 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054 | |
| CLARK DAVIS ASSOCIATES | 20 WATERVIEW BLVD. | ATTN: FRANK LUZZI, PRESIDENT | | | PARSIPPANY | NJ | 07054 | |
| CLARK GILL | | | | | | | | |
| CLARK, AMY | | | | | | | | |
| CLARK, AMY L | | | | | | | | |
| CLARK, ANDREA | | | | | | | | |
| CLARK, BRITTANY | | | | | | | | |
| CLARK, CHARLES D | | | | | | | | |
| CLARK, CHARO | | | | | | | | |
| CLARK, CHERRI | | | | | | | | |
| CLARK, CYNTHORIA S | | | | | | | | |
| CLARK, DAMAR S | | | | | | | | |
| CLARK, DEBRA A | | | | | | | | |
| CLARK, ELLA L | | | | | | | | |
| CLARK, HAMONICA T | | | | | | | | |
| CLARK, JAMES | | | | | | | | |
| CLARK, JASON | | | | | | | | |
| CLARK, JILL M | | | | | | | | |
| CLARK, JOYCE | | | | | | | | |
| CLARK, JUDY A | | | | | | | | |
| CLARK, JULIE A | | | | | | | | |
| CLARK, KATHY | | | | | | | | |
| CLARK, KATRINA K | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CLARK, KAYLA | | | | | | | | |
| CLARK, KEITH | | | | | | | | |
| CLARK, KIMBERLY | | | | | | | | |
| CLARK, LARU A | | | | | | | | |
| CLARK, LATONYA | | | | | | | | |
| CLARK, LATOYA R | | | | | | | | |
| CLARK, LISA | | | | | | | | |
| CLARK, LISA A | | | | | | | | |
| CLARK, LOREN D | | | | | | | | |
| CLARK, LUCY E | | | | | | | | |
| CLARK, MARCELLA | | | | | | | | |
| CLARK, MIKA | | | | | | | | |
| CLARK, PEARL | | | | | | | | |
| CLARK, RICHARD W | | | | | | | | |
| CLARK, ROBERTA | | | | | | | | |
| CLARK, RONALD N. | 4714 GLEN DRIVE | | | | CASPER | WY | 82609 | |
| CLARK, RONALD N. | C/O ROBERT C. LORENC | LORENC LAW FIRM | 1313 3RD AVE., 2ND FLOOR OFFICE | | NEW YORK | NY | 10021 | |
| CLARK, SALLIE M | | | | | | | | |
| CLARK, SANTRESE F | | | | | | | | |
| CLARK, SCOTT T | | | | | | | | |
| CLARK, SHANNON | | | | | | | | |
| CLARK, SHARON L | | | | | | | | |
| CLARK, SHAWNTEE L | | | | | | | | |
| CLARK, SUSAN | | | | | | | | |
| CLARK, TERRI L | | | | | | | | |
| CLARK, THOMAS | | | | | | | | |
| CLARK, TRISTA | | | | | | | | |
| CLARK, VIRGINIA A | | | | | | | | |
| CLARK, WAYNE J | | | | | | | | |
| CLARK-DARDEN, FELICIA | | | | | | | | |
| CLARKE, BRIDGET L | | | | | | | | |
| CLARKE, GWENDOLYN A | | | | | | | | |
| CLARKE, MARTHA | | | | | | | | |
| CLARKE, SHEMIKA | | | | | | | | |
| CLARKSON, BENESBY | | | | | | | | |
| CLARKSON, MACHELLE R | | | | | | | | |
| CLARKSON, SARETA | | | | | | | | |
| CLASSIC ACCOUNTING INC. | 11274 S FORTUNA RD"STE D8 | | | | YUMA | AZ | 85367 | |
| CLASSIC CANOPY & SIGNS | CLASSIC CONTRACTING & CONSTRUCTION | PO BOX 530565 | | | LIVONIA | MI | 48153 | |
| CLASSIC CANOPY & SIGNS | DAN FITZGERALD | 19235 SMOCK | | | NORTHVILLE | MI | 48167 | |
| CLASSIC PEST CONTROL INC | 1933 W CLADWELL | SUITE 8 | | | VISALIA | CA | 93277 | |
| CLAUDE HARPER JR. | 50461 LANIER RD. | | | | LORANGER | LA | 70466 | |
| CLAUDETTE HUGGINS | 789 KEMPER HOLLOW RD | ATTN: CLAUDETTE HUGGINS | | | GALLIPOLIS | OH | 45631 | |
| CLAUDIA CODY | | | | | | | | |
| CLAUDIA MEZA | 1327 MATHIAS DR | | | | EL PASO | TX | 79903 | |
| CLAUDIA MIRANDA | 904 ATHOL | | | | PHARR | TX | 78589 | |
| CLAUDIA NOLAND | 5248 MARIETTA | | | | EL PASO | TX | 79932 | |
| CLAUDINE COLE | 7002 S 12TH ST APT 2003 | | | | TACOMA | WA | 98465 | |
| CLAUDINO, ARTHUR | | | | | | | | |
| CLAUSSEN, TOM J | | | | | | | | |
| CLAXTON, CYRIL | | | | | | | | |
| CLAY COUNTY TAX COLLECTOR | P.O. BOX 218 | | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS ROAD | | | | MIDDLEBURG | FL | 32068 | |
| CLAY ELECTRIC COOPERATIVE INC | PO BOX 308 | | | | KEYSTONE HEIGHTS | FL | 32656 | 0308 |
| CLAY, AISHA R | | | | | | | | |
| CLAY, AMY L | | | | | | | | |
| CLAY, FREDERICA T | | | | | | | | |
| CLAY, GAY LYNNE | | | | | | | | |
| CLAY, LASHUNDRA D | | | | | | | | |
| CLAYBORNE, DENISE | | | | | | | | |
| CLAYPOOL, GERALD D | | | | | | | | |
| CLAYPOOL, MOLLY A | | | | | | | | |
| CLAYSON, FREDERICK | | | | | | | | |
| CLAYTON COUNTY | BOARD OF COMMISSIONERS | 112 SMITH STREET | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | COMMUNITY DEVELOPMENT | 121 S MCDONOUGH STREET | ANNEX 2 | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | FIRE & EMERGENCY SERVICS | PO BOX 742874 | | | RIVERDALE | GA | 30274 | |
| CLAYTON COUNTY | TAX COMMISSIONER | 121 S MCDONOUGH STREET | ADMINISTRATION ANNEX 3 2ND FL | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX COMMISSSIONER | 121 S. MCDONOUGH ST. | | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY WATER AUTH | 1600 BATTLE CREEK ROAD | | | | MORROW | GA | 30260 | 4302 |
| CLAYTON, CAROLYN | | | | | | | | |
| CLAYTON, DONNA J | | | | | | | | |
| CLAYTON, JOYCE W | | | | | | | | |
| CLAYTON, THEREON T | | | | | | | | |
| CLAYTOR, DWAYNE A | | | | | | | | |
| CLEAN SLATE HANDY SERVICE | 1885 HARPER DRIVE | APT 19-H | | | LAKE CITY | GA | 30260 | |
| CLEAN SLATE HANDY SERVICE | 4300 FLAT SHOALS RD | SUITE 4206 | | | UNION CITY | GA | 30291 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CLEAR CHANNEL BROADCASTING INC | 4045 NORTH MESA | | | | EL PASO | TX | 79902 | |
| CLEAR CHANNEL BROADCASTING INC | 98417 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL RADIO | AP DEPT 113N | 20880 STONE OAK PKWY | | SAN ANTONIO | TX | 78258 | |
| CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL TRAFFIC | AKRON OH | LOCKBOX 46049 | | ATLANTA | GA | 30384 | 6049 |
| CLEAR CHANNEL BROADCASTING INC | COLORADO SPRINGS CO MARKET | PO BOX 847655 | | | DALLAS | TX | 75284 | 7655 |
| CLEAR CHANNEL BROADCASTING INC | DETROIT WMXD | 27675 HALSTED ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| CLEAR CHANNEL BROADCASTING INC | KABL KCNL KIOI KISQ KKSF KMEL KSJO KUFX | FILE 30063 POB 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CLEAR CHANNEL BROADCASTING INC | KFMX-FM KQBR-FM KKAM-AM KFYO-AM | KKCL-FM KZII-FM | PO BOX 847800 | | DALLAS | TX | 75284 | 7800 |
| CLEAR CHANNEL BROADCASTING INC | PANAMA CITY MARKET | WPAP-FM WFSY-FM WEBA-FM WFBX-FM | PO BOX 402556 | | ATLANTA | GA | 30384 | 2556 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402520 | | | | ATLANTA | GA | 30384 | 2520 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406262 | | | | ATLANTA | GA | 30348 | 6262 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 50623 | | | | LOS ANGELES | CA | 90074 | 0623 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847413 | | | | DALLAS | TX | 75284 | 7413 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847440 | | | | DALLAS | TX | 75284 | 7440 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847472 | | | | DALLAS | TX | 75284 | 7472 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847567 | | | | DALLAS | TX | 75284 | 7567 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847616 | | | | DALLAS | TX | 75284 | 7616 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | | | DALLAS | TX | 75284 | 7654 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847720 | | | | DALLAS | TX | 75284 | 7720 |
| CLEAR CHANNEL BROADCASTING INC | POB 402138 | | | | ATLANTA | GA | 30384 | 2138 |
| CLEAR CHANNEL BROADCASTING INC | SAN DIEGO MARKET | FILE 56492 | | | LOS ANGELES | CA | 90074 | 6492 |
| CLEAR CHANNEL BROADCASTING INC | WAZR FM | 5940 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | WBWZ | PO BOX 402387 | | | ATLANTA | GA | 30384 | 2387 |
| CLEAR CHANNEL BROADCASTING INC | WEBN WLW WCKY WKYS WKRC WOFZ WASI | 5851 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | WHLO-AM | 7755 FREEDOM AVE NW | | | NORTH CANTON | OH | 44720 | |
| CLEAR CHANNEL BROADCASTING INC | WJIZ-FM WJYZ-AM WRAK-FM WOBB-FM | PO BOX 406206 | | | ATLANTA | GA | 30384 | |
| CLEAR CHANNEL BROADCASTING INC | WKCY | 5940 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | WKDW | 5940 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | WMEQ-AM WQRB-FM WBIZ-AM WATQ-FM | WISM-FM | PO BOX 847462 | | DALLAS | TX | 75284 | 7462 |
| CLEAR CHANNEL BROADCASTING INC | WPHR FM | PO BOX 847447 | | | DALLAS | TX | 75284 | 7447 |
| CLEAR CHANNEL BROADCASTING INC | WSVO | 5940 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL COLORADO | CLEAR CHANNEL BROADCASTING INC | 3936 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | | LOS ANGELES | CA | 90501 | |
| CLEAR CHANNEL OUTDOOR INC | FILE #30005 | POB 60000 | | | SAN FRANCISCO | CA | 94160 | 0001 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379 | | | | ATLANTA | GA | 30384 | 2379 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 84727 | | | | DALLAS | TX | 75284 | 7247 |
| CLEAR CHANNEL OUTDOOR INC NV | 4945 JOULE STREET | | | | RENO | NV | 89502 | |
| CLEAR CREEK ISD | MELANIE PIDCOKE | PO BOX 650395 | | | DALLAS | TX | 75265 | 0395 |
| CLEAR CREEK ISD TAX OFFICE | P.O. BOX 650395 | | | | DALLAS | TX | 75265 | |
| CLEAR LAKE CITY WATER AUTHORITY | 900 BAY AREA BLVD | | | | HOUSTON | TX | 77058 | |
| CLEAR PERFECTION INC | PO BOX 10403 | | | | HOUSTON | TX | 77206 | |
| CLEETON, KENNA M | | | | | | | | |
| CLEMENS, MARIANN | | | | | | | | |
| CLEMENS, SHANA L | | | | | | | | |
| CLEMENT, BRIAN F | | | | | | | | |
| CLEMENT, MICHELLE | | | | | | | | |
| CLEMENTE, FRANCIS | | | | | | | | |
| CLEMENTE, LORRAINE D | | | | | | | | |
| CLEMENTE, ROMMEL D | | | | | | | | |
| CLEMENTE, SANDRA | | | | | | | | |
| CLEMONS, LAQUENZA | | | | | | | | |
| CLEMONS, TOMESHA R | | | | | | | | |
| CLERMONT PARTNERS INC | 13620 NW MILITARY HWY | | | | SAN ANTONIO | TX | 78231 | |
| CLETO P BARRERA JR | MARIA BARRERA | 302 E CRESTLINE DR | | | SAN ANTONIO | TX | 78201 | |
| CLEVELAND & 85 CENTER LLC | PO BOX 1565 | | | | LAWRENCEVILLE | GA | 30046 | |
| CLEVELAND & 85 CENTER, LLC | POST OFFICE BOX 1565 | | | | LAWRENCEVILLE | GA | 30046 | |
| CLEVELAND DENNIS | 6490 N COUNTRY OAKS 71 | | | | MEMPHIS | TN | 38115 | |
| CLEVELAND PUBLIC POWER | PO BOX 5637 | | | | CLEVELAND | OH | 44101 | 0637 |
| CLEVELAND TOWN CENTER LLC CORP | C/O FIELDS INVESTMENTS PROPERTY MGMT | 22736 VANOWEN STREET STE 100B | | | WEST HILLS | CA | 91307 | |
| CLEVELAND TOWN CENTER LLC CORP | CHURCH SQUARE HOLDINGS LLC | C/O FIELDS INVESTMENTS | LOCKBOX 774549 | | CHICAGO | IL | 60677 | 4005 |
| CLEVELAND TOWN CENTER, LLC | LOCKBOX# 774549 | 4549 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| CLEVELAND, LATECIA D | | | | | | | | |
| CLEVELAND, LORI A | | | | | | | | |
| CLEVELAND, SHARON | | | | | | | | |
| CLEVELAND, SHAWNDA MICHELLE | | | | | | | | |
| CLEVELAND, TOMORIE | | | | | | | | |
| CLEVERBRIDGE INC | 360 N MICHIGAN AVENUE | STE 1900 | | | CHICAGO | IL | 60601 | 3805 |
| CLEVES LAND, LLC | 45 FAIRFIELD AVENUE, 2ND FL | | | | BELLEVUE | KY | 41073 | |
| CLIFF UREN | | | | | | | | |
| CLIFFORD E BECK | 2144 BROADWATER DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| CLIFFORD E PARRY | PO BOX 960501 | | | | EL PASO | TX | 79996 | |
| CLIFFORD GARRISON | 10500 DEODAR WAY | | | | RENO | NV | 89506 | |
| CLIFTON INVESTMENT | PO BOX 10655 | | | | TOWSON | MD | 21285 | |
| CLIFTON INVESTMENT PARTNERSHIP | RED LEAF DEVELOPMENT | ASSOCIATION INC | PO BOX 10655 | | TOWSON | MD | 21285 | |
| CLIFTON LEE | 508 FLINT AVENUE | | | | HIGH POINT | NC | 27260 | |
| CLIFTON-NETTLES, MICHELLE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CLINE, BRITTNEY A | | | | | | | | |
| CLINE, DAVID G., PRESIDENT | CLASSIC ACCOUNTING INC. | 11274 S FORTUNA RD"STE D8 | | | YUMA | AZ | 85367 | |
| CLINE, ELAINE A | | | | | | | | |
| CLINE, RICKY A | | | | | | | | |
| CLINE, ROSCHANNA D | | | | | | | | |
| CLINTON WARE | BRANDI WARE | 213 MELVIN DRIVE | | | BELLE CHASSE | LA | 70037 | |
| CLINTON, JEVAUN | | | | | | | | |
| CLINTON, LILLIAN | | | | | | | | |
| CLINTON, WILLIAM | | | | | | | | |
| CLODFELTER, GENE E | | | | | | | | |
| CLODFELTER, MARTHA | | | | | | | | |
| CLODY, GINA M | | | | | | | | |
| CLONTS, BELINDA | | | | | | | | |
| CLORINDA COTTINI | 4140 WORKMAN MILL ROAD, # 42 | ATTN: CLORINDA COTTINI | | | WHITTIER | CA | 90601 | |
| CLOS, ELIZABETH | | | | | | | | |
| CLOUD, CAROLINE | | | | | | | | |
| CLOUD, PORTIA | | | | | | | | |
| CLOUD, SUSAN L | | | | | | | | |
| CLOVERLEAF INVESTMENT GROUP LLC | 11614 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| CLOVERLEAF INVESTMENT GROUP, LLC | 3745 WEST 27TH STREET, UNIT D | | | | LOS ANGELES | CA | 90018 | |
| CLOVIS CHAMBER OF COMMERCE | 325 POLLASKY | | | | CLOVIS | CA | 93612 | |
| CLOWERS, THOMAS | | | | | | | | |
| CLR SERVICES | 8233 BALLARD ROAD | | | | COLFAX | NC | 27235 | |
| CLYDE CERISIER | | | | | | | | |
| CLYDE HERNDON | 1020 CARR STREET APT 7 | | | | LAKEWOOD | CO | 80214 | |
| CLYDE M ANDERS | 2429 7TH AVE N | | | | TEXAS CITY | TN | 77590 | |
| CMI MECHANICAL | 11001 E 51ST AVENUE | | | | DENVER | CO | 80239 | |
| COAKLEY, FRANCENE L | | | | | | | | |
| COAST TO COAST COMPUTER PRODUCTS | PO BOX 2418 | | | | NORTH HILLS | CA | 91393 | |
| COASTAL BEND TAX SERVICE, INC. | PO BOX 1570 | | | | BEEVILLE | TX | 78104 | |
| COASTAL BEND TAX SVC INC | PO BOX 1570 | ATTN: JOHN H. MARTISEK | | | BEEVILLE | TX | 78104 | |
| COASTSIDE FIRE PROTECTION | 826 ARNOLD WAY | | | | HALF MOON BAY | CA | 94019 | |
| COATER, KIMBERLY A | | | | | | | | |
| COATES, JACQUELINE | | | | | | | | |
| COATES, TAWANDA | | | | | | | | |
| COBARRIS, DONNA | | | | | | | | |
| COBB COUNTY FARU | PO BOX 405587 | | | | ATLANTA | GA | 30384 | 5587 |
| COBB COUNTY TAX COMMISSION | PO BOX 100127 | | | | MARIETTA | GA | 30061 | 7027 |
| COBB COUNTY TAX COMMISSION | PO BOX 649 | | | | MARIETTA | GA | 30061 | 0649 |
| COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE. | STE 100 | | | MARIETTA | GA | 30064 | |
| COBB CTY BUSINESS LICENSE DIV | 191 LAWRENCE ST | | | | MARIETTA | GA | 30060 | 1692 |
| COBB, FLOYD V | | | | | | | | |
| COBB, HARVEY | | | | | | | | |
| COBB, JEFF M | | | | | | | | |
| COBB, JUSTIN E | | | | | | | | |
| COBB, LISA Y | | | | | | | | |
| COBB, MICHAEL | | | | | | | | |
| COBB, WILLIAM H | | | | | | | | |
| COBBINS, TEMPESTT | | | | | | | | |
| COBBS, JANELL | | | | | | | | |
| COBLE, KEISHA N | | | | | | | | |
| COBOS, ROBERT | | | | | | | | |
| COCAINE, SHERRI | | | | | | | | |
| COCHENOUR, BRANDY M | | | | | | | | |
| COCHRAN & HAUAN INC | NANCY HAUAN | 218 S SCHOOL STREET | | | LODI | CA | 95240 | |
| COCHRAN & HAUAN, INC. | 218 S. SCHOOL ST | ATTN: NANCY BYER-HAUAN | | | LODI | CA | 95240 | |
| COCHRAN, ANNETTE D | | | | | | | | |
| COCHRAN, JESSICA | | | | | | | | |
| COCHRAN, ROBIN | | | | | | | | |
| COCHRAN, THELMA | | | | | | | | |
| COCHRAN, TRIXIE L | | | | | | | | |
| COCHRAN, WILLIAM M | | | | | | | | |
| COCHRANE, MAURICE | | | | | | | | |
| COCKRUM, MICHAEL | | | | | | | | |
| CODDINGTON, GREGORY | | | | | | | | |
| CODDINGTON, RENA L | | | | | | | | |
| CODINA, DANIEL | | | | | | | | |
| CODIO, LOMIA | | | | | | | | |
| CODY, CLAUDIA M | | | | | | | | |
| CODY, MARILYN R | | | | | | | | |
| CODY, WILLIAM F | | | | | | | | |
| COE, JEFFREY | | | | | | | | |
| COEN, ERIC | | | | | | | | |
| COFER, LORETTA A | | | | | | | | |
| COFFEE NEWS OF MICHIANA | PO BOX 4932 | | | | ECKHART | IN | 46514 | |
| COFFEE, JENNIFER K | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COFFIN, GARY | 501 KETCH LANE | | | | LONGBOAT KEY | FL | 34228 | |
| COFFMAN, TODD | | | | | | | | |
| COGDELL, ALESHIA L | | | | | | | | |
| COGER, RACHEL | | | | | | | | |
| COGGIN, KAREN B | | | | | | | | |
| COGGINS, MARCELENE | | | | | | | | |
| COHEN, ALAN | | | | | | | | |
| COHEN, BARBARA | | | | | | | | |
| COHEN, EDNA | | | | | | | | |
| COHEN, GAIL | C/O CHARLES BARTLETT/MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| COHEN, JANE | | | | | | | | |
| COHEN, JOYCE V | | | | | | | | |
| COHEN, TERESA | | | | | | | | |
| COHEN, WAYNE | C/O CHARLES BARTLETT/MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| COHILL, LORENZA | | | | | | | | |
| COHN, ANDREA | | | | | | | | |
| COHN, CHANA L | | | | | | | | |
| COIA, DAWN A | | | | | | | | |
| COIT RESTORATION | 4210 KIERNAN AVENUE | | | | MODESTO | CA | 95356 | |
| COIT SERVICES | PO BOX 9058 | | | | LOUISVILLE | KY | 40209 | 0058 |
| COKE, HEATHER | | | | | | | | |
| COKER, JENNIFER L | | | | | | | | |
| COKES, ROSLYN M | | | | | | | | |
| COLANGELO, KARI | | | | | | | | |
| COLAVITA, JENNIFER | | | | | | | | |
| COLBERT, DEBORAH A | | | | | | | | |
| COLCLASURE, TAMMY | | | | | | | | |
| COLE COTOPS PORTFOLIO LLC | C/O COLE REAL EST INVESTMENTS | 75 REMITTANCE DRIVE | SUITE 6129 | | CHICAGO | IL | 60675 | 6129 |
| COLE II, DONALD R | | | | | | | | |
| COLE, AMBER | | | | | | | | |
| COLE, ANN M | | | | | | | | |
| COLE, ANTHONY | | | | | | | | |
| COLE, CAROLYN | | | | | | | | |
| COLE, CLAUDIA | | | | | | | | |
| COLE, DANA C | | | | | | | | |
| COLE, DEANNA | | | | | | | | |
| COLE, DENISE L | | | | | | | | |
| COLE, DONNIS | | | | | | | | |
| COLE, EBONY L | | | | | | | | |
| COLE, EVELYN | | | | | | | | |
| COLE, KESHA | | | | | | | | |
| COLE, LAQUITA | | | | | | | | |
| COLE, MAJOR | | | | | | | | |
| COLE, MARY | | | | | | | | |
| COLE, NANCY L | | | | | | | | |
| COLE, ROSELLA | | | | | | | | |
| COLE, SHARON E | | | | | | | | |
| COLE, SHAWNTEE D | | | | | | | | |
| COLE, TANISHA | | | | | | | | |
| COLE, TRAVIS | | | | | | | | |
| COLE-MAKHLOUF, TAMMY L | | | | | | | | |
| COLE/COTOPS PORTFOLIO LLC | 2555 EAST CAMELBACK ROAD°SUITE 400 | | | | PHOENIX | AZ | 85016 | |
| COLEMAN, BRENDA S | | | | | | | | |
| COLEMAN, CARMEN L | | | | | | | | |
| COLEMAN, CAROLYN M | | | | | | | | |
| COLEMAN, CHARLA S | | | | | | | | |
| COLEMAN, CHASE D | | | | | | | | |
| COLEMAN, CINDY | | | | | | | | |
| COLEMAN, CYNTHIA | | | | | | | | |
| COLEMAN, DANYELLE A | | | | | | | | |
| COLEMAN, DEBORAH | | | | | | | | |
| COLEMAN, DEBORAH L | | | | | | | | |
| COLEMAN, DELANO V | | | | | | | | |
| COLEMAN, DOROTHY | | | | | | | | |
| COLEMAN, GEJUAN M | | | | | | | | |
| COLEMAN, JAMI | | | | | | | | |
| COLEMAN, JESSICA L | | | | | | | | |
| COLEMAN, KIMBERLY | | | | | | | | |
| COLEMAN, KINICA | | | | | | | | |
| COLEMAN, MARK A | | | | | | | | |
| COLEMAN, MAXINE M | | | | | | | | |
| COLEMAN, PRINCESS | | | | | | | | |
| COLEMAN, SANDRA | | | | | | | | |
| COLEMAN, SAUDIA | | | | | | | | |
| COLEMAN, SHALANDA | | | | | | | | |
| COLEMAN, SHAMIKA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, SHANTAI | | | | | | | | |
| COLEMAN, SHAVONNA | | | | | | | | |
| COLEMAN, STEPHANIE | | | | | | | | |
| COLEMAN, THELMA | | | | | | | | |
| COLEMAN, TOYE L | | | | | | | | |
| COLES, MELISSA Y | | | | | | | | |
| COLES, WANDA W | | | | | | | | |
| COLES, YOLONDE | | | | | | | | |
| COLES-BUCHANAN, ISHAHN | | | | | | | | |
| COLEY, JUSTIN A | | | | | | | | |
| COLIN GARDNER | JANIE SIDES | 5 HEDGEBROOK COVE | | | AUSTIN | TX | 78738 | |
| COLIN, ROCHELLE | | | | | | | | |
| COLLAR, JEFF | | | | | | | | |
| COLLARD, MARY KAY | | | | | | | | |
| COLLAZO, WILLIAM J | | | | | | | | |
| COLLEEN R ALEXANDER | 7510 YOUNGBLOOD ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| COLLEGE VILLAGE COMPANY LLC | 16740 BIRKDALE CMMNS PKY S#306 | | | | HUNTERSVILLE | NC | 28078 | |
| COLLEGE VILLAGE COMPANY LLC | 9525 BIRKDALE CROSSING DR | SUITE 200 | | | HUNTERSVILLE | NC | 28078 | |
| COLLEGE VILLAGE COMPANY, L.L.C. | 16740 BIRKDALE COMMONS PKWY, STE 306 | | | | HUNTERSVILLE | NC | 28078 | |
| COLLETT MANAGEMENT LLC | PO BOX 36799 | | | | CHARLOTTE | NC | 28236 | 6799 |
| COLLIER COUNTY PUBLISHING CO | NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | | NAPLES | FL | 34102 | |
| COLLIER COUNTY PUBLISHING CO | NAPLES DAILY NEWS | 1100 IMMOKALEE ROAD | | | NAPLES | FL | 34110 | 4810 |
| COLLIER COUNTY PUBLISHING CO | NAPLES DAILY NEWS | PO BOX 630790 | | | CINCINNATI | OH | 45263 | 0790 |
| COLLIER, BRENDA | | | | | | | | |
| COLLIER, BRIAN | | | | | | | | |
| COLLIER, DIJJUANA R | | | | | | | | |
| COLLIER, JEANNINE | | | | | | | | |
| COLLIER, KRISTIN N | | | | | | | | |
| COLLIER, SHERRY | | | | | | | | |
| COLLIER, TOSHUA M | | | | | | | | |
| COLLIN M WALKER | | | | | | | | |
| COLLINGS, CASEY A | | | | | | | | |
| COLLINS J. OGBOLU | 2453 7TH AVE | ATTN: COLLINS J. OGBOLU | | | NEW YORK | NY | 10030 | |
| COLLINS NJOKU | 975 ANDERSON AVE | ATTN: COLLINS NJOKU | | | BRONX | NY | 10452 | |
| COLLINS, APRIL | | | | | | | | |
| COLLINS, BETH | | | | | | | | |
| COLLINS, BRIAN D | | | | | | | | |
| COLLINS, CONRAD | 1 MONROE LANE | | | | AVON | CT | 06001 | |
| COLLINS, CONRAD | C/O LAW FIRM OF THEODORE J. WURZ, LLC | 132 EAST STREET | | | PLAINVILLE | CT | 06062 | |
| COLLINS, DANIELLE | | | | | | | | |
| COLLINS, ERIC W | | | | | | | | |
| COLLINS, ERNEST | | | | | | | | |
| COLLINS, HARRY | | | | | | | | |
| COLLINS, JASON | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| COLLINS, JASON | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| COLLINS, JASON | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| COLLINS, JOAN E | | | | | | | | |
| COLLINS, JUDY | | | | | | | | |
| COLLINS, KANTRESA D | | | | | | | | |
| COLLINS, KAREN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| COLLINS, KAREN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| COLLINS, KAREN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| COLLINS, LAURA D | | | | | | | | |
| COLLINS, LEISHA | | | | | | | | |
| COLLINS, MILDRED | | | | | | | | |
| COLLINS, MONICA F | | | | | | | | |
| COLLINS, RAE | | | | | | | | |
| COLLINS, SHARON A | | | | | | | | |
| COLLINS, STEPHANIE A | | | | | | | | |
| COLLINS, SUSAN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| COLLINS, SUSAN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| COLLINS, SUSAN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| COLLINS, TAMIRA | | | | | | | | |
| COLLINS, TERRANCE | | | | | | | | |
| COLLINS, VONDCEDA L | | | | | | | | |
| COLLINS, WILLENE | | | | | | | | |
| COLLINS- MCDONALD, CHERLORIA T | | | | | | | | |
| COLLUM, KARLYN E | | | | | | | | |
| COLMENERO, DEREK | | | | | | | | |
| COLON, GLENDA | | | | | | | | |
| COLON, ISABEL | | | | | | | | |
| COLON, JAMES C | | | | | | | | |
| COLON, JULIA | | | | | | | | |
| COLON, MARIA | | | | | | | | |
| COLON, ROBERT | | | | | | | | |
| COLONIAL PLAZA ASSOC. | 32 WEST STATE STREET, SUITE 203 | | | | BINGHAMTON | NY | 13901 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| COLONIAL PLAZA ASSOCIATES | ATTN: DANA HILLIS | PO BOX 490 | | | JOHNSON CITY | NY | 13790 | |
| COLONIAL PLAZA ASSOCIATES | PO BOX 895 | 2548 VESTAL PARKWAY EAST | | | VESTAL | NY | 13851 | |
| COLONIAL PLAZA SHOPPING CTR | PO BOX 171133 | | | | MEMPHIS | TN | 38178 | 1133 |
| COLOR COUNTRY TAX SERVICE, LLC | 10866 SHADY DELL DRIVE | ATTN: ALAN CARLSON | | | SANDY | UT | 84094 | |
| COLOR PRINTING & SIGNS CORP | 10919 IOTA DR | | | | SAN ANTONIO | TX | 78217 | |
| COLOR PRINTING & SIGNS CORP | 1321 N E LOOP 410 | | | | SAN ANTONIO | TX | 78209 | |
| COLOR PRINTING & SIGNS CORP | 6828 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78216 | |
| COLORADO AND WESLEY LLC | C/O JORDAN PERLMUTTER & COMPANY | 1601 BLAKE STREET #600 | | | DENVER | CO | 80202 | |
| COLORADO ATTORNEY GENERAL | ATTN: JOHN SUTHERS | 1525 SHERMAN ST., 5TH FLOOR | | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80203 | 2246 |
| COLORADO DEPARTMENT OF REVENUE | FAIR SHARE SECTION | 1375 SHERMAN STREET ROOM 634 | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | 0006 |
| COLORADO SIGNWORKS INC | 1390 E 64TH AVE | | | | DENVER | CO | 80229 | |
| COLORADO STATE TREASURER | COLORADO DEPARTMENT OF LABOR EMPLOYMENT | & UNEMPLOYMENT INS OPERATIONS | PO BOX 8789 | | DEVER | CO | 80201 | 8789 |
| COLORADO STATE TREASURER | COLORADO DEPT OF LABOR & EMPLOYMENT | UNEMPLOYMENT INSURANCE OPERATIONS | PO BOX 956 | | DENVER | CO | 80201 | 0956 |
| COLSON, ELVIRA | | | | | | | | |
| COLSTON, PAT A | | | | | | | | |
| COLT SECURITY AGENCY INC | 3978 E PONCE DE LEON AVE | | | | CLARKSTON | GA | 30021 | |
| COLTON, CATHERINE T | | | | | | | | |
| COLTRANE & COMPANY INC | 49 SOUTH TALBET BOULEVARD | | | | LEXINGTON | NC | 27292 | |
| COLTRANE & COMPANY, INC. | 49 SOUTH TALBERT BLVD. | | | | LEXINGTON | NC | 27292 | |
| COLTRANE, KAREN R | | | | | | | | |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVENUE | STE. 125 | | | LAKE CITY | FL | 32055 | |
| COLUMBIA GAS OF OHIO INC | PO BOX 742510 | | | | CINCINNATI | OH | 45274 | 2510 |
| COLUMBIA GAS OF OHIO INC | PO BOX 9001847 | | | | LOUISVILLE | KY | 40290 | 1847 |
| COLUMBIA HEIGHTS CENTER LLC | 6440 FLYING CLOUD DR STE 203 | | | | EDEN PRAIRE | MN | 55344 | |
| COLUMBINE CENTER PARTNERS LLC | C/O WESTERN CENTERS INC | 2821 S. PARKER RD SUITE 215 | | | AURORA | CO | 80014 | |
| COLUMBINE CENTER PARTNERS, LLC | 2821 S. PARKER RD., STE. 215 | | | | AURORA | CO | 80014 | |
| COLVIN, AMANDA D | | | | | | | | |
| COLVIN, BRANDIE A | | | | | | | | |
| COLVIN, MICHELLE | | | | | | | | |
| COLWELL, REBECCA L | | | | | | | | |
| COMAITOS, MATTHEW | | | | | | | | |
| COMBS, JASON R | | | | | | | | |
| COMBS, MATT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| COMBS, MATT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| COMBS, MATT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| COMBS, NICHOLAS | | | | | | | | |
| COMBS, NONA S | | | | | | | | |
| COMBS, TROY | | | | | | | | |
| COMBS, YONETTE | | | | | | | | |
| COMCAST | PO BOX 37601 | ATTN: CASSANDRA SMITH | | | PHILADELPHIA | PA | 19101 | |
| COMCAST CORP | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST CORP | PO BOX 105184 | | | | ATLANTA | GA | 30348 | 5184 |
| COMCAST CORP | PO BOX 105257 | | | | ATLANTA | GA | 30348 | 5257 |
| COMCAST CORP | PO BOX 173885 | | | | DENVER | CO | 80217 | 3885 |
| COMCAST CORP | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398 | 3001 |
| COMCAST CORP | PO BOX 3002 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST CORP | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST CORP | PO BOX 34227 | | | | SEATTLE | WA | 98124 | 1227 |
| COMCAST CORP | PO BOX 34744 | | | | SEATTLE | WA | 98124 | 1744 |
| COMCAST CORP | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101 | 0601 |
| COMCAST CORP | PO BOX 530098 | | | | ATLANTA | GA | 30353 | 0098 |
| COMCAST CORP | PO BOX 530099 | | | | ATLANTA | GA | 30353 | |
| COMCAST CORP | PO BOX 660618 | | | | DALLAS | TX | 75266 | 0618 |
| COMCAST CORP | PO BOX 827554 | | | | PHILADELPHIA | PA | 19182 | 7554 |
| COMCAST SPOTLIGHT | LOCKBOX SERVICES | PO BOX 100447 | | | ATLANTA | GA | 30384 | 0447 |
| COMCAST SPOTLIGHT | PO BOX 643735 | | | | PITTSBURGH | PA | 15264 | 3735 |
| COMCAST SPOTLIGHT CORP | 15 MARKET STREET | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST SPOTLIGHT CORP | P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| COMCAST SPOTLIGHT CORP | PO BOX 8500-52968 | | | | PHILADELPHIA | PA | 19178 | |
| COMCAST SPOTLIGHT CORP | PO BOX 8500-53003 | | | | PHILADELPHIA | PA | 19178 | 3003 |
| COMCAST SPOTLIGHT CORP | PO BOX 8500-54433 | | | | PHILADELPHIA | PA | 19178 | 4433 |
| COMCAST SPOTLIGHT INC | 3116 N DRIES LANE SUITE 100 | | | | PEORIA | IL | 61604 | |
| COMCAST SPOTLIGHT INC | COMCAST FINANCIAL AGENCY CORP | 12964 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| COMED | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60668 | 0001 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197 | 6111 |
| COMED | PO BOX 805379 | | | | CHICAGO | IL | 60680 | 5379 |
| COMENSKY, CARRIE T | | | | | | | | |
| COMM ON POSTSECONDARY ED / 2666 | 3663 E SUNSET ROAD | SUITE 202 | | | LAS VEGAS | NV | 89120 | |
| COMMERCIAL COLLECTION CONSULTANTS | 1130 BROADWAY | | | | N MASSAPEQUA | NY | 11758 | 1336 |
| COMMERCIAL NEON INC | 5547 N GOLDEN STATE BLVD | | | | FRESNO | CA | 93722 | |
| COMMERCIAL PROPERTIES | PO BOX 210999 | | | | MONTGOMERY | AL | 36121 | |
| COMMERCIAL PROPERTIES INC | PO BOX 21099 | | | | MONTGOMERY | AL | 36121 | |
| COMMERCIAL RECORDS CENTER | 205 ANGE | | | | EL PASO | TX | 79901 | |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| COMMON CENTS FINANCIAL SERVICES, IN | 3125 N. FRANKLIN STREET | ACROSS FROM CORNING PLANT | | | CHRISTIANSBURG | VA | 24073 | |
| COMMON CENTS FINANCIAL SERVICES, IN | 3125 N. FRANKLIN STREET | ATTN: DAVID L. HENRY | | | CHRISTIANSBURG | VA | 24073 | |
| COMMONWEALTH GROUP | MOCKSVILLE PARTNERS LP | 500 HENLEY STREET STE 200 | | | KNOXVILLE | TN | 37902 | |
| COMMONWEALTH GRP-MOCKSVILLE PARTNERS LP | 500 HENLEY STREET, SUITE 200 | | | | KNOXVILLE | TN | 37902 | |
| COMMONWEALTH MW | C/O CONTINENTAL REAL ESTATE CO | 2121 PONCE DE LEON BLVD STE 1250 | | | CORAL GABLES | FL | 33134 | |
| COMMONWEALTH MW LLC | C/O CREC | 2121 PONCE DE LEON | STE 1250 | | CORAL GABLES | FL | 33134 | |
| COMMONWEALTH OF KENTUCKY | DEPARTMENT OF WORKERS' CLAIMS | 657 CHAMBERLIN AVENUE | | | FRANKFORT, | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | DIVISION OF WORKERS' COMPENSATION FUNDS | 1047 U.S. 127 SOUTH, SUITE 4 | | | FRANKFORT, | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | KENTUCKY DEPARTMENT OF LABOR | 1047 U.S. 127 SOUTH, SUITE 4 | | | FRANKFORT, | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | WORKERS' COMPENSATION BOARD | 657 CHAMBERLIN AVENUE | | | FRANKFORT, | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | WORKERS' COMPENSATION FUNDING COMMISSION | #42 MILLCREEK PARK | | | FRANKFORT, | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | WORKERS' COMPENSATION FUNDING COMMISSION | POST OFFICE BOX 1228 | | | FRANKFORT, | KY | 40601 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF INDUSTRIAL ACCIDENTS | 600 WASHINGTON STREET, SEVENTH FLOOR | | | BOSTON | MA | 02111 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS WORKERS' COMP ADVISORY CNL | 600 WASHINGTON STREET, SEVENTH FLOOR | | | BOSTON | MA | 02111 | |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE | | | | BOSTON | MA | 02108 | 1512 |
| COMMONWEALTH OF MASSACHUSETTS | WORKERS' COMP RATING & INSP BUR OF MA | 101 ARCH STREET | | | BOSTON | MA | 02110 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF CORPORATION TAXES | PO BOX 280427 | | | HARRISBURG | PA | 17128 | 0427 |
| COMMONWEALTH OF VIRGINIA | VIRGINIA WORKERS' COMPENSATION COMM'N | 1000 DMV DRIVE | | | RICHMOND | VA | 23220 | |
| COMMONWEALTH TECHNOLOGY OF KY | 1263 E NEW CIRCLE ROAD | SUITE 110 | | | LEXINGTON | KY | 40505 | |
| COMMUNITIES IN SCHOOLS OF | THOMASVILLE INC | 400 TURNER STREET | | | THOMASVILLE | NC | 27360 | |
| COMMUNITY FIRST BANK | 200 INDIANA AVENUE | | ATTN: KELLY ATWOOD | | ENGLISH | IN | 47118 | |
| COMMUNITY FIRST HOLDINGS INC | DBA EVENING NEWS & THE TRIBUNE | PO BOX 867 | | | JEFFERSONVILLE | IN | 47131 | 0867 |
| COMMUNITY FIRST HOLDINGS INC | GREATER NIAGARA NEWSPAPERS | 310 NIAGARA STREET | | | NIAGARA FALLS | NY | 14302 | |
| COMMUNITY FIRST HOLDINGS INC | LEADER CALL | 130 BEACON STREET | PO BOX 728 | | LAUREL | MS | 39441 | |
| COMMUNITY FIRST HOLDINGS INC | SUNNYSIDE CLASSIFIED | PO BOX 867 | | | JEFFERSONVILLE | IN | 47131 | 0867 |
| COMMUNITY FIRST HOLDINGS INC | THE HOME MAGAZINE | PO BOX 4423 | | | MANKATO | MN | 56002 | |
| COMMUNITY NEWSPAPER CO INC | PO BOX 845908 | | | | BOSTON | MA | 02284 | 5908 |
| COMMUNITY NEWSPAPER CO INC | POB 9113 | | | | NEEDHAM | MA | 02492 | 9113 |
| COMPASS BANK | 900 EAST JACKSON AVENUE | | ATTN: DAVID ALONZO | | MCALLEN | TX | 78501 | |
| COMPITO, RITA L | | | | | | | | |
| COMPLETE DOCUMENT SOURCE INC | 345 PARK AVENUE LEVEL B | | | | NEW YORK | NY | 10154 | |
| COMPLIANCE POSTER COMPANY | PO BOX 607 | | | | MONROVIA | CA | 91016 | |
| COMPREHANSIVE BUSINESS ACCOUNTING, | 124 W ROSEMONT | ATTN: AMANO REMTULA | | | CHICAGO | IL | 60660 | |
| COMPT OF MARYLAND REV ADM DIV | 80 CALVERT STREET | | | | ANNAPOLIS | MD | 21404 | |
| COMPTON COMMERCIAL DEVELOPMENT | C/O CHARLES DUNN REAL EST INC | 800 WEST 6TH STREET SUITE 600 | | | LOS ANGELES | CA | 90017 | |
| COMPTON RENAISSANCE PLAZA | 6180 LAUREL CANYON BLVD., SUITE 220 | | | | NORTH HOLLYWOOD | CA | 91606 | 3245 |
| COMPTON, BAILEY | | | | | | | | |
| COMPTON, EVETT T | | | | | | | | |
| COMPTON, HAZEL | | | | | | | | |
| COMPTON, LONNIE | | | | | | | | |
| COMPTON, WENDY | | | | | | | | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | | | | ANNAPOLIS | MD | 21411 | 0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION OFFICE | 80 CALVERT STREET | | | ANNAPOLIS | MD | 21404 | |
| COMPTROLLER OF PUBLIC ACCTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714 | 9348 |
| COMPUCREDIT CORP | FIVE CONCOURSE PARKWAY SUITE 400 | | | | ATLANTA | GA | 30328 | |
| COMPUTER EMERGENCY ROOM | 229 VESTAL PKWY EAST | | | | VESTAL | NY | 13850 | |
| COMSTOCK, MEGAN N | | | | | | | | |
| COMSTOCK, MELISSA L | | | | | | | | |
| CONAGE, JENEEN | | | | | | | | |
| CONAWAY, TEQUILA | | | | | | | | |
| CONCEPCION VASQUEZ | 535 GEMBLER #1038 | | | | SAN ANTONIO | TX | 78219 | |
| CONCEPCION, J'UANETTE M | | | | | | | | |
| CONDY BEAVERS | 809 RACE STREET | | | | CINCINNATI | OH | 45202 | |
| CONDY BEAVERS | 818 ELM STREET | | | | CINCINNATI | OH | 45202 | |
| CONFIDENTIAL DATA DISPOSAL | PO BOX 924 | | | | KIRKLAND | WA | 98083 | |
| CONGER-COX, PAMELA A | | | | | | | | |
| CONIC, SERENNA T | | | | | | | | |
| CONKLE, HARRIET | | | | | | | | |
| CONKLE, MERCEDES | | | | | | | | |
| CONKLE, TAWANA | | | | | | | | |
| CONKLIN, JUDITH | | | | | | | | |
| CONKLIN, SAMANTHA | | | | | | | | |
| CONLEY, ALEXIS L | | | | | | | | |
| CONLEY, DEBRA | | | | | | | | |
| CONLEY, LINDA M | | | | | | | | |
| CONLEY, LISA I | | | | | | | | |
| CONLEY, PAULA | | | | | | | | |
| CONLEY, TORONTO J | | | | | | | | |
| CONLON, JAMES F | | | | | | | | |
| CONNECTICUT ATTORNEY GENERAL | ATTN: GEORGE JEPSEN | 55 ELM STREET | | | HARTFORD | CT | 06141 | |
| CONNECTICUT COMMISSIONER OF REV SERV | CT DEPT OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 2974 | | HARTFORD | CT | 06104 | 2974 |
| CONNECTICUT DEPARTMENT OF REVENUE SVCS | DEPT OF REVENUE SVCS | STATE OF CONNECTICUT | PO BOX 2974 | | HARTFORD | CT | 06104 | 2974 |
| CONNECTICUT DEPARTMENT OF REVENUE SVCS | PO BOX 2965 | | | | HARTFORD | CT | 06104 | 2965 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | | HARTFORD | CT | 06115 | 0493 |
| CONNECTICUT SECRETARY OF STATE | 30 TRINITY STREET | PO BOX 150470 | | | HARTFORD | CT | 06115 | 0470 |
| CONNELL, JOSEPH | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CONNELL, KATHLEEN | | | | | | | | |
| CONNELL, REID C | | | | | | | | |
| CONNELLY, LAUREEN M | | | | | | | | |
| CONNELLY, PHYLLIS A | | | | | | | | |
| CONNER, DONNA | | | | | | | | |
| CONNER, GEORGE | | | | | | | | |
| CONNER, MICHELLE | | | | | | | | |
| CONNER, NANCY | | | | | | | | |
| CONNER, SHEENA L | | | | | | | | |
| CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | | RAMSEY | MN | 55303 | |
| CONNEXUS ENERGY | PO BOX 1808 | | | | MINNEAPOLIS | MN | 55480 | 1808 |
| CONNIE CHANCEY | | | | | | | | |
| CONNIE CRUMBLEY | 14650 BALSAM STREET | | | | SOUTHGATE | MI | 48195 | |
| CONNIE CRUMBLEY | 22600 SARATOGA DRIVE #201 | | | | SOUTHFIELD | MI | 48075 | |
| CONNIE HAYNES AND MIKE HAYNES | 1810 BECHWOOD DRIVE | ATTN: CONNIE HAYNES | | | SOUTH CHARLESTON | WV | 25303 | |
| CONNIE WHITAKER | 1975 MCKENZIE PARK LN LOT 10 | | | | GRAHAM | NC | 27253 | |
| CONNOISSEUR MEDIA LLC | KPBR KWMY KPLN | 101 GRAND AVENUE | | | BILLINGS | MT | 59101 | |
| CONNOISSEUR MEDIA LLC | KXMZ FM | 822 MAIN STREET | | | RAPID CITY | SD | 57701 | |
| CONNOLLY, CAROLYN | | | | | | | | |
| CONRAD C BAKER | 19033 WELLWORTH AVE STE 6 | | | | LOS ANGELES | CA | 90024 | |
| CONRAD L MASCARENAS | 13993 E OXFORD PL | | | | AURORA | CO | 80014 | |
| CONRAD, JULIE | | | | | | | | |
| CONRAD, ROBERT | | | | | | | | |
| CONRAD, SHANNON M | | | | | | | | |
| CONRADO ROCHA JR | 1202 WISTERIA AVE APT C | | | | MCALLEN | TX | 78504 | |
| CONSERVICE LLC | EDENS & AVANT | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| CONSOLIDATED EDISON SOLUTIONS INC | 100 SUMMIT LAKE DRIVE SUITE 410 | | | | VALHALLA | NY | 10595 | |
| CONSOLIDATED EDISON SOLUTIONS INC | PO BOX 223246 | | | | PITTSBURG | PA | 15251 | 2246 |
| CONSOLIDATED EDISON SOLUTIONS INC | PO BOX 223246 | | | | PITTSBURGH | PA | 15251 | 2246 |
| CONSTANCE BLOSSOMGAME | 215 LAURA CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| CONSTANCE K GOODMAN | | | | | | | | |
| CONSTANCE TAYLOR | 1904 SAVANNAH WAY APT 6 | | | | CINCINNATI | OH | 45224 | |
| CONSTANCE TURNER | 1707 SUMMITVIEW AVENUE | | | | YAKIMA | WA | 98902 | |
| CONSTANTIN, JUDY N | | | | | | | | |
| CONSTANTINE, LISA L | | | | | | | | |
| CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | | | MEMPHIS | TN | 38134 | |
| CONSUEGRA, ARELI | | | | | | | | |
| CONSUMERS ENERGY | 530 WEST WILLOW STREET | | | | LANSING | MI | 48906 | 4754 |
| CONSUMERS ENERGY | CMS ENERGY | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA | | | | JACKSON | MI | 49201 | |
| CONTINENTAL CURRENCY OF NEVADA INC | 1108 EAST 17TH STREET | | | | SANTA ANA | CA | 92701 | |
| CONTINENTAL INSURANCE (CNA) | 40 WALL STREET | | | | NEW YORK | NY | 10005 | |
| CONTINENTAL REALTY | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209 | |
| CONTINENTAL REALTY | 1427 CLARKVIEW ROAD, SUITE 500 | | | | BALTIMORE | MD | 21209 | |
| CONTINUITI | 103 EISENHOWER PARKWAY | | ATTN: REGINA MCGUIRE, PRESIDENT | | ROSELAND | NJ | 07068 | |
| CONTINUITI LLC | 103 EISENHOWER PKWY | | | | ROSELAND | NJ | 07068 | |
| CONTOGIANNIS, ANTHOULA | | | | | | | | |
| CONTRERAS, ABUNDIO | | | | | | | | |
| CONTRERAS, CELINA | | | | | | | | |
| CONTRERAS, DIANA | | | | | | | | |
| CONTRERAS, GENIA L | | | | | | | | |
| CONTRERAS, GLORIA A | | | | | | | | |
| CONTRERAS, JENNIFER | | | | | | | | |
| CONTRERAS, JOSE A | | | | | | | | |
| CONTRERAS, KRISTINA R | | | | | | | | |
| CONTURSI, ROBERT | | | | | | | | |
| CONUNDRUM, INC | 202 REMINGTON DR | ATTN: THOMAS PARISH | | | DOTHAN | AL | 36303 | |
| CONUNDRUM, INC | 721 W. MAIN STREET | | | | DOTHAN | AL | 36301 | |
| CONWAY, DANIEL W | | | | | | | | |
| CONWAY, EVETTE | | | | | | | | |
| CONWAY, KRISTIE L | | | | | | | | |
| CONWAY, KRISTIE LYNN | | | | | | | | |
| CONWAY, VALERIE | | | | | | | | |
| CONYER, MIA | | | | | | | | |
| COOK JR., WILLIAM | | | | | | | | |
| COOK'S MOBILE SHREDDING | 3815 WATMAN AVE | | | | MEMPHIS | TN | 38118 | 6044 |
| COOK'S MOBILE SHREDDING SERVICES INC | PO BOX 181032 | | | | MEMPHIS | TN | 38181 | |
| COOK, BELINDA | | | | | | | | |
| COOK, CORBETT K | | | | | | | | |
| COOK, DAVID | | | | | | | | |
| COOK, DEBORAH | | | | | | | | |
| COOK, FANEECE | | | | | | | | |
| COOK, FELECIA | | | | | | | | |
| COOK, GAIL | | | | | | | | |
| COOK, JONATHAN E | | | | | | | | |
| COOK, REBECCA F | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COOK-BEY, HASSAN | | | | | | | | |
| COOKE, INEZ | | | | | | | | |
| COOKE, JANEL | | | | | | | | |
| COOKE, JOANNA | | | | | | | | |
| COOKE, MICHAEL | | | | | | | | |
| COOKE, OWEN T | | | | | | | | |
| COOKE, WILLA S | | | | | | | | |
| COOKS PEST CONTROL INC | PO BOX 341898 | | | | MEMPHIS | TN | 38184 | 1898 |
| COOKSON, ALETTA S | | | | | | | | |
| COOLBAUGH, FLORA J | | | | | | | | |
| COOLEY, ANGELA | | | | | | | | |
| COOLEY, JUDITH B | | | | | | | | |
| COOLEY, RHAYLENE | | | | | | | | |
| COOLRAY HEATING & COOLING INC | 1787 WILLIAMS DRIVE | | | | MARIETTA | GA | 30238 | |
| COOMER, BRANDY D | | | | | | | | |
| COOMER, JESSICA R | | | | | | | | |
| COONEY, JEANMARIE | | | | | | | | |
| COONRADT, HEATHER A | | | | | | | | |
| COONS, MARY A | | | | | | | | |
| COOPER GLASS COMPANY LLC | 2466 HIGHWAY 77 | | | | MARION | AR | 72364 | |
| COOPER OUTDOOR ADVERTISING INC | PO BOX 9431 | | | | CORPUS CHRISTI | TX | 78469 | |
| COOPER, ALFREDA | | | | | | | | |
| COOPER, BERNARD | | | | | | | | |
| COOPER, CANDICE L | | | | | | | | |
| COOPER, CAROL | | | | | | | | |
| COOPER, CATHERINE | | | | | | | | |
| COOPER, CATHERINE S | | | | | | | | |
| COOPER, CHANCY R | | | | | | | | |
| COOPER, CHRISTOPHER | | | | | | | | |
| COOPER, DEBORAH M | | | | | | | | |
| COOPER, GEORGETTA L | | | | | | | | |
| COOPER, JAMES P | | | | | | | | |
| COOPER, KATRINA | | | | | | | | |
| COOPER, KATRINA | | | | | | | | |
| COOPER, KENDA R | | | | | | | | |
| COOPER, MARCELA | | | | | | | | |
| COOPER, MELISSA | | | | | | | | |
| COOPER, MONIQUE | | | | | | | | |
| COOPER, NERISSA | | | | | | | | |
| COOPER, QUINTELLA R | | | | | | | | |
| COOPER, SHAUN | | | | | | | | |
| COOPER, VICTORIA | | | | | | | | |
| COOPER-ECKWOOD, FAY A | | | | | | | | |
| COOPERKATZ & COMPANY INC | 205 LEXINGTON AVE 5TH FL | | | | NEW YORK | NY | 10016 | |
| COOPERKATZ & COMPANY INCORPORATED | 205 LEXINGTON AVE 5TH FL | | | | NEW YORK | NY | 10016 | |
| COOPERKATZ AND COMPANY, INC. | 205 LEXINGTON AVENUE | 5TH FLOOR | ATTN: ANDREW COOPER | | NEW YORK | NY | 10016 | |
| COPECO INC. D/B/A SEAMLESS SOLUTIONS | 7786 BLANKENSHIP | | | | HOUSTON | TX | 77055 | |
| COPELAND, DEANA | | | | | | | | |
| COPELAND, JAMILA | | | | | | | | |
| COPELAND, JOHN | | | | | | | | |
| COPELAND, LOUISE | | | | | | | | |
| COPELAND, ROBERT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| COPELAND, ROBERT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| COPELAND, ROBERT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| COPELAND, SARA | | | | | | | | |
| COPPERFIELD COMMONS LLC | 2014 EDWARDSVILLE GALENA ROAD | | | | GOERGETOWN | IN | 47122 | |
| COPPOLA, MARIA C | | | | | | | | |
| COPYTEK OF HAWAII | 1302 PALI HIGHWAY | | | | HONOLULU | HI | 96813 | |
| COPYTEK OF HAWAII | 2484 ILUNA PLACE | | | | HONOLULU | HI | 96819 | |
| COPYTRONICS | PO BOX 5489 | | | | JACKSONVILLE | FL | 32247 | |
| CORAZON SERRANO | 6305 KALAMATH CT | | | | SUN VALLEY | NV | 89433 | |
| CORBETT, JAMES | | | | | | | | |
| CORBIN, TERESA | | | | | | | | |
| CORBIN-JOHNSON, NETTIE A | | | | | | | | |
| CORBITT, BARBARA | | | | | | | | |
| CORCODEL, JUANITA J | | | | | | | | |
| CORDER-CALDWELL, RASHEDA S | | | | | | | | |
| CORDES FINANCIAL & TAX SERVICES, LL | 1318 S AIRPORT RD W | ATTN: RALPH CORDES | | | TRAVERSE CITY | MI | 49686 | |
| CORDES, WILLIAM T | | | | | | | | |
| CORDISCO, HOLLY J | | | | | | | | |
| CORDISCO, KATHLEEN E | | | | | | | | |
| CORDNER, SCOTT | | | | | | | | |
| CORDOBA, ISABEL | | | | | | | | |
| CORDOBA, KARLA M | | | | | | | | |
| CORDOBA, LIDYA E | | | | | | | | |
| CORDOVA, CHARLENE A | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CORDOVA, JACKIE L | | | | | | | | |
| CORDOVA, JAKE | | | | | | | | |
| CORDOVA, JOHN | | | | | | | | |
| CORDOVA, LUCERO | | | | | | | | |
| CORDOVA, RAQUEL | | | | | | | | |
| CORDOVA, VINCENT | | | | | | | | |
| CORDOVA, YAZMIN | | | | | | | | |
| CORE, CANDACE | | | | | | | | |
| COREA, LISA | | | | | | | | |
| COREY E LEWIS | 1011 BRAZOS COURT | | | | LEAGUE CITY | TX | 77573 | |
| COREY, LILIAN | | | | | | | | |
| CORKRON, COLLEEN M | | | | | | | | |
| CORMACK, MARGIE B | | | | | | | | |
| CORMIER, YOLANDA R | | | | | | | | |
| CORNEJO, LUIS | | | | | | | | |
| CORNELIOUS, ARRESSIA | | | | | | | | |
| CORNELIUS, AERIAL | | | | | | | | |
| CORNELIUS, DONNA K | | | | | | | | |
| CORNELIUS, LASHANNA R | | | | | | | | |
| CORNELL UNIVERSITY INCOME TAX SCHOOL | 357 WARREN HALL | | | | ITHICA | NY | 14853 | 7801 |
| CORNELL WILLIAMS | JUNE WILLIAMS | 18506 BLACKMOOR ST | | | DETROIT | MI | 48234 | |
| CORNELL, REGINALD M | | | | | | | | |
| CORNETT, JILL | | | | | | | | |
| CORNING NATURAL GAS CORPORATION | 330 W WILLIAM STREET | PO BOX 58 | | | CORNING | NY | 14830 | |
| CORNWELL, CAROLYN | | | | | | | | |
| CORONA, MARIA I | | | | | | | | |
| CORONA, VICKY C | | | | | | | | |
| CORONA-FRAGOSO, MICHELLE | | | | | | | | |
| CORONADO PLAZA SHOPPING CENTER, T.I.C. | 3900 E. VIA PALOMITA | | | | TUCSON | AZ | 85718 | |
| CORONADO PLAZA SHOPPING CTR | C/O ROMANO REAL ESTATE | 3900 E VIA PALOMITA | | | TUCSON | AZ | 85718 | |
| CORONADO, FELICIA R | | | | | | | | |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CORPORATE RISK ADVISORS LLC | 1250 24TH STREET NW SUITE 700 | | | | WASHINGTON | DC | 20037 | |
| CORPUS, AL | | | | | | | | |
| CORRADO DEPINTO | | | | | | | | |
| CORRAL CENTER | C/O PERRON & CO | 3707 N ST MARY'S SUITE #201 | | | SAN ANTONIO | TX | 78212 | |
| CORRAL, ANABEL | | | | | | | | |
| CORRAL, HERMANINA | | | | | | | | |
| CORRALES, PRISCILLA | | | | | | | | |
| CORRAO, PETER | | | | | | | | |
| CORREA, CELIA | | | | | | | | |
| CORREA, ELIZABETH G | | | | | | | | |
| CORREA, EMMANUEL E | | | | | | | | |
| CORRELL, JOCELYN M | | | | | | | | |
| CORRIGAN ENTERPRISES INC | 14131 WALKING STICK WAY | | | | CLEVELAND | OH | 44136 | |
| CORSARO, EUGENE L | | | | | | | | |
| CORT, SHEILA | | | | | | | | |
| CORT, SHEILA M | | | | | | | | |
| CORTEAL, JAMES P | | | | | | | | |
| CORTES, ELIZABETH | | | | | | | | |
| CORTEZ, ANGELA A | | | | | | | | |
| CORTEZ, GUADALUPE | | | | | | | | |
| CORTEZ, MARIA | | | | | | | | |
| CORTEZ, SONIA | | | | | | | | |
| CORTEZ, VITA | | | | | | | | |
| CORTEZ, YVETTE M | | | | | | | | |
| CORTEZ, YVONNE S | | | | | | | | |
| CORTEZ-KEKAWA, LIANA | | | | | | | | |
| CORTIJO, MIGUEL ANGEL | | | | | | | | |
| CORTO FINANCIAL GROUP LLC | 1417 TURNBERRY COURT | ATTN: FRANK CORTO | | | YORK | PA | 17403 | |
| CORTO FINANCIAL GROUP LLC | 586 CRANBROOK ROAD | | | | COCKEYSVILLE | MD | 21030 | |
| CORTO FINANCIAL GROUP LLC | FRANK CORTO | 1417 TURNBERRY COURT | | | YORK | PA | 17403 | |
| CORVERA, DEANNA J | | | | | | | | |
| CORY J VINING | 7424 JADE CT | | | | JACKSONVILLE | FL | 32210 | |
| CORY KANEAIAKALA | 1233 YOUNG ST APT 206 | | | | HONOLULU | HI | 96814 | |
| COSBY, YVONNE | | | | | | | | |
| COSME, MARY M | | | | | | | | |
| COSSEY, CYNTHIA | | | | | | | | |
| COSSEY, ERICA M | | | | | | | | |
| COSTELLO, DANIEL T | | | | | | | | |
| COSTELLO, DAVID A | | | | | | | | |
| COSTELLO, MARGARET J | | | | | | | | |
| COSTELLO, VANESSA M | | | | | | | | |
| COSTNER, BUPESH | 8421 CANARY GRASS LANE | | | | FOX LAKE | IL | 60081 | |
| COSTNER, BUPESH A | | | | | | | | |
| COSTNER, LOVERN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COTA, ANNA | | | | | | | | |
| COTCAVE,INC. | 1820 N CHADBOURNE | ATTN: COTTON CAVE | | | SAN ANGELO | TX | 76903 | |
| COTE, MATTHEW J | | | | | | | | |
| COTTER, DANIEL J | | | | | | | | |
| COTTON, GERTEZE | | | | | | | | |
| COTTON, MICHELLE | | | | | | | | |
| COTTON, OLLIE | | | | | | | | |
| COTTON, SHANITRA | | | | | | | | |
| COTTON, TAMMY | | | | | | | | |
| COUCH, DELORES | | | | | | | | |
| COUCH, REBECCA L | | | | | | | | |
| COUGHLAN, PETER B | | | | | | | | |
| COULTAS, MARKITA J | | | | | | | | |
| COULTER, GLORIA | | | | | | | | |
| COULTER, WENDY | | | | | | | | |
| COUNTERFORCE USA | PO BOX 650540 | | | | DALLAS | TX | 75265 | 0540 |
| COUNTRYWIDE HOME LOANS, INC. | 450 AMERICAN STREET, MAIL STOP SV3-59 | | | | SIMI VALLEY | CA | 93065 | |
| COUNTY COLLEGE OF MORRIS | 214 CENTER GROVE RD | ATTN: CONTROLLERS OFFICE | | | RANDOLPH | NJ | 07869 | |
| COUNTY OF MONTGOMERY | J R MOORE JR | TAX ASSESSOR-COLLECTOR | PO BOX 4798 | | HOUSTON | TX | 77210 | 4798 |
| COUNTY OF MONTGOMERY | P.O. BOX 4796 | ATTN: J.R. MOORE, JR. | | | HOUSTON | TX | 77210 | |
| COURIER JOURNAL | LOUISVILLE COURIER-JOURNAL | PO BOX 630537 | | | CINCINNATI | OH | 45263 | 0537 |
| COURIER JOURNAL | LOUISVILLE COURIER-JOURNAL | PO BOX 677353 | | | DALLAS | TX | 75267 | 7353 |
| COURSON, SHANE H | | | | | | | | |
| COURTNEY ISSAC | CHANIECE L TRIMM | 24245 WILDERNESS OAK | UNIT 2008 | | SAN ANTONIO | TX | 78258 | |
| COURTROOM TV NETWORK LLC | PO BOX 532448 | | | | CHARLOTTE | NC | 28290 | 2448 |
| COURTS, TINA P | | | | | | | | |
| COUTY, LYNETTE | | | | | | | | |
| COVAD COMMUNICATIONS INC | DEPT 33408 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| COVENANT TAX SERVICES, INC. | 21775 THREE NOTCH ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| COVENANT TAX SERVICES, INC. | 23471 KINGSTON CREEK ROAD | ATTN: STEPHANIE MARTIN | | | CALIFORNIA | MD | 20619 | |
| COVINGTON PLACE ASSOC LLC | PO BOX 6726 | | | | MIRAMAR BEACH | FL | 32550 | |
| COVINGTON, JASON | | | | | | | | |
| COVINGTON, VICTORIA E | | | | | | | | |
| COWAN, DARLENE | | | | | | | | |
| COWAN, GREG | | | | | | | | |
| COWANS, PHYLLIS | | | | | | | | |
| COWANS, TRIMAYNE N | | | | | | | | |
| COWHERD, JANICE | | | | | | | | |
| COWLES, MATTHEW | | | | | | | | |
| COWLEY, DAVID | | | | | | | | |
| COX CABLE | 1400 LAKE HEARN DRIVE | | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | PO BOX 61029 | | | | NEW ORLEANS | LA | 70161 | 1029 |
| COX COMMUNICATIONS INC | PO BOX 53249 | | | | PHOENIX | AZ | 85072 | 3249 |
| COX COMMUNICATIONS INC | PO BOX 53262 | | | | PHOENIX | AZ | 85072 | |
| COX COMMUNICATIONS INC | PO BOX 78071 | | | | PHOENIX | AZ | 85062 | 8071 |
| COX COMMUNICATIONS INC | PO BOX 9001077 | | | | LOUISVILLE | KY | 40290 | 1077 |
| COX MEDIA LLC | COX MEDIA ARKANSAS | PO BOX 849990 | | | DALLAS | TX | 75284 | |
| COX MEDIA LLC | COX MEDIA KANSAS | PO BOX 849990 | | | DALLAS | TX | 75284 | 9990 |
| COX RADIO INC | MAIL CODE 60209 | PO BOX 1300 | | | HONOLULU | HI | 96807 | 1300 |
| COX, ARTHUR | | | | | | | | |
| COX, BERTA | | | | | | | | |
| COX, BIANCA | | | | | | | | |
| COX, BRENDA | | | | | | | | |
| COX, CHRISTINA | | | | | | | | |
| COX, DWANE | | | | | | | | |
| COX, ERICA | | | | | | | | |
| COX, HEATHER | | | | | | | | |
| COX, JANICE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| COX, JANICE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| COX, JANICE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| COX, JANICE W | | | | | | | | |
| COX, JOYCE | | | | | | | | |
| COX, KAREN | | | | | | | | |
| COX, KIM PATRICHE | | | | | | | | |
| COX, LACIE M | | | | | | | | |
| COX, MELANIE | | | | | | | | |
| COX, REBECCA | | | | | | | | |
| COX, TAMEKA | | | | | | | | |
| COX, TORENA | | | | | | | | |
| COY, ADRIAN | | | | | | | | |
| COYKENDALL, MICHAEL | | | | | | | | |
| COYLE, MARK G | | | | | | | | |
| COZEN O'CONNOR (MELANIE A. MILLER) | LIBERTYVIEW – STE 300 457 HADDONFIELD RD | PO BOX 5459 | | | CHERRY HILL | NJ | 08002 | 2220 |
| COZZI, MELISSA | | | | | | | | |
| CP PROPERTIES LLC | C/O CHARLES BARTLETT/MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| CPL RETAIL ENERGY | PO BOX 22136 | | | | TULSA | OK | 74121 | 2136 |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CPRD, INC. | 2403 NORTH 10TH STREET, SUITE B-79 | | | | MCALLEN | TX | 78501 | |
| CPS ENERGY | 145 NAVARRO | | | | SAN ANTONIO | TX | 78205 | |
| CPS ENERGY | PO BOX 2678 | | | | SAN ANTONIO | TX | 78289 | 0001 |
| CRABTREE, DEBRA R | | | | | | | | |
| CRADDOCK, AMY Y | | | | | | | | |
| CRADDOCK, VIRGINIA | | | | | | | | |
| CRADER, GREGORY C | | | | | | | | |
| CRAFT, JACQUELINE | | | | | | | | |
| CRAFT, RAYMOND | | | | | | | | |
| CRAIG CONKLIN | TROI CONKLIN | 6601 FM 2666 RD | | | SHEPHERD | TX | 77371 | |
| CRAIG FORD | | | | | | | | |
| CRAIG J BANNISTER | S5328 ORCHARD AVE | | | | HAMBURG | NY | 14075 | 5649 |
| CRAIG JACOBSON | | | | | | | | |
| CRAIG RULIEN | AKIKO RULIEN | 9701 SUNDIAL DR | | | LAS VEGAS | NV | 89134 | |
| CRAIG W. KOBYLASZ | 2733 MALLARD LANDING AVENUE | ATTN: CRAIG W. KOBYLASZ | | | HENDERSON | NV | 89014 | |
| CRAIG, ANTONIO | | | | | | | | |
| CRAIG, CASSANDRA | | | | | | | | |
| CRAIG, JAMIE M | | | | | | | | |
| CRAIG, KELLIE | | | | | | | | |
| CRAIG, LAURIE L | | | | | | | | |
| CRAIG, ROBERT T | | | | | | | | |
| CRAIG, SHEILA E | | | | | | | | |
| CRAIG, SOPHIA | | | | | | | | |
| CRAMATIE, KRISTIE | | | | | | | | |
| CRAMER, GREGORY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| CRAMER, GREGORY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| CRAMER, GREGORY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| CRANE, LYNETTE | | | | | | | | |
| CRANE, LYNETTE B | | | | | | | | |
| CRANFIELD, CONNIE R | | | | | | | | |
| CRAPO, BONNIE L | | | | | | | | |
| CRAVEN, ANGELA | | | | | | | | |
| CRAVER, MARLENE M | | | | | | | | |
| CRAWFORD COUNTY TREASURER | 6225 EAST INDIANA LANE | | | | LEAVENWORTH | IN | 47137 | |
| CRAWFORD CTY TREASURER | PO BOX 399 | | | | ENGLISH | IN | 47118 | |
| CRAWFORD, ELIZA P | | | | | | | | |
| CRAWFORD, ERIN E | | | | | | | | |
| CRAWFORD, JASON D | | | | | | | | |
| CRAWFORD, REBECCA | | | | | | | | |
| CRAWFORD, SHERRY | | | | | | | | |
| CRAWFORD, VIKKIE R | | | | | | | | |
| CRAYTON, DRUCILLA | | | | | | | | |
| CRAYTON, JOHN W | | | | | | | | |
| CRCNS INC | 1766 S ERIE HIGHWAY | | | | HAMILTON | OH | 45011 | |
| CRCNS,INC. | 1575 NORTH BARRON STREET | | | | EATON | OH | 45320 | |
| CRCNS,INC. | 4068 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| CRCNS,INC. | 4068 WILMINGTON PIKE | ATTN: JENNIFER & KENNETH R. WARD | | | KETTERING | OH | 45440 | |
| CRCNS,INC. | 7926 SPRINGBORO PIKE | | | | DAYTON | OH | 45342 | |
| CREACHBAUM, MIRANDA | | | | | | | | |
| CREAL, BRIAN K | | | | | | | | |
| CREAMER, RICHARD J | | | | | | | | |
| CREATIVE BENEFITS FOR EDUCATORS INC | 2930 CAPITAL MEDICAL BLVD | | | | TALLAHASSEE | FL | 32308 | |
| CREATIVE CUSTOM CARPET LLC | 1025 EAST FRONT STREET | | | | STATESVILLE | NC | 28677 | |
| CRECENT CITY TAX SERVICES, INC. | ATTN: BARBARA HIRSCH | 12223 PRESERVATION DRIVE | | | GULFPORT MS | MS | 39503 | |
| CREEK, NICOLE J | | | | | | | | |
| CREEKSIDE MARKET HOLDINGS LLC | ALAN A CARDINALE | PO BOX 77 | | | MATTITUCK | NY | 11952 | |
| CREEKSIDE MARKET HOLDINGS LLC | PO BOX 77 | | | | MATTITUCK | NY | 11952 | |
| CREEL, DANIELLE N | | | | | | | | |
| CREEL, MELINDA W | | | | | | | | |
| CREGO, ROGER L | | | | | | | | |
| CRENSHAW, CHARLESETTA F | | | | | | | | |
| CRESCENT CITY TAX SERVICE INC | WIRE ACCOUNT | 9701 I-10 SERVICE ROAD SUITE ABB | | | NEW ORLEANS | LA | 70127 | |
| CRESCENT CITY TAX SERVICE INC | WIRE ADDRESS | 9701 I-10 SERVICE ROAD SUITE ABB | | | NEW ORLEANS | LA | 70127 | |
| CRESCENT CITY TAX SERVICE INC. | C/O THOMAS GLENN BUCK & BLUE WILLIAMS | 3421 N. CAUSEWAY BLVD., SUITE 900 | | | METAIRIE | LA | 70002 | |
| CRESCENT CITY TAX SERVICE, INC. | 12223 PRESERVATION DR | | | | GULFPORT | MS | 39503 | |
| CRESCENT CITY TAX SERVICE, INC. | 3535 SEVERN AVENUE # 7 | | | | METAIRIE | LA | 70002 | 3446 |
| CRESCENT CITY TAX SERVICE, INC. | 5869 LOUIS XIV ST. | | | | NEW ORLEANS | LA | 70124 | |
| CRESCENT CITY TAX SERVICE, INC. | C/O LISA HEDRICK | ADAMS AND REESE | ONE SHELL SQ/701 POYDRAS ST STE 4500 | | NEW ORLEANS | LA | 70139 | |
| CRESPO, MELISSA | | | | | | | | |
| CRESTLINE INVESTMENTS, LLC | PO BOX 42677 | | | | TUCSON | AZ | 85733 | |
| CREWS CONTROL CORPORATION | 8161 MAPLE LAWN BLVD | STE 120 | | | FULTON | MD | 20759 | |
| CREWS, EULISSA | | | | | | | | |
| CREWS, RITA R | | | | | | | | |
| CRIBBS, JASON | | | | | | | | |
| CRICHTON RENTALS | 1600 N MILWAUKEE AVE STE 301 | | | | LAKEVILLA | FL | 60046 | |
| CRICHTON RENTALS AS 625 ROLLINS, LLC | 1600 N. MILWAUKEE AVENUE, SUITES 301-302 | | | | LAKE VILLA | IL | 60046 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CRIGGLEY, YOULANDA | | | | | | | | |
| CRILOW, JENNIFER D | | | | | | | | |
| CRIM, AEESHA | | | | | | | | |
| CRIPPEN, CHRIS R | | | | | | | | |
| CRIS COLE | 1711 36TH STREET NORTH | | | | BIRMINGHAM | AL | 35234 | |
| CRISCO, DOUGLAS W | | | | | | | | |
| CRISELDA CISNEROS | | | | | | | | |
| CRISELDA CISNEROS | | | | | | | | |
| CRISELDA RIOS | 2604 S BRIDGE | | | | WESLACO | TX | 78596 | |
| CRISPELL, RONDA M | | | | | | | | |
| CRISS, BARBARA J | | | | | | | | |
| CRISSMAN, SHARON D | | | | | | | | |
| CRIST, BOBBIE J | | | | | | | | |
| CRISTAL JOHNSON | 2302 APACHE ST | APT D | | | GREENSBORO | NC | 27401 | |
| CRISTOBAL, TOMMIE | | | | | | | | |
| CRISTONI-LAYTON, BARBARA | | | | | | | | |
| CRITELLI, MARGARET | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| CRITELLI, MARGARET | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| CRITELLI, MARGARET | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| CRITES, CASSIE M | | | | | | | | |
| CRITTEN, ELAINE | | | | | | | | |
| CRITTENDON, TAMEKA L | | | | | | | | |
| CROCE, VICTORIA | | | | | | | | |
| CROCKER, JUDITH | | | | | | | | |
| CROCKER, MELISSA M | | | | | | | | |
| CROCKER, VANESSA | | | | | | | | |
| CROCKETT, JESSICA M | | | | | | | | |
| CROCKETT, SHANNA | | | | | | | | |
| CROMER, MIEKI N | | | | | | | | |
| CROMWELL CITY TAX COLLECTOR | 41 WEST STREET | | | | CROMWELL | CT | 06416 | |
| CRONAN, BARBARA | | | | | | | | |
| CRONINGER, KEVIN | | | | | | | | |
| CROPPER, ROBERT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| CROPPER, ROBERT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| CROPPER, ROBERT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| CROSBY CARE MEETING NEEDS OF | PEOPLE INC | 5725 HWY 90 | | | CROSBY | TX | 77532 | |
| CROSBY HUFFMAN CHAMBER OF COMMERCE | PO BOX 452 | | | | CROSBY | TX | 77532 | |
| CROSBY ISD TAX OFFICE | CROSBY MUD | 103 KERRY ROAD | | | HIGHLANDS | TX | 77562 | |
| CROSBY ISD TAX OFFICE | CROSBY MUD | 103 WAHL ST | | | CROSBY | TX | 77532 | |
| CROSBY ISD TAX OFFICE | NANCY OLIVER TAX A/C | PO BOX 2009 | | | CROSBY | TX | 77532 | 8009 |
| CROSBY ISD TAX OFFICE | P.O. BOX 2009 | | | | CROSBY | TX | 77532 | |
| CROSBY MUD | 103 KERRY RD | | | | HIGHLANDS | TX | 77562 | |
| CROSBY, CHANNIN E | | | | | | | | |
| CROSBY, CHASITY | | | | | | | | |
| CROSBY, KATHY V | | | | | | | | |
| CROSS, CHELSEY L | | | | | | | | |
| CROSS, DAVID | | | | | | | | |
| CROSS, JESSICA S | | | | | | | | |
| CROSS, KERRI D | | | | | | | | |
| CROSS, SOPHIA | | | | | | | | |
| CROSS, TONY D | | | | | | | | |
| CROSSLAND, CHARLENE | | | | | | | | |
| CROSSROADS OUT PARCELS LLC | 6961 PEACHTREE INDUSTRIAL BLVD | SUITE 101 | | | NORCROSS | GA | 30092 | |
| CROSSROADS OUT PARCELS, LLC | 6961 PEACHTREE INDUSTRIAL BOULEVARD | | | | NORCROSS | GA | 30092 | |
| CROSSTY, NANCY | | | | | | | | |
| CROTTY, ELLIN M | | | | | | | | |
| CROUCH, STEVEN D | | | | | | | | |
| CROUCHER FAMILY LTD PARTNERSHIP | 7310 REMCON CIRCLE | | | | EL PASO | TX | 79912 | |
| CROUCHER FAMILY LTD PARTNERSHIP | 7310 REMCON CIRCLE | | | | EL PASO | TX | 79912 | |
| CROUCHER FAMILY PARTNERSHIP | 7310 REMCON CIRCLE | | | | EL PASO | TX | 79912 | |
| CROWD, CHRISTINE | | | | | | | | |
| CROWDER, JADD J | | | | | | | | |
| CROWDER, JOHN | | | | | | | | |
| CROWE, JUDITH | | | | | | | | |
| CROWELL, EDWIN | | | | | | | | |
| CROWHURST, JOHN | | | | | | | | |
| CROWN ENERGY SERVICES INC | PO BOX 260 | | | | WEST SENECA | NY | 14224 | 0260 |
| CROWN LIQUORS OF BROWARD | 1015 NORTH POWERLINE ROAD | | | | FORT LAUDERDALE | FL | 33311 | |
| CROWN LIQUORS OF BROWARD INC | REALTY MASTERS | 1015 NORTH POWERLINE ROAD | | | FORT LAUDERDALE | FL | 33311 | |
| CROWTHER, MARTY J | | | | | | | | |
| CRULE, DENISHA T | | | | | | | | |
| CRUMMIE, CELIA | | | | | | | | |
| CRUMMIE, SHIRLEY R | | | | | | | | |
| CRUMP, BRANDON W | | | | | | | | |
| CRUNCH INC | 3 COURT STREET | | | | AUBURN | NY | 13021 | |
| CRUNCH INC | ATTN WALTER D LOWE | 144 GENESEE STREET | | | AUBURN | NY | 13021 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CRUNCH, INC. | 1155 MOHAWK STREET | ATTN: WALTER D. LOWE | | | UTICA | NY | 13501 | |
| CRUNK, LYNN D | | | | | | | | |
| CRUSE, JOSEPH W | | | | | | | | |
| CRUSE, WILLIEM | | | | | | | | |
| CRUTCHFIELD, ALYCIA | | | | | | | | |
| CRUTCHFIELD, ROCHELLE | | | | | | | | |
| CRUTHIS, JANET A | | | | | | | | |
| CRUZ JR., CLARENCE | | | | | | | | |
| CRUZ, ADELA | | | | | | | | |
| CRUZ, ALFREDO | | | | | | | | |
| CRUZ, AMBER L | | | | | | | | |
| CRUZ, ANGELICA | | | | | | | | |
| CRUZ, ARACELI | | | | | | | | |
| CRUZ, AZALIA  SALLY B | | | | | | | | |
| CRUZ, BERNICE | | | | | | | | |
| CRUZ, BRENDA | | | | | | | | |
| CRUZ, DAVID G | | | | | | | | |
| CRUZ, DENISE | | | | | | | | |
| CRUZ, EDNA L | | | | | | | | |
| CRUZ, FELICIA M | | | | | | | | |
| CRUZ, IVETTE | | | | | | | | |
| CRUZ, JULIANNE | | | | | | | | |
| CRUZ, JUSTINA | | | | | | | | |
| CRUZ, MARIA G | | | | | | | | |
| CRUZ, MARISELA | | | | | | | | |
| CRUZ, MARISOL | | | | | | | | |
| CRUZ, MARTA | | | | | | | | |
| CRUZ, MELISSA M | | | | | | | | |
| CRUZ, NOEMI | | | | | | | | |
| CRUZ, VANESSA L | | | | | | | | |
| CRUZ, VANESSA L | | | | | | | | |
| CRUZ, YMELDA | | | | | | | | |
| CRV WINDOW WASHER | PO BOX 4216 | | | | SPANAWAY | WA | 98387 | |
| CRYSTAL AND HINCKLEY SPRINGS | PO BOX 530578 | | | | ATLANTA | GA | 30353 | 0578 |
| CRYSTAL AND HINCKLEY SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 | 0579 |
| CRYSTAL DOWNS | 809 HERTFORD ST | | | | GREENSBORO | NC | 27405 | |
| CRYSTAL EARSKINE | JEFFERY EARSKINE | 1159 E 97TH ST | | | TACOMA | WA | 98455 | |
| CRYSTAL GALLERY DEVELOPER | 8085 WAYZATA BOULEVARD STE 100 | | | | MINNEAPOLIS | MN | 55426 | |
| CRYSTAL GALLERY DEVELOPERS | 750 PENNSYLVANIA AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55426 | |
| CRYSTAL GALLERY DEVELOPERS | ATTN PRES., MANAGING OR GEN'L AGENT | 8085 WYZATA BLVD | STE 100 | | MINNEAPOLIS | MN | 55426 | |
| CRYSTAL GREEN | 10960 BEACH BLVD LOT 249 | | | | JACKSONVILLEE | FL | 32246 | |
| CRYSTAL JONES | CHESTER JONES | 4404 W CASTLETON RD | | | PEORIA | IL | 61615 | |
| CRYSTAL REESE | 2285 COUNTY RD 220 | APT 1710 | | | MIDDLEBURG | FL | 32068 | |
| CRYSTAL ROCK LLC | 1050 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795 | |
| CRYSTAL ROCK LLC | PO BOX 10028 | | | | WATERBURY | CT | 06725 | 0028 |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 | 0579 |
| CRYSTAL WILSON | | | | | | | | |
| CS CAPITAL MANAGEMENT, LLC | 6829 OAK HALL LANE, STE 201 | ATTN: SHEREEN MONTGOMERY | | | COLUMBIA | MD | 21045 | |
| CS VENTURES, INC | 12 CAMERON PLACE DRIVE | ATTN: SANDRA STEPHENS | | | HATTIESBURG | MS | 39402 | |
| CS VENTURES, INC | 2229 HWY 15 N | | | | LAUREL | MS | 39440 | |
| CSC CORPORATION SERVICE CO | 2711 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 | |
| CSC CORPORATION SERVICE CO | PO BOX 11728 | | | | NEWARK | NJ | 07101 | 4728 |
| CSC CORPORATION SERVICE CO | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101 | 3397 |
| CSC CORPORATION SERVICE CO | PO BOX 822668 | | | | PHILADELPHIA | PA | 19182 | 2668 |
| CSC FURNITURE & CARPET DRY CLEANING INC | 860 S WELLINGTON | | | | MEMPHIS | TN | 38126 | |
| CSR INC | PO BOX 2043 | | | | SOUTHEASTERN | PA | 19399 | 2043 |
| CSUDH FOUNDATION | 1000 EAST VICTORIA STREET | | | | CARSON | CA | 90747 | |
| CT DEPT OF REVENUE | P.O. BOX 150406 | | | | HARTFORD | CT | 06115 | 0406 |
| CTPARTNERS | 1166 AVENUE OF THE AMERICAS | 3RD FLOOR | ATT: PAUL GROCE, GLOBAL CIO PRACTICE | | NEW YORK | NY | 10036 | |
| CTPARTNERS EXECUTIVE SEARCH LLC | P O BOX 71-4755 | | | | COLUMBUS | OH | 43271 | 4755 |
| CUAUTLE, JO-VONNA | | | | | | | | |
| CUBA ELECTRIC INC | ARMANDO CUBA | 891 EAGLE MOUNTAIN DR | | | LAS VEGAS | NV | 89123 | |
| CUDGEL, SHEILA A | | | | | | | | |
| CUEBAS DOYLE, DIANA L | | | | | | | | |
| CUELLAR, CELIA | | | | | | | | |
| CUELLAR, NORMA R | | | | | | | | |
| CUERVO, GLORIA | | | | | | | | |
| CUESTA, GRACIELA A | | | | | | | | |
| CUEVAS, GRISELDA | | | | | | | | |
| CUEVAS, LEE R | | | | | | | | |
| CULBREATH, AYANNA | | | | | | | | |
| CULLER, VERONICA N | | | | | | | | |
| CULLIGAN BOTTLED WATER | 1230 S CAMPBELL AVE | | | | TUCSON | AZ | 85712 | 1917 |
| CULLIGAN BOTTLED WATER | CULLIGAN SOFT WATER SERVICE | 135 S LASALLE, DEPT 8511 | | | CHICAGO | IL | 60674 | 8193 |
| CULLIGAN BOTTLED WATER | DEPT 8511 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480 | 7743 |
| CULLIGAN BOTTLED WATER | DEPT 8973 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480 | 7743 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CULLIGAN OF DOVER OHIO | 809 BOULEVARD POB 277 | | | | DOVER | OH | 44622 | |
| CULLIGAN OF ENDICOTT | PO BOX 90 | | | | ENDICOTT | NY | 13761 | 0090 |
| CULLINS, BETTY L | | | | | | | | |
| CULPEPPER, RODERICK | | | | | | | | |
| CULTURE, CASSINA S | | | | | | | | |
| CULVER CENTER PARTNERS, LLC | 3844 CULVER CENTER STREET, SUITE B | | | | CULVER CITY | CA | 90232 | |
| CULVER CENTER PRTNRS GEORGIA LLC | 3844 CULVER CENTER ST STE B | | | | CULVER CITY | CA | 90232 | |
| CULVER, JEFFREY | | | | | | | | |
| CUMBERLAND, CAROL Y | | | | | | | | |
| CUMBERLANDER, CAMILLA | | | | | | | | |
| CUMMINGS, AYANNA | | | | | | | | |
| CUMMINGS, DIANE M | | | | | | | | |
| CUMMINGS, GINA | | | | | | | | |
| CUMMINGS, MARK D | | | | | | | | |
| CUMMINGS, SANDRA L | | | | | | | | |
| CUMULUS BROADCASTING INC | HOT 101 | 2030 PINE HOLLOW BLVD | | | HERMITAGE | PA | 16148 | |
| CUMULUS BROADCASTING INC | KBAT KNFM KQDM KZBT B93 KMND/KRIL | BOX 643201 | | | CINCINNATI | OH | 45264 | 3201 |
| CUMULUS BROADCASTING INC | KKLS FM | PO BOX 643306 | | | CINCINNATI | OH | 45264 | 3306 |
| CUMULUS BROADCASTING INC | WDUZ-FM | US BANK LOCKBOX 643159 | | | CINCINNATI | OH | 45264 | 3159 |
| CUMULUS BROADCASTING INC | WPCK-FM | US BANK LOCKBOX 643159 | | | CINCINNATI | OH | 45264 | 3159 |
| CUMULUS CINCINNATI | LOCKBOX CMP-SUS6 | PO BOX 643632 | | | CINCINNATI | OH | 45264 | 3632 |
| CUMULUS MEDIA INC | AMARILLO TX | KARX KZRK KPUR KQIZ | PO BOX 643099 | | CINCINNATI | OH | 45264 | |
| CUMULUS MEDIA INC | CUMULUS MEDIA AMARILLO TX | PO BOX 643099 | | | CINCINNATI | OH | 45264 | 3099 |
| CUMULUS MEDIA INC | FLINT INC | C/O US BANK | PO BOX 643144 | | CINCINNATI | OH | 45264 | 3144 |
| CUMULUS MEDIA INC | PO BOX 643159 | | | | CINCINNATI | OH | 45264 | 3159 |
| CUNAGIN, ROBERT | | | | | | | | |
| CUNNINGHAM, APRIL D | | | | | | | | |
| CUNNINGHAM, DAWN M | | | | | | | | |
| CUNNINGHAM, DORRIS F | | | | | | | | |
| CUNNINGHAM, DOYLE | | | | | | | | |
| CUNNINGHAM, FELECIA D | | | | | | | | |
| CUNNINGHAM, JANYCE E | | | | | | | | |
| CUNNINGHAM, JERADEAN | | | | | | | | |
| CUNNINGHAM, JUDITH M | | | | | | | | |
| CUNNINGHAM, MARVIN E | | | | | | | | |
| CUNNINGHAM, PATRICIA A | | | | | | | | |
| CUNNINGHAM, SHANITA V | | | | | | | | |
| CUNNINGHAM, SHARMAINE | | | | | | | | |
| CUNNINGHAM, STEPHEN | | | | | | | | |
| CUNNINGHAM, TIFFANY J | | | | | | | | |
| CUONG NGUYEN | 1381 CABRILLO AVE. | | | | SAN JOSE | CA | 95132 | |
| CUPERTINA LEON | 3100 MARY CMN | | | | SANTA ANA | CA | 92703 | |
| CUPPETT, DARRELL | | | | | | | | |
| CURLEY, ANDREKA | | | | | | | | |
| CURLEY, THOMAS V | | | | | | | | |
| CURRAN, GABRIELA | | | | | | | | |
| CURRAN, KELLEY | | | | | | | | |
| CURRAN, KIMBERLY | | | | | | | | |
| CURRY, CHRISTINE | | | | | | | | |
| CURRY, CLENESHIA | | | | | | | | |
| CURRY, DEIDRE | | | | | | | | |
| CURRY, JANICE | | | | | | | | |
| CURRY, JONATHAN | | | | | | | | |
| CURRY, KENNETH | | | | | | | | |
| CURRY, LONIA | | | | | | | | |
| CURRY, LYDIA | | | | | | | | |
| CURRY, MARY | | | | | | | | |
| CURRY, MELISSA | | | | | | | | |
| CURT, MARYLOU E | | | | | | | | |
| CURTIN, MARIE E | | | | | | | | |
| CURTIS DIGGS | LOTTIE DIGGS | 320 MELBROOK DRIVE | | | GRETNA | LA | 70005 | |
| CURTIS KNEISL | | | | | | | | |
| CURTIS KNEISL | | | | | | | | |
| CURTIS SILVERNALE | 5555 E BRIARWOOD AVE | APT 805 | | | CENTENNIAL | CO | 80122 | |
| CURTIS, EDWARD L | | | | | | | | |
| CURTIS, LAURA K | | | | | | | | |
| CURTIS, MIRANDA M | | | | | | | | |
| CURTIS, REGINA M | | | | | | | | |
| CURTIS, RENEE L | | | | | | | | |
| CURTIS, ROGER | | | | | | | | |
| CURTIS, SAMANTHA F | | | | | | | | |
| CURTIS, SHANTA M | | | | | | | | |
| CURTIS, TONYA R | | | | | | | | |
| CURTSINGER, MARSHA L | | | | | | | | |
| CUSACK, CAMERON A | | | | | | | | |
| CUSHMAN, CARRIE L | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CUSTER, TRICIA | | | | | | | | |
| CUSTODIO, MARIA H | | | | | | | | |
| CUSTOM AIR INC | 6384 TOWER LANE | | | | SARASOTA | FL | 34240 | 8809 |
| CUSTOM SIGN & CRANE LLC | 2222 MOUTON DR STE A | | | | CARSON CITY | NV | 89706 | |
| CUTLIFF, JOIE | | | | | | | | |
| CUTRIGHT, RACHELLE | | | | | | | | |
| CUTS PERFORMANCE MARKETING LLC | 2425 WEST LOOP SOUTH SUITE 800 | | | | HOUSTON | TX | 77027 | |
| CUTS PERFORMANCE MARKETING LLC | 6480 WEATHERS PLACE SUITE 235 | ATT JEFF PLUMMER | | | SAN DIEGO | CA | 92121 | |
| CUTS PERFORMANCE MARKETING, LLC | 6840 WEATHERS PLACE | SUITE 235 | ATTN: JEFF PLUMER | | SAN DIEGO | CA | 92121 | |
| CVS PHARMACY INC | C/O LONGS DRUG STORES CA LLC | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| CVS PHARMACY, INC. | ONE CVS DRIVE | | | | WOONSOCKET | RI | 02895 | |
| CWIKLA BILLBOARDS | 6805 BEMIDJI ROAD NE | | | | BEMIDJI | MN | 56601 | |
| CYBERCODERS INC | 42 DISCOVERY SUITE 200 | | | | IRVINE | CA | 92618 | |
| CYNDI TIMBS | 1096 E WOODLAWN | ATTN: CYNDI TIMBS | | | BRIGHTON | TN | 38011 | |
| CYNTHIA ESPINO | 4404 W ESPERANZA | | | | MCALLEN | TX | 78501 | |
| CYNTHIA ESTOCK | 5104 WHITEWAY DR | | | | MEMPHIS | TN | 38117 | |
| CYNTHIA LOZANO | | | | | | | | |
| CYNTHIA M GREENE | 19027 E CORNELL AVENUE | | | | AURORA | CO | 80013 | |
| CYPRESS FAIRBANKS ISD TAX OFF | ANITA HENRY RTA | P O BOX 203908 | | | HOUSTON | TX | 77216 | 3908 |
| CYPRESS FAIRBANKS ISD TAX OFF | ELISA H HAND RTA | PO BOX 203908 | | | HOUSTON | TX | 77216 | |
| CYPRESS HILL MUD #1 | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR | P.O. BOX 203908 | | | | HOUSTON | TX | 72216 | |
| CYPRIEN, FARRAH S | | | | | | | | |
| CZARNECKI, GREG | | | | | | | | |
| CZARNECKI, MELISSA | | | | | | | | |
| D & H TAX SERVICES, INC. | 817 WESTERN CHAPEL RD | ATTN: DWIGHT T. WINDSOR, SR. | | | WESTMINSTER | MD | 21157 | |
| D & J ENTERPRISES | RICHARD COLANER | 51 WEST CANAL STREET W | | | NAVARRE | OH | 44662 | |
| D SOUZA, ELVIS M | | | | | | | | |
| D&C PROFESSIONAL SERVICES, INC. | 1465 ALLERTON AVENUE | ATTN: GEORGE HARRIS | | | BRONX | NY | 10469 | |
| D&D PROPERTIES MANAGEMENT GROUP LLC | C/O PICOR COMMERCIAL REAL ESTATE SVC | 1100 NORTH WILMOT RD STE 200 | | | TUCSON | AZ | 85712 | |
| D&D TAX ASSOCIATES LLC | 401 MAIN STREET SUITE 1 | | | | KEOKUK | IA | 52632 | |
| D&D TAX ASSOCIATES, L.L.C. | 250 WIND RIVER DRIVE | ATTN: DEBRA NEALLY | | | HAMILTON | IL | 62341 | |
| D&D TAX GROUP, INC. | 190 BURNS STREET | ATTN: DOUGLAS JIMENEZ | | | FORESTHILLS | NY | 11375 | |
| D&L HEATING & COOLING | PO BOX 525 | | | | MADERA | CA | 93639 | |
| D&M TAX SERVICE, LLC | 1025 RIVERLAND WOODS PLACE, #319 | ATTN: DOUGLAS E. MURRAY | | | CHARLESTON | SC | 29412 | |
| D&V DAY INVESTMENTS INC | DBA THE POST NEWSPAPER | PO BOX 1686 | | | TEXAS CITY | TX | 77592 | 1686 |
| D-ROBINSON, DANIELLE | | | | | | | | |
| D. CRAIG GARDNER | 3 5018 ILLINOIS ROUTE 53 | | | | GLENALLYN | IL | 60137 | |
| D. RONALD RYLAND | 4 EMBARCADERO CENTER | | | | SAN FRANCISCO, CA 94111 | CA | 94111 | |
| D. SCOT BOOSEL | 3056 VALLEY VIEW RD. | ATTN: D. SCOT BOOSEL | | | SHARPSVILLE | PA | 16150 | |
| D. SCOT BOOSEL | 3189 E STATE STREET | | | | HERMITAGE | PA | 16148 | |
| D.G.A. SERVICES, INC. | 2521 CALAMONDIN CIRCLE | ATTN: DONNA HENGBER | | | COCONUT CREEK | FL | 33063 | |
| D.W.R. TAX CONSULTING, INC. | 9215 SE 170TH FONTAINE STREET | ATTN: DEBORAH A COOPER | | | THE VILLAGES | FL | 32162 | |
| DA COSTA, MARIO | | | | | | | | |
| DA SILVA, CLAUDIA | | | | | | | | |
| DABNEY, DEBORAH | | | | | | | | |
| DAC TAX SERVICE, INC. | 4385 WADSWORTH BLVD | | | | WHEAT RIDGE | CO | 80033 | |
| DAC TAX SERVICE, INC. | 4385 WADSWOTH BLVD. | ATTN: LARRY W. COX | | | WHEAT RIDGE | CO | 80033 | |
| DAC TAX SERVICE, INC. | 74 N MCCULLOCH BLVD | | | | PUEBLO WEST | CO | 81007 | |
| DACAS, KEVIN J | | | | | | | | |
| DACOSTA, MARIO A | | | | | | | | |
| DADABHOY, HASHIM A | | | | | | | | |
| DADE, MALCOLM | | | | | | | | |
| DAENGSITUJU, TRIMA | | | | | | | | |
| DAGENAIS, PAULA | C/O DAVID ALTIER | BERLIN LAW FIRM, P.A. | 1819 MAIN STREET, SUITE 302 | | SARASOTA | FL | 34241 | |
| DAGENAIS, ROD | C/O DAVID ALTIER | BERLIN LAW FIRM, P.A. | 1819 MAIN STREET, SUITE 302 | | SARASOTA | FL | 34241 | |
| DAGGS, JOVAN L | | | | | | | | |
| DAGGS, STANLEY W | | | | | | | | |
| DAHL, LADONNA R | | | | | | | | |
| DAIANA PENSKY | | | | | | | | |
| DAILEY, KESHA | | | | | | | | |
| DAILY BILLBOARDS INC | 215 OSCEOLA STREET | | | | JACKSONVILLE | FL | 32204 | |
| DAILY VENTURE, INC. | 18459 S DIXIE HWY | | | | MIAMI | FL | 33157 | |
| DAILY VENTURE, INC. | 9240 SW 190TH ST | ATTN: MARK DAILY | | | MIAMI | FL | 33157 | |
| DAINIUS VAIDILA | 135-58TH AVENUE | | | | ST. PETE BEACH | FL | 33706 | |
| DAISY MENDEZ | 6390 E WESLEY AVE | | | | DENVER | CO | 80222 | |
| DALE E VOSS | JUDITH VOSS | 1271 SW 330TH PL | | | FEDERAL WAY | WA | 98023 | |
| DALE J WELTY | ADENA L WELTY | 3225 N TALBOT AVE | | | ERLANGER | KY | 41018 | |
| DALE MILLER | 414 TACOMA AVE S | APT 215 | | | TACOMA | WA | 98402 | |
| DALE SHARON | JENNIFER SHARON | 8587 WINTHROP CIRCLE | | | FLORENCE | KY | 41042 | |
| DALE, DENISE | | | | | | | | |
| DALE, SHERMANE | | | | | | | | |
| DALESSIO, JOSEPH A | | | | | | | | |
| DALEY DIAZ, ANA E | | | | | | | | |
| DALEY, TISHA-ANN | | | | | | | | |
| DALHOFF PLUMBING INC | 7090 STATE RD 62 | | | | LANESVILLE | IN | 47136 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DALLAS, JENNIFER N | | | | | | | | |
| DALLMANN SYSTEMS INC | INDIANA DIVISION | 1247 BRIDGEPORT DRIVE | | | JEFFERSONVILLE | IN | 47130 | |
| DALLMANN SYSTEMS INC | KENTUCKY DIVISION | 1247 BRIDGEPORT DR | | | JEFFERSONVILLE | IN | 47130 | |
| DALTON, BRITTANY | | | | | | | | |
| DALTON, DAN R | | | | | | | | |
| DALTON, DAVID | | | | | | | | |
| DALTON, GILBERT D | | | | | | | | |
| DALTON, JENNIFER | | | | | | | | |
| DALTON, KANDICE | | | | | | | | |
| DALTON, LAKEISHA | | | | | | | | |
| DALTON, MISTY A | | | | | | | | |
| DALTON, SEAN P | | | | | | | | |
| DALTON, TRACY L | | | | | | | | |
| DALY, ERIN | | | | | | | | |
| DALY, KEVIN | | | | | | | | |
| DALY, KEVIN TODD | | | | | | | | |
| DALY, ROSALIE M | | | | | | | | |
| DAMERON, VERA L | | | | | | | | |
| DAMEWARE DEVELOPMENT LLC | ACCOUNTS PAYABLE | 108 INNWOOD DR | | | COVINGTON | LA | 70433 | |
| DAMIANO, NORMA | | | | | | | | |
| DAMIANO, OSCAR | | | | | | | | |
| DAMIEN J PENA | 5481 S WEMBLY | | | | TUCSON | AZ | 85746 | |
| DAMON GORDON | 11 MAPLE LANE | | | | SAINT ROSE | LA | 70087 | |
| DAMON, GEOFFREY D | | | | | | | | |
| DAMONE T SIMMS | | | | | | | | |
| DAMPIER, BO J | | | | | | | | |
| DAN GREENSAGE | | | | | | | | |
| DAN J THOMAS TAX & FINANCIAL SERVIC | 2052 COUNTY LINE ROAD | ATTN: DAN J. THOMAS | | | KINGS MOUNTAIN | NC | 28086 | |
| DAN M KHOURI | 3056 CRESTWOOD LANE | | | | GLENVIEW | IL | 60025 | |
| DANA E PIERCE | | | | | | | | |
| DANA ENVIRONMENTAL INC | 720 E MAPLE | | | | MILFORD | MI | 48381 | |
| DANA L FORRAR | 4604 LITTLE JOHN TRAIL | | | | SARASOTA | FL | 34232 | |
| DANA Y ELDER | 2292 EAGLES NEST CIRCLE | | | | DECATUR | GA | 30035 | |
| DANA, ASHLEY | | | | | | | | |
| DANA-OLSEN, MICHELE | | | | | | | | |
| DANAMICHELE BRENNEN OBRIEN | | | | | | | | |
| DANAMICHELE BRENNEN OBRIEN | | | | | | | | |
| DAND & CO LTD | 100 MACKEY DRIVE | | | | SAN ANTONIO | TX | 78123 | |
| DAND & CO LTD | 100 MACKEY DRIVE | | | | SAN ANTONIO | TX | 78123 | 0957 |
| DANEY, LORETTA L | | | | | | | | |
| DANGELO, OLIVIA M | | | | | | | | |
| DANGER GAL ENTERPRISES LLC | 6005 E SOUTHERN #103 | | | | MESA | AZ | 85206 | |
| DANGER GAL ENTERPRISES LLC | 954 E GRAHAM LN | | | | APACHE JCT | AZ | 85119 | |
| DANGER GAL ENTERPRISES LLC | 954 E. GRAHAM LANE | ATTN: CHRIS E. GARVIN | | | APACHE JUNCTION | AZ | 85119 | |
| DANGER GAL ENTERPRISES LLC | CHRIS E GARVIN | 954 E GRAHAM LANE | | | APACHE JUNCTION | AZ | 85119 | |
| DANGERFIELD, FELICIA | | | | | | | | |
| DANIEL A BENBASSAT | PO BOX 1562 | | | | RIVERVIEW | FL | 33568 | 1562 |
| DANIEL A KATZ | 8601 GEORGIA AVENUE SUITE 604 | | | | SILVER SPRING | MA | 20910 | |
| DANIEL A. MORLEY | 6916 SOUTH LAKESHORE DRIVE | ATTN: DAN MORLEY | | | TEMPE | AZ | 85283 | |
| DANIEL BAKER | | | | | | | | |
| DANIEL BEHLING | 10283 WELLINGTON ROAD | | | | STREETSBORO | OH | 44241 | |
| DANIEL BEHLING | 5175 GROVEWOOD CIRCLE | ATTN: DANIEL BEHLING | | | PUNTA GORDA | FL | 33982 | |
| DANIEL BRAVERMAN | 2019 AVE E APT 1 | | | | GALVESTON | TX | 77550 | |
| DANIEL CARRILLO DBA | TRINITY GROUP | 726 LEMONS MILLS RD | | | GEORGETOWN | KY | 40324 | |
| DANIEL ESCOBAR | 14190 E KENTUCKY PLACE | BLDG 30 APT 102 | | | AURORA | CO | 80012 | |
| DANIEL GILLETT | 919 HIGH PLAINS DRIVE | | | | HENDERSON | NV | 89002 | |
| DANIEL GOLDEN | JENNIFER GOLDEN | PO BOX 322 | | | MARANA | AZ | 85653 | |
| DANIEL GRAY PROULX | | | | | | | | |
| DANIEL HANNA | 5450 CREEKSIDE APT E | | | | HAMBURG | NY | 14075 | |
| DANIEL J POLLET | 24720 E EUCLID PLACE | | | | AURORA | CO | 80016 | |
| DANIEL LISS | | | | | | | | |
| DANIEL M ANDERSON | 7965 RIMROCK WAY APT 201 | | | | LAS VEGAS | NV | 89128 | |
| DANIEL M KAUFMAN | | | | | | | | |
| DANIEL M KAUFMAN | | | | | | | | |
| DANIEL NEWTON | | | | | | | | |
| DANIEL O'BRIEN | | | | | | | | |
| DANIEL OBRIEN | | | | | | | | |
| DANIEL PATE | 1162 W BOONE RD | | | | AUSTIN | IN | 47102 | |
| DANIEL SOSA | 330 CHESTNUT AVE | | | | LONG BEACH | CA | 90802 | |
| DANIEL SOWDER | RENEE M SOWDER | 180 GRAZING TRACE CT | | | MT WASHINGTON | KY | 40047 | |
| DANIEL, ALVENIA D | | | | | | | | |
| DANIEL, DIANA L | | | | | | | | |
| DANIEL, FRANCES D | | | | | | | | |
| DANIEL, IESHA | | | | | | | | |
| DANIEL, MARKEE A | | | | | | | | |
| DANIEL, MYRON | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DANIEL, SHARRON M | | | | | | | | |
| DANIELA MARTINEZ | 3621 QUETA | | | | MCALLEN | TX | 78503 | |
| DANIELLE SANDERS | | | | | | | | |
| DANIELLE WETTCHRECK | 1771 REANEY AVE APT 2 | | | | ST PAUL | MN | 55106 | |
| DANIELS, ANTOINETTE | | | | | | | | |
| DANIELS, CAROL | | | | | | | | |
| DANIELS, DEANNA | | | | | | | | |
| DANIELS, JOHNNIE | | | | | | | | |
| DANIELS, KIMEYO | | | | | | | | |
| DANIELS, LASHIKA Q | | | | | | | | |
| DANIELS, LINJERRICA | | | | | | | | |
| DANIELS, MICHELLE | | | | | | | | |
| DANIELS, NICOLE D | | | | | | | | |
| DANIELS, NYASHA | | | | | | | | |
| DANIELS, PRECIOUS | | | | | | | | |
| DANIELS, THELMA | | | | | | | | |
| DANIELS, UNA R | | | | | | | | |
| DANIELS, YOLANDA | | | | | | | | |
| DANITA SISCO | LEYMAN SISCO | 1504 DELLWOOD DR | | | LOUISVILLE | KY | 40216 | |
| DANKA OFFICE IMAGING CORP | 4388 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DANN BATTISTONE | 1045 W. 190 SOUTH | ATTN: DANN BATTISTONE | | | ROOSEVELT | UT | 84066 | |
| DANNER, LOU E | | | | | | | | |
| DANNY BURKE | 229 HOOVER HILL RD | | | | ASHEBORO | NC | 27205 | |
| DANNY BUSBY | 171 LANSING CIRCLE B | | | | MOORESVILLE | NC | 28115 | |
| DANNY HILL | 2620 CANAL LANE | | | | GEORGETOWN | IN | 47122 | |
| DANNY WINKLER | 2526 GOLDSPRING | | | | SPRING | TX | 77373 | |
| DANSBY, WILLIAM D | | | | | | | | |
| DANTAX INC | 1828 EASTERN AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| DANTZLER, SARAH | | | | | | | | |
| DANYICA MOORMAN | 2700 HOLLY PARK DR APT 2 | | | | LOUISVILLE | KY | 40214 | |
| DANZEISEN, ANGELA R | | | | | | | | |
| DAPHNE D REMBERT SCHMIDKE | 2997 N PALOVERDE AVE APT 2 | | | | TUCSON | AZ | 85716 | |
| DAPHNE NORRIS | | | | | | | | |
| DARA NGUON | 563 OAKHILL CIRCLE | | | | CHASKA | MN | 55318 | |
| DARABANT, MIKUL R | | | | | | | | |
| DARBY, TAYHESIA | | | | | | | | |
| DARCON GROUP CORP | 14008 NW 82 AVENUE | | | | MIAMI LAKES | FL | 33016 | |
| DARDEN, DAVID | | | | | | | | |
| DARICE M THOMPSON | 3924 ENTERPRISE CIRCLE | | | | CINCINNATI | OH | 45252 | |
| DARIN L BOOHER | PO BOX 595 | | | | INDIAN SPRINGS | NV | 89018 | |
| DARLA FLETCHER | | | | | | | | |
| DARLA LOSSON | 1752 FLATLICK RD | | | | MT WASHINGTON | KY | 40047 | |
| DARLENE MASANIAI | 817-B THIRD ST | | | | PEARL CITY | HI | 96782 | |
| DARLENE WILDER | | | | | | | | |
| DARNELL, GLENDA | | | | | | | | |
| DARRELL FRAGOSA | 4368 PESCADO WAY | | | | RENO | NV | 89502 | |
| DARRELL L BRINK | 375 CAFFERTY HILL RD | | | | ENDICOTT | NY | 13760 | |
| DARRIN HARRISON | 250 CHERRY AVE | | | | DACONO | CO | 80514 | |
| DARROW, AMBER L | | | | | | | | |
| DARRYL ADAMS | KIMBERLY ADAMS | 1930 E 60TH ST | | | LONG BEACH | CA | 90805 | |
| DART, ANNE | | | | | | | | |
| DARWIN G DAHLVANG | 2475 BASSFIELD | | | | MEMPHIS | TN | 38133 | |
| DASHIELL, FELICIA K | | | | | | | | |
| DATA BACKUP INC | 640 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236 | |
| DATA BACKUP INC | 7501 WEEPING WILLOW BLVD | | | | SARASOTA | FL | 34241 | |
| DATA BACKUP INC | PO BOX 48838 | | | | SARASOTA | FL | 34230 | |
| DATA CORE SYSTEMS INC | 1880 JOHN F KENNEDY BLVD 15TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| DATA-CORE SYSTEMS, INC. | 1880 JFK BOULEVARD | ATTN: JOHN BRENNAN, DIRECTOR | | | PHILADELPHIA | PA | 19103 | |
| DATAMATICS TECHNOLOGIES LTD | 31752 INDUSTRIAL RD STE 200 | | | | LIVONIA | MI | 48150 | 1838 |
| DATE, ILENE | | | | | | | | |
| DAUENHAUER PLUMBING INC | 3416 ROBARDS COURT | | | | LOUISVILLE | KY | 40218 | |
| DAUGHERTY, ALICE J | | | | | | | | |
| DAUGHERTY, ANNA | | | | | | | | |
| DAUGHERTY, JOHN D | | | | | | | | |
| DAUGHTERTY, JOHNNY E | | | | | | | | |
| DAUGHTRY TAX SERVICE OF GEORGIA, IN | 267 WARREN MILL ROAD | | | | NEWTON GROVE | NC | 28366 | |
| DAUGHTRY TAX SERVICE OF GEORGIA, IN | 267 WARREN MILL ROAD | ATTN: RAEFORD VAN DAUGHTRY | | | NEWTON GROVE | NC | 28366 | |
| DAUGHTRY TAX SERVICE, INC. | 267 WARREN MILL ROAD | | | | NEWTON GROVE | NC | 28366 | |
| DAUGHTRY TAX SERVICE, INC. | 267 WARREN MILL ROAD | ATTN: JULIE ANDERSON | | | NEWTON GROVE | NC | 28366 | |
| DAVALOS JR, RICHARD | | | | | | | | |
| DAVE ELGART ORCHESTRAS | PO BOX 113 | | | | LIVINGSTON | NJ | 07039 | 0113 |
| DAVE SEILER | 1422 E WILSON | | | | PEORIA | IL | 61603 | |
| DAVE THOMAS FOUNDATION FOR ADOPTION | 525 METRO PLACE NORTH | STE 220 | | | DUBLIN | OH | 43017 | |
| DAVE THOMAS FOUNDATION FOR ADOPTION | 525 METRO PLACE NORTH | SUITE 220 | ATTN: EXECUTIVE DIRECTOR | | DUBLIN | OH | 43017 | |
| DAVE THOMAS FOUNDATION FOR ADOPTION | ATTN DENNY LYNCH | ONE DAVE THOMAS BLVD | | | DUBLIN | OH | 43017 | |
| DAVELLE OFFICE EQUIPMENT | PO BOX 1101 | | | | DRYDEN | NY | 13053 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAVENPORT, ANITA L | | | | | | | | |
| DAVENPORT, BRIAN | | | | | | | | |
| DAVENPORT, DONNA M | | | | | | | | |
| DAVID A BEKOSCKE | | | | | | | | |
| DAVID ALLAN CATERERS LLC | 5C LITTELL RD | | | | E HANOVER | NJ | 07936 | |
| DAVID ALTIER | BERLIN LAW FIRM, P.A. | 1819 MAIN STREET, SUITE 302 | | | SARASOTA | FL | 34241 | |
| DAVID BACCA | | | | | | | | |
| DAVID BEAVER | | | | | | | | |
| DAVID C SONNENBURG | 7720 LEON AVENUE | | | | N LAS VEGAS | NV | 89131 | |
| DAVID CHASE | | | | | | | | |
| DAVID COSTELLO | | | | | | | | |
| DAVID CURRY | 455 HEWITT AVENUE | | | | BUFFALO | NY | 14215 | |
| DAVID D HARMON | BETTY HARMON | 4914 RUBY WAY | | | SHEPHERDSVILLE | KY | 40165 | |
| DAVID E HOWARD | 3260 RUSKIN ROAD | | | | BARTLETT | TN | 38134 | |
| DAVID E SMITH (3295) | KATHARINE R SMITH | 13940 LOUISIANA AVENUE | | | SAVAGE | MN | 55378 | |
| DAVID G. CLINE | 1840 S 4TH AVE,STE 7 | | | | YUMA | AZ | 85364 | |
| DAVID G. CLINE | 308 W. PALO VERDE DRIVE | ATTN: DAVID G. CLINE | | | YUMA | AZ | 85364 | |
| DAVID GENE VARNER | 5814 PRESTWICK COURT | | | | LEXINGTON | NC | 27292 | |
| DAVID GRUOL | DAVID GRUOL PHOTOGRAPHY | 164 WESTERN AVENUE | | | MORRISTOWN | NJ | 07960 | |
| DAVID H COGAN | HILDA COGAN | 3015 NE 184TH ST APT 7303 | | | NORTH MIAMI | FL | 33160 | |
| DAVID J DONZA | | | | | | | | |
| DAVID J KRAUT | | | | | | | | |
| DAVID J TIERNEY | 1317 WOODLAND DRIVE | | | | REIDSVILLE | NC | 27320 | |
| DAVID JACQUES | 442 N MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| DAVID JACQUES | 442 N. MARKET BLVD. | ATTN: DAVID JACQUES | | | CHEHALIS | WA | 98532 | |
| DAVID KAWEWEHI | 87-914 WAAPUHI ST | | | | WAIANAE | HI | 96792 | 3347 |
| DAVID KOROGHLIAN | | | | | | | | |
| DAVID KRIEGE | JACQUELYN KRIEGE | 3064 LYNDALE CT | | | EDGEWOOD | KY | 41017 | |
| DAVID L BASS | BARBARA J BASS | 21378 W HAMMOND DRIVE | | | PORTER | TX | 77365 | |
| DAVID M TAYLOR | DONNA M TAYLOR | 110 MOFFITT DRIVE | | | HIGH POINT | NC | 27265 | |
| DAVID MANZANO | | | | | | | | |
| DAVID MASON | | | | | | | | |
| DAVID MORROW | | | | | | | | |
| DAVID P ALLEN | ALLEN ALLEN AND ALLEN ATTORNEY AT LAW | PO BOX 485 12 PUBLIC SQUARE | | | SALEM | IN | 47167 | |
| DAVID PEEK | | | | | | | | |
| DAVID PEREZ | 8819 E COOPER ST | | | | TUCSON | AZ | 85710 | |
| DAVID R SAIZ | 2005 PASEO ENCANTADO ST | | | | MISSION | TX | 78572 | |
| DAVID R THOMAS IV | AMBER THOMAS | 6755 EPWORTH RD | | | LOVELAND | OH | 45140 | |
| DAVID ROBERSON | NANCY ROBERSON | 107 BUTLER DRIVE | | | LAWRENCEBURG | IN | 47025 | |
| DAVID RUSSELL | | | | | | | | |
| DAVID S RANGEL | MARICEL RANGEL | 4511 ENCHANTED GATE | | | SPRING | TX | 77373 | |
| DAVID SAUNDERS | 5018 WEST 132ND STREET | | | | HAWTHORNE | CA | 90250 | |
| DAVID SMOCK | DAVID SMOCK PRODUCTIONS | PO BOX 7013 | | | LONG BEACH | CA | 90807 | |
| DAVID T STEPHENSON | JAN M STEPHENSON | 4322 SW CHARLESTON ST | | | SEATTLE | WA | 98116 | |
| DAVID TAKACH | 3859 W 16TH STREET | | | | CLEVELAND | OH | 44109 | |
| DAVID TUCKER READ | 2278 SNOW LANE | ATTN: DAVID TUCKER READ | | | REDDING | CA | 96003 | |
| DAVID TUCKER READ | 48 HARTNELL AVE | | | | REDDING | CA | 96002 | |
| DAVID UBALLE | DIANA RODRIGUEZ | 3723 W SCHUNIOR ST | | | EDINBURG | TX | 78541 | |
| DAVID URBAN | 213 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218 | |
| DAVID VARNER | 5814 PRESTWICK COURT | | | | LEXINGTON | NC | 27292 | |
| DAVID VICK | 16 PLEASANT AVE | | | | BINGHAMTON | NY | 13901 | |
| DAVID VILLAGRANA | PO BOX 575 | | | | ANTHONY | NM | 88021 | |
| DAVID WESELCOUCH | | | | | | | | |
| DAVID WINKLER | 616 SOUTH MAIN ST | APT #E-8 | | | SHREVE | OH | 44676 | |
| DAVID YERMAN | 1824 LOMA VISTA DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| DAVID, FRAME E | | | | | | | | |
| DAVID, KIMBERLY | | | | | | | | |
| DAVID, MAURICE | | | | | | | | |
| DAVID, SAMUEL | | | | | | | | |
| DAVIDOFF, JERI | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DAVIDOFF, JERI | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DAVIDOFF, JERI | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DAVIDSON COUNTY TAX COLLECTOR | PO BOX 58001B | | | | CHARLOTTE | NC | 28258 | 0018 |
| DAVIDSON WATER INC | PO BOX 969 | | | | WELCOME | NC | 27374 | 0969 |
| DAVIDSON, DANIEL | | | | | | | | |
| DAVIDSON, DIANA | | | | | | | | |
| DAVIDSON, FAYELAUNA L | | | | | | | | |
| DAVIDSON, JAMIE | 269 IDAHO ROAD | | | | STATESVILLE | NC | 28625 | |
| DAVIDSON, JAMILLA | | | | | | | | |
| DAVIDSON, WILLIAM | | | | | | | | |
| DAVIDSON-WHITE, LASONDRA | | | | | | | | |
| DAVIE COUNTY PUBLISHING | PO BOX 4639 | | | | SALISBURY | NC | 28145 | 4639 |
| DAVIE COUNTY SCHOOLS | 220 CHERRY ST | | | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY TAX COLLECTOR | PO BOX 580400 | | | | CHARLOTTE | NC | 28258 | 0400 |
| DAVIES, JOHN | | | | | | | | |
| DAVILA ELECTRIC CO INC | 1842 BANDERA ROAD | | | | SAN ANTONIO | TX | 78228 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAVILA, FRANCISCO | | | | | | | | |
| DAVILA, JUAN P | | | | | | | | |
| DAVILA, MARIA | | | | | | | | |
| DAVILA, MICHELLE | | | | | | | | |
| DAVILA, NANCY | | | | | | | | |
| DAVILA, SONIA | | | | | | | | |
| DAVIS & GILBERT LLP | 1740 BROADWAY | | | | NEW YORK | NY | 10019 | |
| DAVIS JR., CHARLIE | | | | | | | | |
| DAVIS, AGNES | | | | | | | | |
| DAVIS, ALONZO | | | | | | | | |
| DAVIS, ALYSSA S | | | | | | | | |
| DAVIS, ANDREA | | | | | | | | |
| DAVIS, ANGELA | | | | | | | | |
| DAVIS, ANNA | | | | | | | | |
| DAVIS, BARBARA | | | | | | | | |
| DAVIS, BARBARA M | | | | | | | | |
| DAVIS, BENITA Y | | | | | | | | |
| DAVIS, BENJAMIN | | | | | | | | |
| DAVIS, BETTYE | | | | | | | | |
| DAVIS, BEVERLY | | | | | | | | |
| DAVIS, BRIAN M | | | | | | | | |
| DAVIS, BRINICA J | | | | | | | | |
| DAVIS, CALMAR | | | | | | | | |
| DAVIS, CAROL | | | | | | | | |
| DAVIS, CAROLINE | | | | | | | | |
| DAVIS, CHANTELL | | | | | | | | |
| DAVIS, CHARLENE | | | | | | | | |
| DAVIS, CHARLES C | | | | | | | | |
| DAVIS, CONNIE M | | | | | | | | |
| DAVIS, CORNELIUS | | | | | | | | |
| DAVIS, COURTENAY | | | | | | | | |
| DAVIS, COURTNEY | | | | | | | | |
| DAVIS, DANIELLE | | | | | | | | |
| DAVIS, DAWN | | | | | | | | |
| DAVIS, DELENA K | | | | | | | | |
| DAVIS, DESIREE J | | | | | | | | |
| DAVIS, DIANE | | | | | | | | |
| DAVIS, DIEDRE | | | | | | | | |
| DAVIS, DONALD P | | | | | | | | |
| DAVIS, DORIAN | | | | | | | | |
| DAVIS, DOROTHY | | | | | | | | |
| DAVIS, EVELYN | | | | | | | | |
| DAVIS, EVELYN C | | | | | | | | |
| DAVIS, GARY D | | | | | | | | |
| DAVIS, JACQUELINE | | | | | | | | |
| DAVIS, JAMES | | | | | | | | |
| DAVIS, JAMES M | | | | | | | | |
| DAVIS, JANICE | | | | | | | | |
| DAVIS, JASMINE N | | | | | | | | |
| DAVIS, JERRY L | | | | | | | | |
| DAVIS, JESSICA N | | | | | | | | |
| DAVIS, KAREN | | | | | | | | |
| DAVIS, KELLI | | | | | | | | |
| DAVIS, KENDRICK | | | | | | | | |
| DAVIS, KENNETH | | | | | | | | |
| DAVIS, KEVIN | | | | | | | | |
| DAVIS, KEVIN L | | | | | | | | |
| DAVIS, KHARY | | | | | | | | |
| DAVIS, KIMBERLY | | | | | | | | |
| DAVIS, KRISTIE | | | | | | | | |
| DAVIS, KRISTIE E | | | | | | | | |
| DAVIS, LAMISHA | | | | | | | | |
| DAVIS, LARQUISHA R | | | | | | | | |
| DAVIS, LASHANDA T | | | | | | | | |
| DAVIS, LEE M | | | | | | | | |
| DAVIS, LEONARD D | | | | | | | | |
| DAVIS, LISA | | | | | | | | |
| DAVIS, LISA S | | | | | | | | |
| DAVIS, LYDIA | | | | | | | | |
| DAVIS, LYNN R | | | | | | | | |
| DAVIS, MARYANNE | | | | | | | | |
| DAVIS, MELINDA | | | | | | | | |
| DAVIS, MELISSA | | | | | | | | |
| DAVIS, MICHAEL | | | | | | | | |
| DAVIS, NIKITA S | | | | | | | | |
| DAVIS, ORRIN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAVIS, PAMELA | | | | | | | | |
| DAVIS, PEARLINE | | | | | | | | |
| DAVIS, REBECCA N | | | | | | | | |
| DAVIS, RELETTA | | | | | | | | |
| DAVIS, RICHARD G | | | | | | | | |
| DAVIS, RICKEY S | | | | | | | | |
| DAVIS, RONALD F | | | | | | | | |
| DAVIS, RUBY | | | | | | | | |
| DAVIS, SARAH | | | | | | | | |
| DAVIS, SCHAKA | | | | | | | | |
| DAVIS, SHANTICKA L | | | | | | | | |
| DAVIS, SHANTOINETTE D | | | | | | | | |
| DAVIS, SHARON | | | | | | | | |
| DAVIS, SHARRON | | | | | | | | |
| DAVIS, SHAUN N | | | | | | | | |
| DAVIS, SHIRLEY J | | | | | | | | |
| DAVIS, STEVEN | | | | | | | | |
| DAVIS, TAMIKA | | | | | | | | |
| DAVIS, TAWANA | | | | | | | | |
| DAVIS, TERRI L | | | | | | | | |
| DAVIS, TIFFANY | | | | | | | | |
| DAVIS, TIKESHA M | | | | | | | | |
| DAVIS, TONI R | | | | | | | | |
| DAVIS, TOSHA M | | | | | | | | |
| DAVIS, TYREENA | | | | | | | | |
| DAVIS, VERNA L | | | | | | | | |
| DAVIS, VERONICA | | | | | | | | |
| DAVIS, VIONNE | | | | | | | | |
| DAVIS, WARREN D | | | | | | | | |
| DAVIS, WHITNEY L | | | | | | | | |
| DAVIS, WILLIE R | | | | | | | | |
| DAVIS, YOUVONKA | | | | | | | | |
| DAVIS-BELL, DIANGELA D | | | | | | | | |
| DAVIS-BERGEMANN, MYRA A | | | | | | | | |
| DAVIS-JOHNSON, SERENA | | | | | | | | |
| DAVIS-KUHENBEAKER, GALE | | | | | | | | |
| DAVIS-MILO, KEANOHI T | | | | | | | | |
| DAVIS-PRUITT, TRACI | | | | | | | | |
| DAVISON, LASHONDA M | | | | | | | | |
| DAWKINS, ALICIA | | | | | | | | |
| DAWKINS, BALAAL J | | | | | | | | |
| DAWKINS, NICOLE T | | | | | | | | |
| DAWKINS, TANIS R | | | | | | | | |
| DAWLEY, DANIELLE | | | | | | | | |
| DAWN BONNETT | 10325 POTTINGER RD | | | | CINCINNATI | OH | 45251 | |
| DAWN D LUCAS | 8321 W SAHARA AVE APT 1029 | | | | LAS VEGAS | NV | 89117 | |
| DAWN HINSLEA | 2010 EKANGER CIR | | | | LAS VEGAS | NV | 89106 | |
| DAWN HOCHBERG | 4420 VIOLET AVENUE | | | | SARASOTA | FL | 34233 | |
| DAWN M CARTIER | | | | | | | | |
| DAWN M LEWIS | 93 RATHBURN RD | | | | FULTON | NY | 13069 | |
| DAWN M. LEWIS | 293 ST. ROUTE 104 | ATTN: DAWN LEWIS | | | OSWEGO | NY | 13126 | |
| DAWN M. LEWIS | 293 ST. RT. 104 | | | | OSWEGO | NY | 13126 | |
| DAWN M. LEWIS | 662 S. MAIN ST | | | | CENTRAL SQUARE | NY | 13036 | |
| DAWN S FOGLE | | | | | | | | |
| DAWN SILVERIO | | | | | | | | |
| DAWN T. BEACHAM | 916 AMANDA STREET | ATTN: DAWN T. BEACHAM | | | MANTEO | NC | 27954 | |
| DAWN TUCKER | 3957 HOLLOWS DR | | | | JACKSONVILLE | FL | 32225 | |
| DAWN V BAKIE | | | | | | | | |
| DAWSON GROUP MARKETING & | PROMOTIONS LLC | 188A STATE ROUTE 94 | | | COLUMBIA | NJ | 07832 | |
| DAWSON, ADERO | | | | | | | | |
| DAWSON, AMBER | | | | | | | | |
| DAWSON, CARMEN A | | | | | | | | |
| DAWSON, CHRISTIAN R | | | | | | | | |
| DAWSON, DEBORAH | | | | | | | | |
| DAWSON, DENETRA V | | | | | | | | |
| DAWSON, JEANNE M | | | | | | | | |
| DAWSON, JUDITH M | | | | | | | | |
| DAWSON, LAURA | | | | | | | | |
| DAWSON, MONICA | | | | | | | | |
| DAWSON, MONICA | | | | | | | | |
| DAWSON, RAMIYA D | | | | | | | | |
| DAWSON, ROBERTA | | | | | | | | |
| DAWSON, SHARON | C/O ROGER C. ELLIOT | ELLIOTT & MCCLURE, P.C. | 123 W. WASHINGTON STREET | | MOMENCE | IL | 60954 | |
| DAX, CURTIS E | | | | | | | | |
| DAY PITNEY LLP | PO BOX 1945 | | | | MORRISTOWN | NJ | 07962 | |
| DAY PITNEY LLP | PO BOX 33300 | | | | HARTFORD | CT | 06150 | 3300 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAY, CHARLOTTE P | | | | | | | | |
| DAY, CYNTHIA | | | | | | | | |
| DAY, ROBERT A | | | | | | | | |
| DAY, ROBERT B | | | | | | | | |
| DAY, ROBERTA | | | | | | | | |
| DAY, TRESSA | | | | | | | | |
| DAY-FRAZIER, MARY | | | | | | | | |
| DAYSPRING WINDOW CLEANING | 701 UTAH AVENUE SOUTH | | | | GOLDEN VALLEY | MN | 55426 | |
| DAZO SR., CATALINO A | | | | | | | | |
| DAZZELLE MARTIN | | | | | | | | |
| DBA JACKSON HEWITT TAX SERVICE | 15366 BAYOU MEADOS COURT | | | | SPRING LAKE | MI | 49456 | |
| DBB HOLDINGS INC | 9408 DOUBLE R BLVD | SUITE B | | | RENO | NV | 89521 | |
| DC OFFICE OF TAX AND REVENUE | P.O. BOX 221 | | | | WASHINGTON | DC | 0044- | 0221 |
| DC TREASURER | DC OFFICE OF TAX & REVENUE | PO BOX 7792 | | | WASHINGTON | DC | 20044 | 7792 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE | CORPORATION ESTIMATED FRANCHISE TAX | PO BOX 96019 | | WASHINGTON | DC | 20090 | 6019 |
| DC TREASURER | DEPT OF CONSUMER & REGULATORY AFFAIRS | PO BOX 92300 | | | WASHINGTON | DC | 20090 | |
| DCT REALTY & ASSOCIATES | 15 BROOKFIELD RD | | | | BINGHAMTON | NY | 13903 | |
| DCT REALTY & ASSOCIATES LLC | 15 BROOKFIELD ROAD | | | | BINGHAMTON | NY | 13903 | |
| DDK INVESTMENTS | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DDK INVESTMENTS | C/O ROBERT PARKS | ROBERT L. PARKS, P-L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DDK INVESTMENTS | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DDR NEW BUSINESS DEVELOPMENT | DEPARTMENT 20819 | PO BOX 931256 | | | CLEVELAND | OH | 44193 | |
| DDR SOUTHEAST SPRINGFIELD, L.L.C. | C/O MARLIE MCDONNELL | BALCH & BINGHAM, LLP | 30 IVAN ALLEN JR. BLVD NW, STE 700 | | ATLANTA | GA | 30308 | |
| DDR SOUTHEAST SPRINGFIELD, L.L.C. | C/O MILLER REALTY SVC ATT: STEVE MILLER | BURGESS, ET AL P.A. | | | NORCROSS | GA | 30071 | |
| DE ALEJANDRO, AYSSA | | | | | | | | |
| DE ALEJANDRO, FATIMA | | | | | | | | |
| DE ANDA, TOMMY J | | | | | | | | |
| DE ARGUELLO, RUTH | | | | | | | | |
| DE CLUSIN, LORRENE | | | | | | | | |
| DE DIOS, YAMILKA | | | | | | | | |
| DE DIVISION OF REVENUE | P.O. BOX 8712 | | | | WILMINGTON | DE | 19899 | 8712 |
| DE DIVISION OF REVENUE | P.O. BOX 8719 | | | | WILMINGTON | DE | 19899 | 8719 |
| DE FREITAS, JENNIFER K | | | | | | | | |
| DE FREITAS, MAI'KA N | | | | | | | | |
| DE HARO, ALMA O | | | | | | | | |
| DE HUGHES, WANEESHE | | | | | | | | |
| DE JESUS, KATHERINE | | | | | | | | |
| DE JESUS, ROSALYNN | | | | | | | | |
| DE LA CERDA, AMY | | | | | | | | |
| DE LA FUENTE, CAROLYN | | | | | | | | |
| DE LA FUENTE, CHRISTINA H | | | | | | | | |
| DE LA FUENTE, NADIA S | | | | | | | | |
| DE LA FUENTE, TONI J | | | | | | | | |
| DE LA GARZA JR, FERNANDO | | | | | | | | |
| DE LA GARZA, HAL | | | | | | | | |
| DE LA PAZ, PAULA | | | | | | | | |
| DE LA PAZ, TANIA | | | | | | | | |
| DE LA ROSA, HILDA | | | | | | | | |
| DE LA ROSA, KATHERINE | | | | | | | | |
| DE LA ROSA, PETRA | | | | | | | | |
| DE LA ROSA, SONIA | | | | | | | | |
| DE LA TORRE, ELSA | | | | | | | | |
| DE LA TORRE, JOSHUA G | | | | | | | | |
| DE LA TORRE, MARGARET E | | | | | | | | |
| DE LA TORRE, NANCY | | | | | | | | |
| DE LA TORRE, RHONDA L | | | | | | | | |
| DE LA TORRE, ROSA | | | | | | | | |
| DE LA VARA, CRISTINA | | | | | | | | |
| DE LAGE LANDEN FINANCIAL SVC | PO BOX 41601 | | | | PHILA | PA | 19101 | 1601 |
| DE LAGE LANDEN FINANCIAL SVC | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101 | 1602 |
| DE LEON JR, JULIO | | | | | | | | |
| DE LEON JR., VICTOR | | | | | | | | |
| DE LEON, JOSIE | | | | | | | | |
| DE LEON, JUAN E | | | | | | | | |
| DE LEON, MARIA | | | | | | | | |
| DE LEON, MAX R | | | | | | | | |
| DE LEON, PAOLA | | | | | | | | |
| DE LEON, ROSA M | | | | | | | | |
| DE LEON, SYLVIA B | | | | | | | | |
| DE LEON, VICTORIA | | | | | | | | |
| DE LOS SANTOS, MARITZA J | | | | | | | | |
| DE LUNA, RUBY G | | | | | | | | |
| DE MELLO, SINA | | | | | | | | |
| DE PENNING, DWIGHT G | | | | | | | | |
| DE YOUNG, KEITH R | | | | | | | | |
| DE, SARMILA | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DEAD RIVER ATLANTIC PLACE LLC | 2 MONUMENT SQ STE 910 | | | | PORTLAND | ME | 04101 | |
| DEAK, BRIAN | | | | | | | | |
| DEAKINS, KAREN | | | | | | | | |
| DEAL, MICHAEL | | | | | | | | |
| DEAL, NATHANIEL W | | | | | | | | |
| DEAN SAULS | 10960 BEACH BLVD LOT 141 | | | | JACKSONVILLE | FL | 32246 | |
| DEAN, AMY | | | | | | | | |
| DEAN, BARBARA J | | | | | | | | |
| DEAN, BONITA | | | | | | | | |
| DEAN, CHARITY A | | | | | | | | |
| DEAN, CHERI L | | | | | | | | |
| DEAN, JEFFREY A | | | | | | | | |
| DEAN, JENNIFER | | | | | | | | |
| DEAN, MELANIE P | | | | | | | | |
| DEAN, MILES P | | | | | | | | |
| DEAN, PATRICIA C | | | | | | | | |
| DEAN, PENNY | | | | | | | | |
| DEAN, RALPH C | | | | | | | | |
| DEAN, SYNETHIA S | | | | | | | | |
| DEAN, TRISTAN J | | | | | | | | |
| DEAN, YOLANDA | | | | | | | | |
| DEANGELIS, LYSETTE | | | | | | | | |
| DEANNA COLE | | | | | | | | |
| DEANNA SULLINS | 6340 EAST QUARTZ STREET | | | | MESA | AZ | 85215 | |
| DEARBORN COUNTY TREASURER | ADMINISTRATION BUILDING | 215B WEST HIGH STREET | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN COUNTY TREASURER | DEARBORN COUNTY TREASURER | 215-B WEST HIGH STREET | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN, AMANDA D | | | | | | | | |
| DEARBORN, RENETTA L | | | | | | | | |
| DEARING, BETHANEY | | | | | | | | |
| DEARMON, HELEN F | | | | | | | | |
| DEASON, MELINDA | | | | | | | | |
| DEATH AND TAXES, INC. | 259 CROCKETT BLVD | | | | MERRITT ISLAND | FL | 32953 | |
| DEATH AND TAXES, INC. | 2910 GARDEN STREET | | | | TITUSVILLE | FL | 32796 | |
| DEATH AND TAXES, INC. | 6650 CRENSHAW DR | ATTN: LESTER E. SEGAL | | | ORLANDO | FL | 32835 | |
| DEATHERAGE, KAREN S | | | | | | | | |
| DEATON, JAMIE R | | | | | | | | |
| DEATON, RANDY | | | | | | | | |
| DEATON, TAMMY F | | | | | | | | |
| DEBBIE JACKSON | 1112 PULLEN ROAD | ATTN: DEBBIE JACKSON | | | ROCKWALL | TX | 75032 | |
| DEBBIE JACKSON | 315 E LUFKIN AVE | | | | LUFKIN | TX | 75901 | |
| DEBBIE JACKSON | 608 WHITEHILLS DR | | | | ROCKWALL | TX | 75087 | |
| DEBBIE JACKSON | 616 WHITEHILLS DR | | | | ROCKWALL | TX | 75087 | |
| DEBBIE JACKSON | 616 WHITEHILLS DRIVE | | | | ROCKWELL | TX | 75087 | |
| DEBBIE M BECERRA | 1019 VILLAS DEL NORTE | | | | WESLACO | TX | 78596 | |
| DEBBIE MUNIZ | | | | | | | | |
| DEBBIE MUNIZ | | | | | | | | |
| DEBBY O RINCHIUSO | | | | | | | | |
| DEBERNARDI, YOLANDA | | | | | | | | |
| DEBERRY, TISHA | | | | | | | | |
| DEBLABAR, INC. | 2100 CENTRAL PARK AVENUE | ATTN: DEBORAH DECRESCENZO | | | YONKERS | NY | 10710 | |
| DEBLAW, MARILYN | | | | | | | | |
| DEBLINGER, ERIC M | | | | | | | | |
| DEBOISE, SIDNEY D | | | | | | | | |
| DEBOLT, BONNIE J | | | | | | | | |
| DEBOLT, WILLIAM R | | | | | | | | |
| DEBORAH A EDWARDS | | | | | | | | |
| DEBORAH A EVANS | 4484 W 45TH | | | | CLEVELAND | OH | 44109 | |
| DEBORAH ARRIOLA | | | | | | | | |
| DEBORAH CLARK | RICHARD CLARK | 499 ROCKBRIDGE TRAIL | | | STONE MOUNTAIN | GA | 30083 | |
| DEBORAH DOMINGUEZ | 3025 E 24TH STREET | | | | BROWNSVILLE | TX | 78521 | |
| DEBORAH KENNEDY | 14898 CHEYENNE STREET | | | | DETROIT | MI | 48227 | |
| DEBORAH L ADLOF | COMMUNITY WORD | 7049 N FOX POINT DRIVE | | | PEORIA | IL | 61614 | |
| DEBORAH QUINN | | | | | | | | |
| DEBORD, LESLIE N | | | | | | | | |
| DEBOWS APPLIANCE SERVICE INC | 236 W KING STREET | | | | ST AUGUSTINE | FL | 32084 | |
| DEBRA A FORD | 6114 EXPLORER RD | | | | BARTLETT | TN | 38134 | |
| DEBRA A JONES | 2830 THORNE CREEK LN | | | | HOUSTON | TX | 77073 | |
| DEBRA GARNER | 321 LANGFIELD APT A | | | | BUFFALO | NY | 14215 | |
| DEBRA JENSEN & JOHN P. DELONG | 8911 N. 9 RD. | | | | MESICK | MI | 49668 | |
| DEBRA LOPEZ | 3023 CLEARFIELD | | | | SAN ANTONIO | TX | 78230 | |
| DEBRA MATHIS | | | | | | | | |
| DEBRA OSTHEIM | | | | | | | | |
| DEBRA OSTHEIM | KIMBERLY PITTSER | 303 CLOVERLEAF LANE | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| DEBRA WILSON | 7010 WABASH RT 3 | | | | NAVARRE | OH | 44662 | |
| DEBRHA FLANNERY | 1272 CALIFORNIA AVE | | | | AKRON | OH | 44314 | |
| DEBUSK, SHERRI L | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| DECATUR ATLANTA PRINTING | H&M DEVELOPMENT & MGMT LLC | 205 SWANSON WAY | | | DECATUR | GA | 30030 | |
| DECATUR CROSSING LLC | 901 SOUTH RANCHO #16 | | | | LAS VEGAS | NV | 89106 | |
| DECATUR CROSSING, LLC | 2676 RED ARROW DRIVE | | | | LAS VEGAS | NV | 89135 | |
| DECHECCHI, TARA | | | | | | | | |
| DECHEKE, ERZSEBET B | | | | | | | | |
| DECKER, KATIE | | | | | | | | |
| DECKER, LYNN | | | | | | | | |
| DECKER, MISTY | | | | | | | | |
| DECKERT, RICHARD | | | | | | | | |
| DECOSTA, PAMELA L | | | | | | | | |
| DECUSOFT LLC | 151 EAST MAIN STREET | | | | RAMSEY | NJ | 07446 | |
| DEDGE'S LOCK & KEY SHOP INC | 4579 LENOX AVENUE | | | | JACKSONVILLE | FL | 32205 | |
| DEDMAN, DONALD W | | | | | | | | |
| DEDUCTION FINDERS, INC. | 351 KOEBNER CIRCLE | ATTN: MICHAEL C. GORDON | | | STATE COLLEGE | PA | 16841 | |
| DEEP ROCK WATER CO | 2640 CALIFORNIA ST | | | | DENVER | CO | 80205 | |
| DEEVER, MELISSA M | | | | | | | | |
| DEFFNER, AMBER | | | | | | | | |
| DEFINITIVE ARTS | 9620 GLENWOOD RD SE | | | | PORT ORCHARD | WA | 98367 | |
| DEFRANCO, TAMMY M | | | | | | | | |
| DEFRANK, AMANDA L | | | | | | | | |
| DEGANCE, JOHN-WALSH | | | | | | | | |
| DEGEN, JILL E | | | | | | | | |
| DEGOLLADO, MARIA A | | | | | | | | |
| DEGOLLADO, XAVIER | | | | | | | | |
| DEGREE, ADRIAN | | | | | | | | |
| DEGROAT, HEATHER R | | | | | | | | |
| DEGRUTTOLA, KYLE VICTOR | | | | | | | | |
| DEHAAS, ERNEST H | | | | | | | | |
| DEHOET, NICOLE A | | | | | | | | |
| DEHOYOS, YOLANDA A | | | | | | | | |
| DEIBAN, ARWA | | | | | | | | |
| DEIDERICH, ARTHUR | | | | | | | | |
| DEIDRE TALT | | | | | | | | |
| DEJEAN, ROSIVOUTHA | C/O RICHARD WRIGHT | 80 MAIDEN LANE | SUITE 1902 | | NEW YORK | NY | 10038 | |
| DEJESUS, JOSE R | | | | | | | | |
| DEJESUS, MARGARITA | | | | | | | | |
| DEKALB COUNTY | 330 W PONCE DE LEON AVE | | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY | DEKALB COUNTY TAX COMMISSION | PO BOX 100004 | | | DECATUR | GA | 30031 | 7004 |
| DEKALB COUNTY | DIV OF INTERNAL AUDIT & LICENSES | PO BOX 100020 | | | DECATUR | GA | 30031 | 7020 |
| DEKALB COUNTY | TREASURY & ACCOUNTING SERVICES | PO BOX 1027 | | | DECATUR | GA | 30031 | 1027 |
| DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 100004 | | | | DECATURM | GA | 30031 | |
| DEKALB WATER & SEWER SYS | TREASURY & ACCOUNTING SVCS | PO BOX 1027 | | | DECATUR | GA | 30031 | 1027 |
| DEKALB WATER & SEWER SYS | TREASURY & ACCOUNTING SVCS | PO BOX 127 | | | DECATUR | GA | 30031 | 1027 |
| DEL ANGEL, DIANA | | | | | | | | |
| DEL CASTILLO, ANDREA A | | | | | | | | |
| DEL FIERRO, VANESSA | | | | | | | | |
| DEL VALLE ROLDAN, ARLEEN | | | | | | | | |
| DEL VALLE, HILARIO | | | | | | | | |
| DELA GARZA, TERRI | | | | | | | | |
| DELACRUZ, JAYCEE | | | | | | | | |
| DELACRUZ, ROSE M | | | | | | | | |
| DELAGARZA, HELENE | | | | | | | | |
| DELANCY, DONNA M | | | | | | | | |
| DELANEY, CHIVON | | | | | | | | |
| DELANEY, DENIENE | | | | | | | | |
| DELANEY, NICOLE E | | | | | | | | |
| DELAPP, CHIQUITA T | | | | | | | | |
| DELAROSA, BERNADETTE | | | | | | | | |
| DELAROSA, SUSANA | | | | | | | | |
| DELAROSA, THELMA L | | | | | | | | |
| DELAWARE ATTORNEY GENERAL | ATTN: JOSEPH R. BIDEN, III. | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH STREET | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | PO BOX 8751 | | | | WILMINGTON | DE | 19899 | 8751 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | | DOVER | DE | 19903 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX11728 | | | NEWARK | NJ | 07101 | 4728 |
| DELAWARE SECRETARY OF STATE | REGISTER AGENT 9000014 CSC | 2711 CENTERVILLE RD SUITE 400 | | | WILMINGTON | DE | 19808 | |
| DELAWARE SECRETARY OF TREASURY | DIVISION OF CORPORATIONS | FRANCHISE TAX DIVISION | P.O. BOX 7040 | | DOVER | DE | 19903 | |
| DELBERT L HAMM JR | MARY E HAMM | 3152 HWY 491 W | | | DEMOSSVILLE | KY | 41033 | |
| DELBERT R LANDRY | TINA E LANDRY | 316 S 11TH ST | | | LAPORTE | TX | 77571 | |
| DELEON, CHRISTOPHER | | | | | | | | |
| DELEON, DEEDRA A | | | | | | | | |
| DELEON, ELIANA | | | | | | | | |
| DELEON, JAVIER A | | | | | | | | |
| DELEON, JONATHAN | | | | | | | | |
| DELEON, LUISITO D | | | | | | | | |
| DELEON, MARY JENA | | | | | | | | |
| DELEON, ROSA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DELGADO, BRANDY | | | | | | | | |
| DELGADO, DENISE | | | | | | | | |
| DELGADO, DIANA | | | | | | | | |
| DELGADO, ELAINE | | | | | | | | |
| DELGADO, FELIPE | | | | | | | | |
| DELGADO, FRANCES | | | | | | | | |
| DELGADO, GABRIEL | | | | | | | | |
| DELGADO, LISSETTE | | | | | | | | |
| DELGADO, LIZA | | | | | | | | |
| DELGADO, MARTHA | | | | | | | | |
| DELGADO, MELBA A | | | | | | | | |
| DELGADO, SAMANTHA B | | | | | | | | |
| DELGADO, VICENTE | | | | | | | | |
| DELGADO, VICTORIA | | | | | | | | |
| DELIARD, CARMEN | C/O JONATHAN KANE | KANE & VITAL PA | 6190 NORTHWEST 11TH STREET | | SUNRISE | FL | 33313 | |
| DELIAS, YESENIA M | | | | | | | | |
| DELIMA, EILEEN | | | | | | | | |
| DELISLE, JENNIFER D | | | | | | | | |
| DELL | PO BOX 534118 | ATTN: BILL BURR | | | ATLANTA | GA | 30353 | |
| DELL MARKETING LP | C/O DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | CAROL STREAM | IL | 60197 | 5292 |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 534118 | | | ATLANTA | GA | 30353 | 4118 |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 643561 | | | PITTSBURGH | PA | 15264 | 3561 |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 676021 | | | DALLAS | TX | 75267 | 6021 |
| DELL, NANCY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DELL, NANCY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DELL, NANCY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DELLA CROCE, KIMIKO | | | | | | | | |
| DELLA LUCERO | JUAN SILVA | 805 S 12TH STREET | | | MONTROSE | CO | 81401 | |
| DELMARVA BROADCAST SERVICE | DELMARVA CW3 | 202 DOWTOWN PALZA | PO BOX 4009 | | SALISBURY | MD | 21803 | 4009 |
| DELMUNDO, FLORANTE | | | | | | | | |
| DELOACH, DEVINA C | | | | | | | | |
| DELOATCH, RENITA A | | | | | | | | |
| DELOITTE & TOUCHE LLP | 100 KIMBALL DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | | | | PHILADELPHIA | PA | 19170 | 6446 |
| DELORES BOYD | 138 LANDON STREET | | | | BUFFALO | NY | 14208 | |
| DELORES BULCHIK | 1526 SIMCOE AVE | | | | AKRON | OH | 44305 | |
| DELORES M DENNIS | 43070 REEDS LAKE ROAD | | | | JANESVILLE | MN | 56048 | |
| DELOSREYES, ANDREW | | | | | | | | |
| DELOSSANTOS, SHELIA | | | | | | | | |
| DELUCA & SWEENEY ENTERPRISES, INC. | ATTN: JOSEPH A. DELUCA JR. | 382 LOWELL STREET, UNIT 204A | | | WAKEFIELD | MA | 01880 | |
| DELVA, ELLY | | | | | | | | |
| DELVECCHIO, URSULA M | | | | | | | | |
| DELZER, ANN | | | | | | | | |
| DELZINCE, RUBAIN R | | | | | | | | |
| DEMACHORRO, MIRNA V | | | | | | | | |
| DEMANKO, SANDRA | | | | | | | | |
| DEMARCO, SALVATORE | | | | | | | | |
| DEMAREE, BEVERLY J | | | | | | | | |
| DEMARS, JOSHUA P | | | | | | | | |
| DEMBOWSKI, DANIEL W | | | | | | | | |
| DEMEO FAMILY HOLDING, LLC | 5518 COACHMANS LANE | | | | HAMBURG | NY | 14075 | |
| DEMERITTE, WENDY B | | | | | | | | |
| DEMERY, SHEQUILLA M | | | | | | | | |
| DEMETA DIMMING | | | | | | | | |
| DEMETRA GRAMMATIKAKIS | 1742 WEST LAWRENCE AVENUE 2ND FL | | | | CHICAGO | IL | 60640 | |
| DEMETRA GRAMMATIKAKIS | 1742 WEST LAWRENCE AVENUE, FLOOR 2 | | | | CHICAGO | IL | 60640 | |
| DEMETRA MEYERS | | | | | | | | |
| DEMETRIA MOSLEY WOODS | 2152 CEDAR AVENUE | | | | LONG BEACH | CA | 90806 | |
| DEMIRCHYAN, GRIGOR | | | | | | | | |
| DEMMING, ALVANELL | | | | | | | | |
| DEMOSS, EDWARD V | | | | | | | | |
| DEMPS, SHEENA R | | | | | | | | |
| DEMPSEY, AUDREY M | | | | | | | | |
| DEMPSEY, CAROLYN | | | | | | | | |
| DEMPSEY, KAREN | | | | | | | | |
| DEMPSEY, MARIE E | | | | | | | | |
| DEMPSEY, CANDICE | | | | | | | | |
| DEMPSTER INSURANCE AGENCY | PO BOX 3251 | | | | PEORIA | IL | 61612 | |
| DENA HUGHES | | | | | | | | |
| DENA KAY VORIS | 9338 FM 2354 | | | | BAYTOWN | TX | 77523 | |
| DENHAM, LA DRINA L | | | | | | | | |
| DENHOLM, DOROTHY N | | | | | | | | |
| DENIS, SOTERO | | | | | | | | |
| DENISE D DAVIS | 565 WELLS ST SW | UNIT 1430 | | | ATLANTA | GA | 30312 | |
| DENISE KLEINER | | | | | | | | |
| DENISE PARRA | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| DENISE R URTIAGA | 11813 MAIDSTONE AVENUE | | | | NORWALK | CA | 90650 | |
| DENISE SYLVE | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | |
| DENISSOFF, LESLIE M | | | | | | | | |
| DENITA WRIGHT | 784 E CROSIER ST | | | | AKRON | OH | 44306 | |
| DENNIS ARDILLO | 2555 ROOKE AVENUE | | | | HONOLULU | HI | 69817 | |
| DENNIS CROCKER | ROSALEE PERRIN | 319 KAREN LN | | | SAN ANTONIO | TX | 78209 | |
| DENNIS J. BESSEY | BESSEY LAW PA | 4432 DUNCAN ROAD | | | PUNTA GORDA | FL | 33982 | |
| DENNIS M OBRIEN | 3780 S SERENA LN | | | | TUCSON | AZ | 85730 | |
| DENNIS P HAMPTON | 1717 REDWOOD STREET | | | | DICKINSON | TX | 77539 | |
| DENNIS R WARREN | | | | | | | | |
| DENNIS, CAROL L | | | | | | | | |
| DENNIS, DANIELLE | | | | | | | | |
| DENNIS, HEATHER | | | | | | | | |
| DENNIS, OTHA | | | | | | | | |
| DENNY M MCCARTY | FRANCES R MCCARTY | 995 SHILOH RD SE | | | CORYDON | IN | 47112 | |
| DENNY, LASHAUNDA | | | | | | | | |
| DENTON, EBONY D | | | | | | | | |
| DENTON, LENELL | | | | | | | | |
| DENTON, MICHELLE E | | | | | | | | |
| DENTON, ROBERT K | | | | | | | | |
| DENVER COUNTY TREASURY DIVISION | P.O. BOX 17420 | | | | DENVER | CO | 80217 | |
| DENVER HISPANIC | CHAMBER OF COMMERCE | 924 W COLFAX AVE STE 201 | | | DENVER | CO | 80204 | |
| DENVER MANAGER OF FINANCE | CITY AND COUNTY OF DENVER | DEPT OF FINANCE TREASURY DIVISION | PO BOX 17440 | | DENVER | CO | 80217 | 0440 |
| DEOCAMPO, JOHN | | | | | | | | |
| DEPARTMENT OF REVENUE | MAIL STATION 6501 | | | | ST. PAUL | MN | 55146 | 6501 |
| DEPARTMENT OF REVENUE | P.O. BOX 125 | | | | COLUMBIA | SC | 29214 | |
| DEPARTMENT OF REVENUE | P.O. BOX 201 | | | | BATON ROUGE | LA | 70821 | |
| DEPARTMENT OF REVENUE | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST. | | | SPRINGFIELD | IL | 62702 | |
| DEPARTMENT OF REVENUE WITHHOLDING TAX | 915 SW HARRISON ST. | | | | TOPEKA | KS | 66625 | 1000 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE STREET | | | ALBANY | NY | 12231 | |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | 0001 |
| DEPARTMENT OF TAXATION | 50 S BROADWAY | | | | LEBANON | OH | 45036 | |
| DEPARTMENT OF TAXATION AND FINANCE | W.A. HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101 | |
| DEPERTY, ANNE M | | | | | | | | |
| DEPETER, TINA M | | | | | | | | |
| DEPINTO, CORRADO | | | | | | | | |
| DEPRIEST, JENNIFER B | | | | | | | | |
| DEPT - TREAS SALES USE & WITHHOLD TAX | 430 WEST ALLEGAN STREET | | | | LANSING | MI | 48922 | |
| DEPT OF COMMUNITY DEVELOPMENT | 345 6TH ST SUITE 600 | | | | BREMERTON | WA | 98337 | 1873 |
| DEPT OF ECON SEC DIV OF EMP & REHAB SVC | P.O. BOX 6028 | | | | PHOENIX | AZ | 85005 | 6028 |
| DEPT OF EMP & ECON DEV, UNEMP INS | 1ST NATIONAL BANK BLDG STE E200 | 332 MINNESOTA ST | | | ST. PAUL | MN | 55101 | 1351 |
| DEPT OF EMP TRAIN & REHAB UNEMP INS | 500 EAST 3RD STREET | | | | CARSON CITY | NV | 89713 | 0030 |
| DEPT OF EMPLOYMENT SECURITY | 527 SOUTH WELLS ST. | | | | CHICAGO | IL | 60607 | |
| DEPT OF EMPLOYMENT SECURITY | P.O. BOX 1699 | | | | JACKSON | MS | 39215 | 1699 |
| DEPT OF EMPLOYMENT UNEMPLOYMENT INS DIV | P.O. BOX 2760 | | | | CASPER | WY | 82602 | 2760 |
| DEPT OF FIN SVCS, WITHHOLD TAX DIV | P.O. BOX 1061 | | | | AUGUSTA | ME | 04332 | 1061 |
| DEPT OF FINANCE & ADMIN | CORPORATION INCOME TAX SECT | P.O. BOX 919 | | | LITTLE ROCK | AR | 72203 | 0919 |
| DEPT OF INDUST RELATIONS UNEMP COMP DIV | 649 MONROE STREET | | | | MONTGOMERY | AL | 36131 | |
| DEPT OF INDUSTRIAL RELATIONS | DOSH TICF UNIT | 1515 CLAY ST STE 16-22A MS 30 | | | OAKLAND | CA | 94612 | |
| DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMPENSATION AGENCY | 649 MONROE ST ROOM 4207 | | | MONTGOMERY | AL | 36131 | 4220 |
| DEPT OF JOB & FAM SVCS UNEMPLOYMENT COMP | P.O. BOX 182404 | | | | COLUMBUS | OH | 43218 | 2404 |
| DEPT OF LABOR & INDUST RLAT DIV OF UNEMP | P.O. BOX 59 | | | | JEFFERSON CITY | MO | 65104 | 0059 |
| DEPT OF LABOR & INDUST RLAT UNEMP INS | 830 PUNCHBOWL ST. | | | | HONOLULU | HI | 96813 | |
| DEPT OF LABOR & INDUST , UNEMP COMP TAX | LABOR & INDUST BLDG 7TH & FORSTER ST | | | | HARRISBURG | PA | 17121 | |
| DEPT OF LABOR & INDUSTRIES | P.O. BOX 24106 | | | | SEATTLE | WA | 98124 | |
| DEPT OF LABOR & WORKFORCE DEV EMP SEC | 500 JAMES ROBERTSON PKWY | DAVY CROCKETT TOWER 8TH FL | | | NASHVILLE | TN | 37245 | 1000 |
| DEPT OF LABOR & WORKFORCE DEV UNEMP INS | P.O. BOX 059 | | | | TRENTON | NJ | 08625 | 0059 |
| DEPT OF LABOR & WORKFORCE DEV UNEMP INS | W. AVERELL HARRIMAN STATE OFFICE CAMPUS | BUILDING 12 | LIABILITY & DETERMINATION SECTION | | ALBANY | NY | 12240 | 0322 |
| DEPT OF LABOR BUR OF UNEMP INS - TAX DIV | P.O. BOX 259 | | | | AUGUSTA | ME | 04332 | 0259 |
| DEPT OF LABOR LIC & REG DIV OF UNEMP INS | 1100 NORTH EUTAW ST | | | | BALTIMORE | MD | 21201 | |
| DEPT OF LABOR UNEMP INS AGENCY | 3024 WEST GRAND BLVD. SUITE 11-500 | | | | DETROIT | MI | 48202 | |
| DEPT OF LABOR UNEMPLOYMENT INS DIV | 184 ANDREW YOUNG INTERNATIONAL BLVD., NE | | | | ATLANTA | GA | 30303 | 1751 |
| DEPT OF LABOR UNEMPLOYMENT INS TAX DIV | 200 FOLLY BROOK BLVD. | | | | WETHERSFIELD | CT | 06109 | 1114 |
| DEPT OF LABOR, DIV OF UNEMP ASSIST | CHARLES F. HURLEY BLDG. | 19 STANIFORD STREET | | | BOSTON | MA | 02114 | |
| DEPT OF REV TAXPAYER SVC DIV | P.O. BOX 7010 | | | | BOSTON | MA | 02204 | |
| DEPT OF REV, BUR OF BUSINESS TR FUND TAX | P.O. BOX 280904 | | | | HARRISBURG | PA | 17128 | 0904 |
| DEPT OF REV, INCOME TAX WITHHOLDING DIV | P.O. BOX 29009 | | | | PHOENIX | AZ | 85038 | 9009 |
| DEPT OF REV, IND & CORP WITHHOLD TAX SEC | P.O. BOX 327480 | | | | MONTGOMERY | AL | 36132 | 7480 |
| DEPT OF REV, TAX ASSIST- WITHHOLDING TAX | P.O. BOX 25000 | | | | RALEIGH | NC | 27640 | 0640 |
| DEPT OF REV, WITHHOLDING CORRESPONDENCE | P.O. BOX 10465 | | | | DES MOINES | IA | 50306 | 0465 |
| DEPT OF REVENUE , TAXPAYER SERVICES DIV | 100 NORTH SENATE AVE. | | | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF REVENUE EMPLOYER TAX WITHHOLDING | P.O. BOX 3375 | | | | JEFFERSON CITY | MO | 65105 | 3375 |
| DEPT OF REVENUE SVC TAXPAYER SVC DIV | 25 SIGOURNEY ST., STE 2 | | | | HARTFORD | CT | 06106 | 5032 |
| DEPT OF REVENUE WITHHOLDING TAX BRANCH | P.O. BOX 181 | STATION 57 | | | FRANKFORT | KY | 40602 | 0181 |
| DEPT OF REVENUE, TAXPAYER SERVICES DIV | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | 0009 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DEPT OF REVENUE, WITHHOLDING TAX SEC | 1800 CENTURY BLVD NE, ROOM 8100 | | | | ATLANTA | GA | 30345 | 3205 |
| DEPT OF TAXATION , TAXPAYER SERVICES | P.O. BOX 259 | | | | HONOLULU | HI | 96809 | 0259 |
| DEPT OF TAXATION OFFICE OF CUSTOMER SERV | P.O. BOX 1115 | | | | RICHMOND | VA | 23218 | 1115 |
| DEPT OF TAXATION, BUSINESS TAX DIV | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| DEPT OF THE TREASURY IRS | 324 25TH STREET | | | | OGDEN | UT | 84401 | |
| DEPT OF THE TREASURY, DIV OF TAX | P.O. BOX 281 | | | | TRENTON | NJ | 08695 | 0281 |
| DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CENTER SOUTH | 10 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF WORKFORCE SERVICES | 2 CAPITOL MALL | | | | NORTH LITTLE ROCK | AR | 72201 | |
| DEPT OF WORKFORCE SOLUTIONS ET AL | P.O. BOX 2281 | | | | ALBUQUERQUE | NM | 87103 | |
| DERARD, LOURDIE | | | | | | | | |
| DERBY CITY TAX COLLECTOR | 1 ELIZABETH STREET | | | | DERBY | CT | 06418 | 1801 |
| DERBYCITY SECURITY SERVICE LLC | 122 CHANTILLY AVENUE | | | | LOUISVILLE | KY | 40214 | |
| DEREK BURDSALL | | | | | | | | |
| DEREK D SANCHEZ | MELANIE L SANCHEZ | 2701 AMANDA DRIVE | | | EDINBURG | TX | 78539 | |
| DEREK RUPE | | | | | | | | |
| DEREK RUPE | 35 RUTH STREET | APT 13 | | | BRISTOL | CT | 06010 | |
| DEREK SANCHEZ | 2701 AMANDA DR | | | | EDINBURG | TX | 78539 | |
| DERKACS, MARYELLEN | | | | | | | | |
| DEROSIER, JEAN | | | | | | | | |
| DEROUSELLE, RITA | | | | | | | | |
| DEROY, SALENA | | | | | | | | |
| DERRICK DARIEN | 711 37TH AVE NE APT 4 | | | | COLUMBIA HGTS | MN | 55421 | |
| DERRICK, ABRAHAM | | | | | | | | |
| DESAI, BIPIN K | | | | | | | | |
| DESAMOUR, JOBED | | | | | | | | |
| DESANTIAGO, MELISSA | | | | | | | | |
| DESAREE N FRANKLIN SMITH | | | | | | | | |
| DESASSURE, ELISA | | | | | | | | |
| DESCHUTES TAX SERVICES, LLC | 61554 DEVILS LAKE DRIVE | ATTN: SHAWN ELSTON | | | BEND | OR | 97702 | |
| DESERT INDUSTRIAL GAS | 201 NORTH MAIN STREET | | | | RIVERSIDE | CA | 92501 | |
| DESERT INDUSTRIAL GAS | PO BOX 60068 | | | | LOS ANGELES | CA | 90060 | |
| DESERT PACIFIC PRINTING INC | 5641 E BROADWAY | | | | TUCSON | TX | 85711 | |
| DESIGN INTEGRITY INC | 1000 EAST AVENUE N | | | | SARASOTA | FL | 34237 | |
| DESIGNED PERFORMANCE PROFESSIONAL | DEVELOPMENT LLC | PO BOX 408 | | | BERKELEY HTS | NJ | 07922 | |
| DESMOND, IAN M. | C/O SUSAN R. HEALY | VERNON HEALY | 999 VANDERBILT BEACH ROAD, SUITE 200 | | NAPLES | FL | 34108 | |
| DESOTO TIMES TRIBUNE | 2445 HWY 51 S | PO BOX 100 | | | HERNANDO | MS | 38632 | |
| DESPOSATO, KAY | | | | | | | | |
| DESRUISSEAUX, LAURIE | | | | | | | | |
| DESTEFANO, DEBORA L | | | | | | | | |
| DESTINOBLE, JEAN B | | | | | | | | |
| DESUYO, DAISY | | | | | | | | |
| DESVIGNES, VALERIE A | | | | | | | | |
| DETLE, KELSEY A | | | | | | | | |
| DETLE-JAMIESON, TERRA B | | | | | | | | |
| DETR | EMPLOYMENT SECURITY DIVISION | 500 EAST THIRD ST | | | CARSON | NV | 89713 | 0030 |
| DETROIT COMMERCIAL LP | 6516 DETROIT AVENUE, SUITE 1 | | | | CLEVELAND | OH | 44102 | |
| DETROIT COMMERCIAL LP | PROPERTY MANAGER | 6516 DETROIT AVENUE STE 1 | | | CLEVELAND | OH | 44102 | |
| DETTLINGER, KIMBERLEE J | | | | | | | | |
| DETWEILER, JENNIFER I | | | | | | | | |
| DEV. DIVERSIFIED REALTY C/O INLAND SOUTH | P.O. BOX 534461 | | | | ATLANTA | GA | 30353 | |
| DEVAUGHN, ENID | | | | | | | | |
| DEVELOPERS DIVERSIFIED REALTY CORP | PO BOX 534461 | | | | ATLANTA | GA | 30353 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | PO BOX 534461 | | | | ATLANTA | GA | 30353 | |
| DEVITT, PAUL H | | | | | | | | |
| DEVITTORIO, LINDA A | | | | | | | | |
| DEVOE, KIMBERLY | | | | | | | | |
| DEVRIES, MELINDA | | | | | | | | |
| DEWAINE F. GILLOTT | 179 1/2 - 181 N MCKEAN ST | | | | KITTANNING | PA | 16201 | |
| DEWAINE F. GILLOTT | 324 S MAIN ST | | | | BUTLER | PA | 16001 | |
| DEWAINE F. GILLOTT | 494 WHITESTOWN RD | ATTN: DEWAINE F. GILLOTT | | | BUTLER | PA | 16001 | |
| DEWAINE GILLOTT | PO BOX 948 | | | | BUTLER | PA | 16003 | |
| DEWAYNE L DODD | 820 MULLINIX RD | | | | GREENWOOD | IN | 46143 | |
| DEWBERRY, STEPHANIE | | | | | | | | |
| DEWBERRY, TJUAN | | | | | | | | |
| DEWITT, KAREN | | | | | | | | |
| DEWITT, SHANNON M | | | | | | | | |
| DEX | 8400 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| DEX | DEX EAST | PO BOX 78041 | | | PHOENIX | AZ | 85062 | 8041 |
| DEX | DEX ONE | PO BOX 660834 | | | DALLAS | TX | 75266 | 0834 |
| DEX | PO BOX 660834 | | | | DALLAS | TX | 75266 | 0834 |
| DEXTER DIGS LLC | 5700 FRAZHO ROAD | | | | WARREN | MI | 48091 | |
| DEXTER E WALLACE | | | | | | | | |
| DEZARN, BRENDA J | | | | | | | | |
| DGA SERVICES INC | 6011 KIMBERLY BLVD | | | | N LAUDERDALE | FL | 33068 | |
| DH MONTAGUE DILLON | 4097 S QUEEN PALM DR | | | | TUCSON | AZ | 85730 | |
| DHLAMINI, DAVIDSON G | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DI ELECTRIC INC | 7455 HINSON STREET | | | | LAS VEGAS | NV | 89139 | |
| DI GIACOMO, THOMAS J | | | | | | | | |
| DI LAURA, JOLETTA | | | | | | | | |
| DIAL, PAMELA A | | | | | | | | |
| DIALLO, KEMORIA | | | | | | | | |
| DIAMON CATERING INC | 5 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| DIAMON CATERING INC | WATERCRESS CAFE | 5 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| DIAMOND SHORES BROADCASTING LLC | 192 S COURT | PO BOX 26 | | | PAOLI | IN | 47454 | |
| DIAMOND, ALVIN | | | | | | | | |
| DIAMOND, LANI | | | | | | | | |
| DIAMOND, STEVEN C | | | | | | | | |
| DIANA CAZARES | 10313 RUSHING | | | | EL PASO | TX | 79924 | |
| DIANA L FRANK | 3775 HUTTON ST | | | | CINCINNATI | OH | 45226 | 2321 |
| DIANE C COLEMAN | 7950 LEONORA ST | | | | HOUSTON | TX | 77061 | |
| DIANE E PHILLIPS | 301 IRVING STREET | | | | JOHNSTOWN | PA | 15905 | |
| DIANE MARTIN | 2920 BURNET AVE APT 2 | | | | CINCINNATI | OH | 45219 | |
| DIANE P HRONIK | 501 OWASSA RD | | | | PHARR | TX | 78577 | |
| DIANE SHUCK | | | | | | | | |
| DIANE YULANE CALLIWAY | | | | | | | | |
| DIANNA L BROOKS | | | | | | | | |
| DIANNA L HAYGOOD | 5832 OLD RIDGE ROAD | | | | N LAS VEGAS | NV | 89031 | |
| DIANNE MOWATT | | | | | | | | |
| DIAS, HAVELA N | | | | | | | | |
| DIAS, RANA K | | | | | | | | |
| DIAZ CLEANING SERVICES | 2250 KALIN LANE | | | | SARASOTA | FL | 34231 | |
| DIAZ CLEANING SERVICES | 5773 FORESTER LAKE DR | | | | SARASOTA | FL | 34243 | |
| DIAZ TAX SERVICE, INC. | 258 SMITH STREET | ATTN: SERGIO DIAZ | | | PERTH AMBOY | NJ | 08861 | |
| DIAZ, CELIA | | | | | | | | |
| DIAZ, CHANTAL | | | | | | | | |
| DIAZ, CYNTHIA | | | | | | | | |
| DIAZ, CYNTHIA | | | | | | | | |
| DIAZ, DIANA | | | | | | | | |
| DIAZ, ESMERALDA | | | | | | | | |
| DIAZ, FELIX | | | | | | | | |
| DIAZ, FRANCISCO E | | | | | | | | |
| DIAZ, GRACE D | | | | | | | | |
| DIAZ, ISABEL | | | | | | | | |
| DIAZ, LAURA | | | | | | | | |
| DIAZ, LUCCIANO R | | | | | | | | |
| DIAZ, MARIA N | | | | | | | | |
| DIAZ, MELINDA G | | | | | | | | |
| DIAZ, MIRLEY | | | | | | | | |
| DIAZ, NINFA | | | | | | | | |
| DIAZ, NOEMI | | | | | | | | |
| DIAZ, NORA | | | | | | | | |
| DIAZ, PAULA | | | | | | | | |
| DIAZ, RENIER | | | | | | | | |
| DIAZ, RODOLFO | | | | | | | | |
| DIAZ, ROLANDO | | | | | | | | |
| DIAZ, ROSA | | | | | | | | |
| DIAZ, SILVIA | | | | | | | | |
| DIAZ, YVETTE | | | | | | | | |
| DIAZ-FLORES, SHONTE R | | | | | | | | |
| DIAZDELEON, ROSALINDA | | | | | | | | |
| DIBBLE, BEVERLY | | | | | | | | |
| DIBBLE, MICHAEL C | | | | | | | | |
| DIBBLE, TARA | | | | | | | | |
| DIBBLE, TARA MARIA | | | | | | | | |
| DICASTELLANO, ALISA | | | | | | | | |
| DICE, ETHEL E | | | | | | | | |
| DICE, HAZEL J | | | | | | | | |
| DICK RASNICK | 2186-103 CHERRY ROAD | | | | ROCK HILL | SC | 29730 | |
| DICK RASNICK | 717 BETHEL ST. | | | | CLOVER | SC | 29710 | |
| DICK RASNICK | 875 GREEN POND ROAD | ATTN: DICK RASNICK | | | CLOVER | SC | 29710 | |
| DICKENS, ALEX | | | | | | | | |
| DICKERSON, BARBARA J | | | | | | | | |
| DICKERSON, DESIREE C | | | | | | | | |
| DICKERSON, ERVIN | | | | | | | | |
| DICKERSON, PATRICIA | | | | | | | | |
| DICKERSON, SHIRLEY | | | | | | | | |
| DICKERSON, STARR P | | | | | | | | |
| DICKERSON, SYLVIA A | | | | | | | | |
| DICKEY, TAMIKA D | | | | | | | | |
| DICKEY, TROY C | | | | | | | | |
| DICKEY-GUESS, LISA | | | | | | | | |
| DICKINSON, AMY | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DICKINSON, JUDITH | | | | | | | | |
| DICKS, MARGARETTE | | | | | | | | |
| DICKSON-WALKER, AUDREY L | | | | | | | | |
| DICOLA, FREDERICK | | | | | | | | |
| DIEHL, GARY A | | | | | | | | |
| DIEHL, JENNIFER A | | | | | | | | |
| DIERKERS, ADAM T | | | | | | | | |
| DIEUDONNE, EVANNE E | | | | | | | | |
| DIEZ, VICTOR | | | | | | | | |
| DIFFLEY, MARCUS N | | | | | | | | |
| DIGEL, TERESA C | | | | | | | | |
| DIGENNARO, LOETTA | | | | | | | | |
| DIGIROLAMO, ELIZABETH C | | | | | | | | |
| DIGITAL GROUP LLC | 4016 GYR STREET | | | | EDINBURGH | TX | 78539 | |
| DIGITAL INTELLIGENCE SYSTEMS CORPORATION | 8270 GREENSBORO DRIVE | SUITE 900 | ATTN: MAHFUZ AHMED, CEO | | MCLEAN | VA | 22102 | |
| DIGITAL OFFICE | 611-C NORTHSIDE DRIVE W | | | | STATESBORO | GA | 30458 | |
| DIGITAL THE FRUTH GROUP | 1121 W GRANT RD # 406 | | | | TUCSON | AZ | 85705 | |
| DIGITAL THE FRUTH GROUP INC | 4960 E BEVERLY ROAD | | | | PHOENIX | AZ | 85044 | |
| DIGITEX | 235 S MAINE ST | | | | FALLON | NV | 89406 | |
| DIGREGORIO, ALLAN J | | | | | | | | |
| DIKE, DALE | | | | | | | | |
| DIKO, ANNETTE | | | | | | | | |
| DILBERT, KATHY | | | | | | | | |
| DILL, JAMES | | | | | | | | |
| DILLARD, CAMILLE L | | | | | | | | |
| DILLARD, CAPRICE | | | | | | | | |
| DILLARD, JOSEPH | | | | | | | | |
| DILLARD, LASHAWN | | | | | | | | |
| DILLARD, TONDALEIA | | | | | | | | |
| DILLINGHAM, DIANN | | | | | | | | |
| DILLMAN, NICKEY M | | | | | | | | |
| DILWORTH, LINDA | | | | | | | | |
| DIMAGGIO, AMY | | | | | | | | |
| DIMAIO, KELLIE J | | | | | | | | |
| DIMES, HESTER | | | | | | | | |
| DIMICHELE, DONNA M | | | | | | | | |
| DIMICHELE, DONNA MARIE | | | | | | | | |
| DIMICHELE, DONNA MARIE | | | | | | | | |
| DIMITRA INGRAM | 1817 ALLANDALE APT 4 | | | | E CLEVELAND | OH | 44112 | |
| DIMMING, DEMETA | | | | | | | | |
| DIMONT, COURTNEY R | | | | | | | | |
| DINA R ADWELL | 4112 LAKESIDE DR | | | | SELLERSBURG | IN | 47172 | |
| DINA STASIK | | | | | | | | |
| DINATALE, JENNIFER | | | | | | | | |
| DINEHART, AMY L | | | | | | | | |
| DING, YUWEN | | | | | | | | |
| DINH, LINH | | | | | | | | |
| DINH, TRAM | | | | | | | | |
| DINO A RICCITELLI | | | | | | | | |
| DIOCESAN PUBLICATIONS | DIOCESAN PUBLICATIONS 219 | PO BOX 2461 | | | GRAND RAPIDS | MI | 49501 | |
| DIOCESAN PUBLICATIONS | DIOCESAN PUBLICATIONS INC | PO BOX 3250 | | | DUBLIN | OH | 43016 | |
| DIONICO VALLEJO | GLORIA VALLEJO | 751B OAK VALLEY DR | | | HUMBLE | TX | 77396 | |
| DIORIO, JAMES J | | | | | | | | |
| DIOSDADO PANANGANAN | 94-011 WAIPAHU ST | APT F323 | | | WAIPAHU | HI | 96797 | |
| DIOSSA, MARIA L | | | | | | | | |
| DIPP & CO LP | C/O PLAZA PROPERTIES | PO BOX 55 | | | EL PASO | TX | 79940 | |
| DIPP & CO., L.P. | PO BOX 55 | | | | EL PASO | TX | 79940 | |
| DIRECT ENERGY BUSINESS LLC | PO BOX 643249 | | | | PITTSBURG | PA | 15264 | 3249 |
| DIRECT POS LLC | 267 SECOND AVENUE | | | | MASS PK | NY | 11762 | |
| DIRECT PROPERTIES LLC | PO BOX 154 | | | | WALTON | KY | 41094 | |
| DIRECTORY PUBLISHING SOLUTIONS INC | 14222 LADUE ROAD | | | | CHESTERFIELD | MO | 63017 | |
| DIRECTV | P O BOX 78626 | | | | PHOENIX | AZ | 85062 | 8626 |
| DIRECTV | PO BOX 11732 | | | | NEWARK | NJ | 07101 | 4732 |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060 | |
| DIRECTV | PO BOX 830032 | | | | BALTIMORE | MD | 21283 | 0032 |
| DIRINI, ANITA | | | | | | | | |
| DIRK WYATT | 4761 EAST SERVICE ROAD | | | | CERES | CA | 95307 | |
| DIRKS, ELAINE | | | | | | | | |
| DISABITINO, ALFRED | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DISABITINO, ALFRED | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DISABITINO, ALFRED | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DISABITINO, JUNE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DISABITINO, JUNE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DISABITINO, JUNE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DISABLED AMERICAN VETERANS | ALAMO CHAPTER 5 | ATTN: JOB FAIR COORDINATOR | PO BOX 54 | | RANDOLPH AFB | TX | 78148 | 0054 |
| DISARNO, LOUIS | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DISH NETWORK | 515 W. COLFAX ST | | | | PALATINE | IL | 60067 | |
| DISKOUPER.COM | 2620 WALNUT AVE UNIT D | | | | TUSTIN | CA | 92780 | |
| DISON, CATHY J | | | | | | | | |
| DISPOSAL MANAGEMENT | PO BOX 1960 | | | | BIRMINGHAM | MI | 48009 | |
| DISTAD, DIANE M | | | | | | | | |
| DISTEFANO, MARTA L | | | | | | | | |
| DISTILLATA COMPANY CORP | 1542 EAST 24TH STREET | | | | CLEVELAND | OH | 44114 | |
| DISTILLATA COMPANY CORP | 1608 EAST 24TH STREET | | | | CLEVELAND | OH | 44114 | |
| DISTILLATA COMPANY CORP | PO BOX 93845 | | | | CLEVELAND | OH | 44101 | 5845 |
| DISTRICT OF COLUMBIA | DEPARTMENT OF EMPLOYMENT SERVICES | GOVERNMENT OF THE DISTRICT OF COLUMBIA | 64 NEW YORK AVENUE, N.E. | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | LABOR STANDARDS BUREAU | 64 NEW YORK AVENUE, N.E., ROOM 3129 | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | OFFICE OF HEARINGS AND ADJUDICATION | 64 NEW YORK AVENUE, N.E., ROOM 2011 | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | OFFICE OF WORKERS' COMPENSATION | 64 NEW YORK AVENUE, N.E., ROOM 2909 | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | OFFICE OF WORKERS' COMPENSATION | POST OFFICE BOX 56098 | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: IRVIN B NATHAN | JOHN A. WILSON BUILDING | 1350 PA AVE, NW SUITE 409 | | WASHINGTON | DC | 20009 | |
| DITHOMAS, LAUANA J | | | | | | | | |
| DITTUS, KRISTIN | | | | | | | | |
| DIV OF EMP & TRN UNEMP INS | 633 17TH STREET SUITE 201 | | | | DENVER | CO | 80202 | 3660 |
| DIVERSIFIED FINANCIAL VENTURES LLC | 17344 TEUNIS DR. | | | | SPRING LAKE | MI | 49456 | |
| DIVERSITY TAX SERVICE | 6766 LONGMONT AVENUE | ATTN: HUSSAM KHATIB | | | SAN GABRIEL | CA | 91775 | |
| DIVERSITY TAX SERVICE | 766 EAST COLORADO BLVD | | | | PASADENA | CA | 91101 | |
| DIVINCENZO, JEAN M | | | | | | | | |
| DIVINS, JAMES F | | | | | | | | |
| DIVISION OF MUNICIPAL INCOME TAX | 12805 DETROIT AVENUE | | | | LAKEWOOD | OH | 44107 | |
| DIVISION OF PRIVATE OCCUPATIONAL SCH | CO DEPARTMENT OF HIGHER EDUCATION | 1560 BROADWAY SUITE 1600 | | | DENVER | OH | 80202 | |
| DIVISION OF PRIVATE OCCUPATIONAL SCH | COLORADO DEPARTMENT OF HIGHER EDUCATION | 1380 LAVRENCE STREET | SUITE 1200 | | DENVER | CO | 80204 | |
| DIVISION OF PRIVATE OCCUPATIONAL SCH | COLORADO DEPT OF HIGHER EDUCATION | 1560 BROADWAY SUITE 1600 | | | DENVER | CO | 80202 | |
| DIVISION OF UNEMPLOYMENT INS. | DEPARTMENT OF LABOR | 4425 N. MARKET STREET | | | WILMINGTON | DE | 19801 | |
| DIVISION OF WATER/NEORSD | CITY OF CLEVELAND | PO BOX 94540 | | | CLEVELAND | OH | 44101 | 4540 |
| DIVITO, JOHN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DIVITO, JOHN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DIVITO, JOHN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DIX, DIANNE | | | | | | | | |
| DIX, SAMUEL | | | | | | | | |
| DIX, WILLIAM R | | | | | | | | |
| DIXFARM II LLC | PO BOX 3044 | | | | LOUISVILLE | KY | 40201 | 3044 |
| DIXFARM II, LLC | POST OFFICE BOX 3044 | | | | LOUISVILLE | KY | 40201 | |
| DIXON, CHANTEU | | | | | | | | |
| DIXON, DERRICK A | | | | | | | | |
| DIXON, GLADYS | | | | | | | | |
| DIXON, JENNIFER | | | | | | | | |
| DIXON, JESSICA L | | | | | | | | |
| DIXON, JOSEPH | | | | | | | | |
| DIXON, KORDETTA | | | | | | | | |
| DIXON, MAURICE D | | | | | | | | |
| DIXON, NORMA J | | | | | | | | |
| DIXON, PAULA | | | | | | | | |
| DIXON, RACHEAL | | | | | | | | |
| DIXON, SAM | | | | | | | | |
| DIXON, SHALIF R | | | | | | | | |
| DIXON, TOVEY M | | | | | | | | |
| DIXON, VICTOR | | | | | | | | |
| DIXON-SMITH, RAMONA C | | | | | | | | |
| DIXON-WILLIAMS, VALERIE | | | | | | | | |
| DJD TRACKZ | 143 S CABALLO AVE | | | | SAN PEDRO | CA | 90731 | |
| DJG ASSOCIATES INC | 18 PASSAIC AVENUE UNIT 6 | | | | FAIRFIELD | NJ | 07004 | |
| DJG ASSOCIATES INC | PO BOX 11301 | | | | FAIRFIELD | NJ | 07004 | |
| DJOUNTE, MICHEL | | | | | | | | |
| DJSG UTAH TAX SERVICE, LLC | 1047 S 100W #A140 | | | | LOGAN | UT | 84321 | |
| DJSG UTAH TAX SERVICE, LLC | 10659 NW GRAND AVE, SUITE A-12 | | | | SUN CITY | AZ | 85351 | |
| DJSG UTAH TAX SERVICE, LLC | 1992 W ANTELOPE DR. #120 | | | | LAYTON | UT | 84041 | |
| DJSG UTAH TAX SERVICE, LLC | 218 N STATE | | | | OREM | UT | 84057 | |
| DJSG UTAH TAX SERVICE, LLC | 4842 S STATE ST | | | | MURRAY | UT | 84107 | |
| DJSG UTAH TAX SERVICE, LLC | ATTN: DONALD J. GODBEHERE | 16928 W DALE LANE | | | SURPRISE | AZ | 85387 | |
| DJSG UTAH TAX SERVICE, LLC | C/O ROBERT C. LORENC | LORENC LAW FIRM | 1313 3RD AVE., 2ND FLOOR OFFICE | | NEW YORK | NY | 10021 | |
| DL PETERSON TRUST | 5924 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DLA PIPER US LLP | PO BOX 75190 | | | | BALTIMORE | MD | 21275 | |
| DLD ENTERPRISES | 875 NOME AVENUE | | | | AKRON | OH | 44320 | |
| DLD ENTERPRISES | PO BOX 3284 | | | | AKRON | OH | 44309 | |
| DLUGACH, GLEN R | | | | | | | | |
| DLUGACH, LINDA C | | | | | | | | |
| DM PROFESSIODNAL SERVICES, INC. | 40 MONTEREY DRIVE | ATTN: DENISE MCFADDEN | | | MOUNT VERNON | NY | 10552 | |
| DMANND SIGNS | PO BOX 212 | | | | LAKEVIEW | NY | 14085 | |
| DMK GROUP LLC | PO BOX 250185 | | | | W BLOOMFIELD | MI | 48325 | |
| DO, PHONG | | | | | | | | |
| DOAN, VIVIAN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| DOBBINS ELECTRIC COMPANY INC | 321 W RUSSELL AVE | PO BOX 1907 | | | HIGH POINT | NC | 27261 | |
| DOBBINS, SABRINA | | | | | | | | |
| DOBBS, MIA | | | | | | | | |
| DOBBS, NEIL A | | | | | | | | |
| DOCEMO, AMINATU | | | | | | | | |
| DOCHTERMANN, ALLAN A | | | | | | | | |
| DOCIA H KEECH | 100 GREEN ISLE AVE | | | | DICKINSON | TX | 77539 | |
| DOCKHAM, JEANE M | | | | | | | | |
| DODD, DENNIS | | | | | | | | |
| DODD, JAMALIA | | | | | | | | |
| DODD, LAKEISHA | | | | | | | | |
| DODD, MONA | | | | | | | | |
| DODGE, JOHNNY | | | | | | | | |
| DODGE, MEGAN | | | | | | | | |
| DODSON, RACHEL D | | | | | | | | |
| DODSON, SHONTA C | | | | | | | | |
| DOERR, DODIE | | | | | | | | |
| DOFFING, KATHRYN A | | | | | | | | |
| DOGGETT, BETTY | | | | | | | | |
| DOHERTY, LEAH | | | | | | | | |
| DOHERTY, MEIGHAN | | | | | | | | |
| DOJKA, DOTTIE A | | | | | | | | |
| DOL COLA, ANNE | | | | | | | | |
| DOLCE, AMY M | | | | | | | | |
| DOLE, CLAUDIA | | | | | | | | |
| DOLL, ADAM D | | | | | | | | |
| DOLL, LEOLA | | | | | | | | |
| DOLLENMEYER, TAMALEE M | | | | | | | | |
| DOLLENS, CLINTON | | | | | | | | |
| DOLNIER, BENJAMIN | | | | | | | | |
| DOLORES CARRERA | | | | | | | | |
| DOLPHIN BACKFLOW INC | PLUMBING CONTRACTOR | PO BOX 2591 | | | ORANGE PARK | FL | 32067 | 2591 |
| DOLPHIN TAX, LLC | C/O BAYSIDE CAPITAL PARTNERS | ATTN: J. EGLIT, B. TAYLOR & J. CRAIG | 1450 BRICKELL AVE. | 31ST FLOOR | MIAMI | FL | 33131 | |
| DOMBI, IVAN | | | | | | | | |
| DOMDOM, RUBEN | | | | | | | | |
| DOMENECH, MARIANELA | | | | | | | | |
| DOMICO, EILEEN M | | | | | | | | |
| DOMINGO HOLDINGS LLC | 808 RICE ST 2 | | | | ST PAUL | MN | 55117 | |
| DOMINGO HOLDINGS, LLC | 808 RICE STREET, SUITE 2 | | | | ST. PAUL | MN | 55117 | |
| DOMINGO, JUDITH V | | | | | | | | |
| DOMINGUEZ, ALEJANDRA | | | | | | | | |
| DOMINGUEZ, ALEX | | | | | | | | |
| DOMINGUEZ, CAROLE S | | | | | | | | |
| DOMINGUEZ, CLAUDIA | | | | | | | | |
| DOMINGUEZ, JOE | | | | | | | | |
| DOMINGUEZ, RICHARD | | | | | | | | |
| DOMINGUEZ, VICTORIA | | | | | | | | |
| DOMINICA U DOMINGUEZ | 5251 S VIA NOCHEBUENA | | | | TUCSON | AZ | 85706 | |
| DOMINION | DBA TRIAD HIGH POINT EG | PO BOX 7162 | | | CHARLOTTE | NC | 28241 | |
| DOMINION | GREENSBORO/WINSTON SALEM EG | PO BOX 711 | | | BRIDGEVILLE | PA | 15017 | |
| DOMINION | LAS VEGAS EMPLOYMENT GUIDE | 2902 W AGUA FRIA FWY | SUITE 1090 | | PHOENIX | AZ | 85027 | |
| DOMINION | LAS VEGAS EMPLOYMENT GUIDE | PO BOX 34766 | | | N KANSAS CITY | MO | 64116 | 1116 |
| DOMINION | MAILMARK | PO BOX 3848 | | | NORFOLK | VA | 23514 | |
| DOMINION | MIAMI EMPLOYMENT GUIDE | PO BOX 22846 | | | TAMPA | FL | 33622 | 2846 |
| DOMINION | PO BOX 17749 | | | | CLEARWATER | FL | 33762 | |
| DOMINION | RENO EMPLOYMENT GUIDE | 5030 S DECATUR BLVD | SUITE C | | LAS VEGAS | NV | 89118 | |
| DOMINION | SEATTLE EMPLOYMENT GUIDE | PO BOX 706 | | | BOTHELL | WA | 98041 | |
| DOMINION | TARGET MARKETING | PO BOX 3815 | | | NORFOLK | VA | 23514 | |
| DOMINION | TUCSON EMPLOYMENT GUIDE | 2902 W AGUA FRIA PKWY | SUITE 1090 | | PHOENIX | AZ | 85027 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | | RICHMOND | VA | 23261 | 6785 |
| DOMINION EAST OHIO | PO BOX 5759 | | | | CLEVELAND | OH | 44101 | |
| DOMINION HOLDINGS LLC | PO BOX 218 | | | | NEWARK VALLEY | NY | 13811 | |
| DOMINION HOLDINGS, LLC | POST OFFICE BOX 218 | | | | NEWARK VALLEY | NY | 13811 | |
| DOMINIQUE, ERNEST | | | | | | | | |
| DOMINKO, PRZEMYSLAW L | | | | | | | | |
| DON HAZLEGROVE | | | | | | | | |
| DON POPP | 1903 MANOR DR | | | | BAYTOWN | TX | 77521 | |
| DON WALSH | | | | | | | | |
| DON'S INCOME TAX SERVICE, INC. | 3535 STURGIS ROAD | ATTN: DEAN IDEKER | | | RAPID CITY | SD | 57702 | |
| DONA ANA COUNTY | PO BOX 1179 | | | | LAS CRUCES | NM | 88004 | 1179 |
| DONA ANA COUNTY TAX COLLECTOR | 845 NORTH MOTEL BOULEVARD | | | | LAS CRUCES | NM | 88007 | |
| DONAJKOWSKI, ALMA | | | | | | | | |
| DONAKOWSKI, PAUL LEE | | | | | | | | |
| DONAL HULL | JACQUELINE KRAUSE | 3426 DEER VALLEY DR | | | SPRING | TX | 77373 | |
| DONALD A AXT | CAROLYN G AXT | 6828 N BOBOLINK RD | | | PEORIA | IL | 61614 | |
| DONALD D BENFIELD | 403 UNION AVENUE | | | | MEMPHIS | TN | 38134 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| DONALD E SOULEYRETTE | DBA PENGUINS PRODUCTIONS RADIO VIDA | 2001 S MAIN ST | | | PARIS | KY | 40361 | |
| DONALD FLAKES | | | | | | | | |
| DONALD GAMBAL | 24760 CHASE DRIVE | | | | N OLMSTED | OH | 44070 | |
| DONALD HAMILTON | JOANN HAMILTON | 2809 EAST SCENIC | | | PEORIA | IL | 61615 | |
| DONALD HETRICK | DIANE HETRICK | 816 93RD STREET | | | NIAGARA FALLS | NY | 14304 | |
| DONALD HIGH | 5821 SAN JUAN AVE 105 | | | | JACKSONVILLE | FL | 32205 | |
| DONALD INGRAM | 1915 KENNEDY RD LOT 5 | | | | THOMASVILLE | NJ | 27360 | |
| DONALD J. GODBEHERE | 16928 W. DALE LANE | | | | SUN CITY WEST | AZ | 85375 | |
| DONALD L. SHORT | 1004 WEST STEIN HIGHWAY | ATTN: DONALD SHORT | | | SEAFORD | DE | 19973 | |
| DONALD R COLE II | | | | | | | | |
| DONALD UMLAUF | 1735 WHITNEY AVENUE | | | | NIAGARA FALLS | NY | 14301 | |
| DONALD, CHIQUITA | | | | | | | | |
| DONALD, SAMANTHA S | | | | | | | | |
| DONALDO LEIVA | 4948 NORTH TRIPP | | | | CHICAGO | IL | 60639 | |
| DONALDS, APRIL A | | | | | | | | |
| DONALDSON, STEVEN J | | | | | | | | |
| DONALDSON, VICKIE R | | | | | | | | |
| DONALDSON, YOLANDA G | | | | | | | | |
| DONALDSONS INC | HEATHER'N YON | 13731 EAST HAMILTON DRIVE | | | AURORA | CO | 80014 | |
| DONATI, LISA J | | | | | | | | |
| DONAVON MCINTYRE | 1985 S LINDEN CT | | | | DENVER | CO | 80224 | |
| DONELL GREGORY | 9275 GOURMET LANE | | | | LOVELAND | OH | 45140 | |
| DONELSON, MICHELLE D | | | | | | | | |
| DONELSON, MICHELLE DENISE | | | | | | | | |
| DONELSON, TAMIKA | | | | | | | | |
| DONI HARMS | | | | | | | | |
| DONIZ, MARIA | | | | | | | | |
| DONJOIE, SUANNA | | | | | | | | |
| DONNA BOYETT | | | | | | | | |
| DONNA FAAS | 725 CHICAGO STREET | | | | KIEL | WI | 53042 | |
| DONNA HAYES | 16107 PARDONS TRACE COURT | | | | MISSOURI CITY | TX | 77489 | |
| DONNA J CULP | TERRY A CULP | 849 GAVAGAN RD | | | ATLANTIC BEACH | FL | 32233 | |
| DONNA J JONES | 19303 CHEROKEE AVENUE | | | | CLEVELAND | OH | 44119 | |
| DONNA M MOSER | 7481 VALLEY VIEW PL APT 102 | | | | CINCINNATI | OH | 45244 | |
| DONNA R ST GEORGE | BRIAN ST GEORGE | 10317 WASHBURN AVE S | | | BLOOMINGTON | MN | 55431 | |
| DONNA WHITSON | 7710 WILDRANCH ROAD | | | | HAMILTON | OH | 45011 | |
| DONNA WILKIE ALVAREZ | | | | | | | | |
| DONNELL, ZANDRA | | | | | | | | |
| DONNERSBACH, LAURA L | | | | | | | | |
| DONNIE D GRAY | 3314 CHESTERSHIRE DR | | | | PASADENA | TX | 77503 | |
| DONNIE DAVIS | JAMIE DAVIS | 23408 41ST AVE CT E | | | SPANAWAY | WA | 98387 | |
| DONNIE TINNELL SHERIFF | PO BOX 205 | | | | SHEPERDSVILLE | KY | 40165 | |
| DONOVAN, SONNIE | | | | | | | | |
| DONZA, DAVID | | | | | | | | |
| DONZA, DAVID J | | | | | | | | |
| DONZA, MATTHEW J | | | | | | | | |
| DONZA, MATTHEW JOHN | | | | | | | | |
| DOOR REPAIR CO | PO BOX 220416 | | | | EL PASO | TX | 79913 | |
| DOORLY, KEVIN M | | | | | | | | |
| DORAME, ANA G | | | | | | | | |
| DORAN, RUTH | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DORAN, RUTH | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DORAN, RUTH | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DORIA III, ANSELMO | | | | | | | | |
| DORIS M. DUPREE-ROBERTS | 8006 THOMPSON LAKE DR | ATTN: DORIS DUPREE-ROBERTS | | | MISSOURI CITY | TX | 77459 | |
| DORITY, SHARDAY | | | | | | | | |
| DORMAN, LINDA S | | | | | | | | |
| DOROTHY J NOE | JAMES E NOE | 4465 WATER ST | | | FT THOMAS | KY | 41075 | |
| DORROUGH, BRIANNA S | | | | | | | | |
| DORSAINVIL, MARIE J | | | | | | | | |
| DORSE, SHARON | | | | | | | | |
| DORSEY, DECARLO | | | | | | | | |
| DORSEY, LENORE L | | | | | | | | |
| DORSEY, MARIE | | | | | | | | |
| DORTA, EVA | | | | | | | | |
| DORTCH, ALEXANDER | | | | | | | | |
| DORTCH, ERIN | | | | | | | | |
| DORTCH, JANAE D | | | | | | | | |
| DOS ANJOS, DOMINGO | | | | | | | | |
| DOSS, DEMETRA N | | | | | | | | |
| DOSS, JAMES | | | | | | | | |
| DOSS, VICKIE C | | | | | | | | |
| DOTOLO, KATHLEEN N | | | | | | | | |
| DOTSON, CHRISTOPHER | | | | | | | | |
| DOTSON, MICHELLE | | | | | | | | |
| DOUBLE T ENTERPRISE LLC | 5602 BALTIMORE NATIONAL PIKE | SUITE 400 | | | CATONSVILLE | MD | 21228 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DOUBLE T ENTERPRISE LLC | 5602 BALTIMORE NATIONAL PIKE, # 400 | | | | CATONSVILLE | MD | 21228 | |
| DOUBLE T SIGNS INC | 1835 S AVERNON | SUITE 214 | | | TUCSON | AZ | 85711 | |
| DOUCET, KELLY A | | | | | | | | |
| DOUCETT, CORINE | | | | | | | | |
| DOUCETTE, DENNIS L | | | | | | | | |
| DOUGLAS A PAGE | LORNAH PAGE | 120 EMERALD FOREST ST | UNIT 201 | | LAS VEGAS | NV | 89145 | |
| DOUGLAS AND KATHLEEN SWANSON | 4501 DUPONT AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55419 | 4740 |
| DOUGLAS COUNTY ASSESSOR | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 3000 | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY ASSESSOR | PO BOX 218 | | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY TREASURER | P.O. BOX 3000 | | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY TREASURER | PO BOX 5728 | | | | DENVER | CO | 80217 | |
| DOUGLAS FOSTER | | | | | | | | |
| DOUGLAS JOHNSON | DBA DOUGS EXTERMINATING SERVICE | 1909 S KEDZIE AVENUE | | | CHICAGO | IL | 60623 | |
| DOUGLAS NUTTING | 917 CLINTON AVE | | | | HAMILTON | OH | 45015 | |
| DOUGLAS SALBORA | 87-554B FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| DOUGLAS SMITH | | | | | | | | |
| DOUGLAS SWANSON | KATHLEEN SWANSON | 4501 DUPONT AVE SOUTH | | | MINNEAPOLIS | MN | 55419 | 4740 |
| DOUGLAS, COLEANA | | | | | | | | |
| DOUGLAS, DE ANDRA | | | | | | | | |
| DOUGLAS, EARLENE | | | | | | | | |
| DOUGLAS, GE'VANNA C | | | | | | | | |
| DOUGLAS, JESSICA M | | | | | | | | |
| DOUGLAS, RUBINA | | | | | | | | |
| DOUGLAS, SEMEKA | | | | | | | | |
| DOUGLAS, TIFFANY | | | | | | | | |
| DOUGLASS, CANDANCE | | | | | | | | |
| DOUGLASS, VERLIE | | | | | | | | |
| DOUGS LOCKSMITH | 805 WOODHAVEN DR | | | | FALLON | NV | 89406 | |
| DOUNAJAR, BRAHIM | | | | | | | | |
| DOUSTAN, PUYA P | | | | | | | | |
| DOVALINA, DEBRA A | | | | | | | | |
| DOVE, EARL | | | | | | | | |
| DOVER, KAYLE C | | | | | | | | |
| DOW, IZELA | | | | | | | | |
| DOWD, COURTNEY T | | | | | | | | |
| DOWD, DEBRA K | | | | | | | | |
| DOWD, JOHN | | | | | | | | |
| DOWD, LATIA | | | | | | | | |
| DOWDELL, DEBORAH | | | | | | | | |
| DOWDY, MARY | | | | | | | | |
| DOWEN, TIMOTHY L | | | | | | | | |
| DOWLING, CARIN A | | | | | | | | |
| DOWNEY ELKS LODGE NO 2020 | 11233 WOODRUFF AVE | | | | DOWNEY | CA | 90241 | 5521 |
| DOWNING, CASSANDRA C | | | | | | | | |
| DOWNING, JANE L | | | | | | | | |
| DOWNING, JENNIFER F | | | | | | | | |
| DOWNING, PATTY | | | | | | | | |
| DOWNS, DAVID D | | | | | | | | |
| DOWNS, HOMER F | | | | | | | | |
| DOWNS, KARRI L | | | | | | | | |
| DOWSTON JR., RODWICK | | | | | | | | |
| DOYEN, DONALD P | | | | | | | | |
| DOYLE JR, THOMAS F | | | | | | | | |
| DOYLE WATER DISTRIBUTORS INC | 20028 PARK CENTRAL AVE | | | | NICHOLASVILLE | KY | 40356 | |
| DOYLE, KAREN | | | | | | | | |
| DOYLE, MARTHA E | | | | | | | | |
| DR RICE BROADCASTING INC | DBA WMPI RADIO | PO BOX 270 | | | SCOTTSBURG | IN | 47170 | |
| DR TAX BUSINESS & FIN SVC INC | 766 SILVER BLUFF ROAD | | | | AIKEN | SC | 29803 | |
| DR. FRANK A. KARMAN; ELLEN M. KARMAN | TRAVELERS CAS & SURETY CO OF AMERICA | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| DR. TAX-BUSINESS & FINANCIAL SERVIC | 110 C WEST CHURCH ST | | | | LEESVILLE | SC | 29060 | |
| DR. TAX-BUSINESS & FINANCIAL SERVIC | 1194 RICHARDSON LAKE ROAD | ATTN: MONA MARTIN | | | AIKEN | SC | 29803 | |
| DR. TAX-BUSINESS & FINANCIAL SERVIC | 766 SILVERBLUFF ROAD | | | | AIKEN | SC | 29803 | |
| DRAKE BEAM MORIN INC | PO BOX 100739 | | | | ATLANTA | GA | 30384 | 0739 |
| DRAKE ENTERPRISES LTD | DBA DRAKE SOFTWARE | 235 E PALMER STREET | | | FRANKLIN | NC | 28734 | 3049 |
| DRAKE, JENNIFER | | | | | | | | |
| DRAKE, LINDA | | | | | | | | |
| DRAKE, MARGE | | | | | | | | |
| DRAKE, OCTAVIA R | | | | | | | | |
| DRAKE, PAULETTE | | | | | | | | |
| DRAKE, RICHARD | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DRAKE, RICHARD | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DRAKE, RICHARD | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DRAKE, ROBERTA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DRAKE, ROBERTA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DRAKE, ROBERTA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DRAKE, RODMAN L | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| DRAKE, RODMAN L | | | | | | | | |
| DRAKE, RODNEY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DRAKE, RODNEY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DRAKE, RODNEY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DRAKE, TIVOLA | | | | | | | | |
| DRAKES, PANDORA P | | | | | | | | |
| DRALLE, DAVID L. JR. | 1120 EAST WALNUT | | | | WATSEKA | IL | 60970 | |
| DRALLE, DAVID L. JR. | C/O ABRAMSON, MURTAUGH & CAUGHLAN | 105 WEST ADAMS ST. STE., 2000 | | | CHICAGO | IL | 60603 | |
| DRALLE, GREGORY A. | 1120 EAST WALNUT | | | | WATSEKA | IL | 60970 | |
| DRALLE, GREGORY A. | C/O ABRAMSON, MURTAUGH & CAUGHLAN | 105 WEST ADAMS ST. STE., 2000 | | | CHICAGO | IL | 60603 | |
| DRAPER, DEBRA R | | | | | | | | |
| DRAPER, GREGORY J | | | | | | | | |
| DRAPER, STANLEY | | | | | | | | |
| DRAYTON M LAKEISHA | 9800 HOLLOCK APT 704 | | | | HOUSTON | TX | 77075 | |
| DRAYTON, CASSANDRA M | | | | | | | | |
| DRAYTON, MEKAELIA N | | | | | | | | |
| DREAD, DESIREE | | | | | | | | |
| DRESS FOR SUCCESS WORLDWIDE | 32 EAST 31ST 7TH FL | | | | NEW YORK | NY | 10016 | |
| DREW, LOUISE | | | | | | | | |
| DREWS, MICHAEL | | | | | | | | |
| DRINKER BIDDLE AND REATH LLP | 500 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| DRINKS, DAPHNEY | | | | | | | | |
| DRISCOLL, RICK A | | | | | | | | |
| DRISKELL, EARL L | | | | | | | | |
| DRK, LLC | 1116 W WALNUT | | | | SEGUIN | TX | 78155 | |
| DRK, LLC | 502 W CALTON RD | | | | LAREDO | TX | 78041 | |
| DRK, LLC | 5311 N NAVARRO | | | | VICTORIA | TX | 77904 | |
| DRK, LLC | 905 CONGRESS AVE | ATTN: ROBERT L. BROOKE | | | AUSTIN | TX | 78701 | |
| DRUMMER, WANDA | | | | | | | | |
| DRUMMOND, MAURICE | | | | | | | | |
| DRUMMOND, THOMAS R | | | | | | | | |
| DRURY, MARY | | | | | | | | |
| DSI COMMUNICATIONS INC | 16911 EASTLAKE LANE UNIT 85 | | | | HUNTINGTON BEACH | CA | 92647 | |
| DSK HOLDINGS LLC | PO BOX 3451 | | | | CLARKSVILLE | IN | 47131 | |
| DT PROPERTY MANAGEMENT INC | 24325 E LOUISIANA PLACE | | | | AURORA | CO | 80018 | |
| DTE ENERGY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| DTE ENERGY | PO BOX 2859 | | | | DETROIT | MI | 48260 | |
| DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274 | 0786 |
| DU MARIEH, KISENA K | | | | | | | | |
| DU SHEY, MARC | | | | | | | | |
| DUANE R MORA | | | | | | | | |
| DUARTE, LEONOR | | | | | | | | |
| DUBBERLY, RYAN L | | | | | | | | |
| DUBERSTEIN, PAUL J | | | | | | | | |
| DUBOIS COUNTY BROADCASTING INC | PO BOX 95 | | | | MADISON | IN | 47250 | |
| DUBOSE, BRANDEE | | | | | | | | |
| DUBOSE, CHUANA | | | | | | | | |
| DUBOSE, GEORGENA | | | | | | | | |
| DUBOSE, KATHLEEN | | | | | | | | |
| DUBOSE, SHARON | | | | | | | | |
| DUBRE, OLIVER | | | | | | | | |
| DUBUQUE, RICHARD G | | | | | | | | |
| DUCK CREEK FINIANCIAL SERVICES,INC. | 10866 SHADY DELL DRIVE | | | | SANDY | UT | 84094 | |
| DUCK CREEK FINIANCIAL SERVICES,INC. | 10866 SHADY DELL DRIVE | ATTN: ALAN CARLSON | | | SANDY | UT | 84094 | |
| DUCK CREEK FINIANCIAL SERVICES,INC. | 345 YELLOWSTONE AVENUE | | | | POCATELLO | ID | 83201 | |
| DUCK CREEK FINIANCIAL SERVICES,INC. | 625 WEST 5300 SOUTH SUITE E | | | | MURRAY | UT | 84123 | |
| DUCK, TORA | | | | | | | | |
| DUCKWORTH, KENNETH R | | | | | | | | |
| DUCKWORTH, MITZY | | | | | | | | |
| DUCKWORTH, WILHELMINA | | | | | | | | |
| DUCLAIRJEUNE, EMELINA M | | | | | | | | |
| DUDA, STEVEN F | | | | | | | | |
| DUDDERAR, SHEILA D | | | | | | | | |
| DUDLEY FINANCE, LLC (MARQUEZ DUDLEY) | 1706 NORTH MEADE | | | | CHICAGO | IL | 60639 | |
| DUDLEY, KIMBERLEY W | | | | | | | | |
| DUDLEY, LORETTA | | | | | | | | |
| DUENAS, CECILIA | | | | | | | | |
| DUENAS, FLOR M | | | | | | | | |
| DUENAS, MARISOL | | | | | | | | |
| DUFF, DIANE | | | | | | | | |
| DUFF, MARGARET | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DUFF, MARGARET | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DUFF, MARGARET | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| DUFF, STUART | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| DUFF, STUART | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| DUFF, STUART | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DUFFIELD, DAWN M | | | | | | | | |
| DUFFY, BARBARA A | | | | | | | | |
| DUGAN, TRAVIS LEE | | | | | | | | |
| DUGAR, ANTOINETTE | | | | | | | | |
| DUGGAN, DENNIS | | | | | | | | |
| DUGGER, SHANNON | | | | | | | | |
| DUHAMEL BROADCASTING ENTERPRISES CORP | 518 ST JOSEPH STREET | PO BOX 1760 | | | RAPID CITY | SD | 57709 | 1760 |
| DUHAMEL BROADCASTING ENTERPRISES CORP | KOTA | PO BOX 1760 | | | RAPID CITY | SD | 57709 | 1760 |
| DUHE, LESLIE W | | | | | | | | |
| DUKE ENERGY | PO BOX 1326 | | | | CHARLOTTE | NC | 28201 | 1329 |
| DUKE ENERGY | PO BOX 70515 | | | | CHARLOTTE | NC | 28272 | 0516 |
| DUKE ENERGY | PO BOX 70516 | | | | CHARLOTTE | NC | 28272 | 0515 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290 | 1076 |
| DUKE REALTY LLC | 60 WEST STREET, SUITE 204 | | | | ANNAPOLIS | MD | 21401 | |
| DUKE REALTY LLC | C/O THE LOUGHLIN MNGMNT GRP | 60 WEST STREET | SUITE 204 | | ANNAPOLIS | MD | 21401 | |
| DUKE, RICHARD W | | | | | | | | |
| DUKE, ROBERT | | | | | | | | |
| DUKE, TENESS | | | | | | | | |
| DUKES, DEBRA W | | | | | | | | |
| DUKES, DOROTHY | | | | | | | | |
| DUKES, RICHARD | | | | | | | | |
| DUKES, STACY | | | | | | | | |
| DULCIO, ELLA | | | | | | | | |
| DULIN, TRACY B | | | | | | | | |
| DUMORNEY, FARRY | | | | | | | | |
| DUMORNEY, MUDLEE | | | | | | | | |
| DUN & BRADSTREET INC | 3501 CORPORATE PARKWAY | PO BOX 520 | | | CENTER VALLEY | PA | 18034 | 0520 |
| DUN & BRADSTREET, INC. | 103 JFK PARKWAY | | ATTN: LEGAL DEPARTMENT | | SHORT HILLS | NJ | 07078 | |
| DUN & BRADSTREET, INC. | 103 JFK PARKWAY | | ATTN: REAL ESTATE DIRECTOR | | SHORT HILLS | NJ | 07078 | |
| DUN & BRADSTREET, INC. | ATTN: LEGAL DEPARTMENT | 103 JFK PARKWAY | | | SHORT HILLS | NJ | 07078 | |
| DUN & BRADSTREET, INC. | MCCARTER & ENGLISH, LLP | FOUR GATEWAY | 100 MULBERRY STREET | ATTN: MARTIN DOWD, ESQ. | NEWARK | NJ | 07102 | |
| DUNAHOE, FRANKLIN | | | | | | | | |
| DUNAHOE, JOEL | | | | | | | | |
| DUNAHOE, JOEL P | | | | | | | | |
| DUNBAR, PAUL | | | | | | | | |
| DUNCAN, CHRYSTAL | | | | | | | | |
| DUNCAN, GEORGINE | | | | | | | | |
| DUNCAN, HATCHER, & HIXSON, P.C. | C/O EVERETT L. HIXSON, JR. | DUNCAN, HATCHER, & HIXSON, P.C. | 1418 MCCALLIE AVENUE | | CHATTANOOGA | TN | 37404 | |
| DUNCAN, JANELL L | | | | | | | | |
| DUNCAN, KENNETH D | | | | | | | | |
| DUNCAN, RUSSELL E | | | | | | | | |
| DUNCAN, THERESA M | | | | | | | | |
| DUNCANS INC | 327 WEST MAIN STREET | | | | HAVELOCK | NC | 28532 | |
| DUNHAM, SARA | | | | | | | | |
| DUNIGAN, MADELINE | | | | | | | | |
| DUNLAP, DINA A | | | | | | | | |
| DUNLAP, JAMES | | | | | | | | |
| DUNLAP, MELVIN E | | | | | | | | |
| DUNLAP, SARAH B | | | | | | | | |
| DUNN, CHERYL | | | | | | | | |
| DUNN, CONNIE L | | | | | | | | |
| DUNN, DIANE K | | | | | | | | |
| DUNN, KECHA | | | | | | | | |
| DUNN, STANLEY E | | | | | | | | |
| DUNN, VALERIE R | | | | | | | | |
| DUNN-ADEYEMI, TOSHIBA L | | | | | | | | |
| DUNNAM, SHADARRYL L | | | | | | | | |
| DUNNELL, JACK W | | | | | | | | |
| DUNNER, ANASTASIA M | | | | | | | | |
| DUNNICAN, KENNETH | | | | | | | | |
| DUNNIGAN, DANNY L | | | | | | | | |
| DUNPHY, KIM M | | | | | | | | |
| DUNSON, TRINA M | | | | | | | | |
| DUONG, HANH | | | | | | | | |
| DUPARD-YOUNG, SHERRI P | | | | | | | | |
| DUPERA, ROBBY | | | | | | | | |
| DUPONT, RICHARD G | | | | | | | | |
| DUPRE, CYNTHIA | | | | | | | | |
| DUPREE, BRIAN D | | | | | | | | |
| DUPREE, ZWALEELAH | | | | | | | | |
| DURAL, TRACEY C | | | | | | | | |
| DURAN, GAYLE | | | | | | | | |
| DURAN, LAURA | | | | | | | | |
| DURAN, MELISSA | | | | | | | | |
| DURAN, PATRICIA | | | | | | | | |
| DURAN, ROSA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| DURAN, SARAH | | | | | | | | |
| DURANTE, ERNEST | | | | | | | | |
| DURANTT, PAULA | | | | | | | | |
| DURBIN, BRITTANY N | | | | | | | | |
| DURBIN, HEATHER E | | | | | | | | |
| DURBIN, MARY | | | | | | | | |
| DURBIN, MARY B | | | | | | | | |
| DURDEN, TYNETTA R | | | | | | | | |
| DURFEY, SARAH | | | | | | | | |
| DURHAM, JOSEPH A | | | | | | | | |
| DURHAM, TIFFANY | | | | | | | | |
| DURON, GRACIELA | | | | | | | | |
| DURRAH, TAMMIE L | | | | | | | | |
| DURRELL, SHELLY | | | | | | | | |
| DURROUGH, TRACEY M | | | | | | | | |
| DURRUTY, GRETEL | | | | | | | | |
| DURU, OLIVER | | | | | | | | |
| DUSKO BOGDANOVIC | | | | | | | | |
| DUSSEAULT, JASON | | | | | | | | |
| DUSTIN WOODS | 2804 HAMPTON DR | | | | JEFFERSONVILLE | IN | 47130 | |
| DUTTON, JANINE R | | | | | | | | |
| DUVAL COUNTY TAX COLLECTOR | 231 E. FORSYTH ST. | | | | JACKSONVILLE | FL | 32202 | |
| DUVALL, BONNIE S | | | | | | | | |
| DUVALL, DAMON L | | | | | | | | |
| DUVALL, DANYELLE | | | | | | | | |
| DUVALL, JODI | | | | | | | | |
| DUVALL, PATRICIA | | | | | | | | |
| DWAYNE CLAYTOR | | | | | | | | |
| DWAYNE DUNCAN | 17215 8TH AVE E | | | | SPANAWAY | WA | 98387 | |
| DWAYNE R AMOS | 8722 CINNAMON CREED DR | APT 1124 | | | SAN ANTONIO | TX | 78240 | |
| DWIGHT JOHNSON | | | | | | | | |
| DWORKEN & BERNSTEIN CO LPA | WILLIE BROWN | 60 SOUTH PARK PLACE | | | PAINESVILLE | OH | 44077 | |
| DWR TAX CONSULTING INC | 1319 FORD STREET | | | | OGDENSBURG | NY | 13669 | |
| DYCUS-MUNOZ, JUANA | | | | | | | | |
| DYDYNSKI, ROBERT | | | | | | | | |
| DYE, BOBBY L | | | | | | | | |
| DYE, NIKITA | | | | | | | | |
| DYE, PATRICE M | | | | | | | | |
| DYER, ALICE L | | | | | | | | |
| DYER, DELBERT | | | | | | | | |
| DYER, DEVIN | | | | | | | | |
| DYKES, JASMINE | | | | | | | | |
| DYKES, ROBERT | | | | | | | | |
| DYNAMIC INVESTMENT STRATEGIES, INC. | 13 ALAMEDA | ATTN: NICHOLAS M. ELLIS | | | IRVINE | CA | 92620 | |
| DYNAMIC INVESTMENT STRATEGIES, INC. | 15869 GOTHARD STREET | | | | HUNTINGTON BEACH | CA | 92647 | |
| DZINA, MICHELE A | | | | | | | | |
| E & C FINANCIAL SERVICES, INC. | 42 SPRING HILL ROAD | ATTN: COLLEEN ABBATE | | | ANNANDALE | NJ | 08801 | |
| E & C FINANCIAL SERVICES, INC. | 734 SANS SOUCI PARKWAY | | | | HANOVER TOWNSHIP | PA | 18706 | |
| E & F TAX SERVICES,INC. | 87 DREW COURT | ATTN: ELLA KUSHNIR | | | MANALAPAN | NJ | 07726 | |
| E D INDUSTRIES INC | 4119 ASCOT LANE | | | | WARRENSVILLE HTS | OH | 44122 | |
| E G LOCKSMITH | P O BOX 85088 | | | | TUCSON | AZ | 85754 | |
| E L SMITH PLUMBING AND HEATING INC | 2013 WEST AVENUE | | | | SAN ANTONIO | TX | 78201 | |
| E MARIE AUSTIN | 301 MOUSER ST | | | | MADISON | IN | 47250 | |
| E RODRIGUEZ INC. | 377 NORTH BROADWAY, APT. 621 | ATTN: LUZWILDA VARGAS | | | YONKERS | NY | 10701 | |
| E TAX SERVICE INC | ATTN KRIS HOEKMAN | PO BOX 912 | | | MOUNT DORA | FL | 32756 | |
| E TAX SERVICE, INC. | 2012 NORTH DONNELLY ST | ATTN: RICK C. BOURN | | | MOUNT DORA | FL | 32757 | |
| E TAX SERVICE, INC. | 976 W SR 434 | | | | LONGWOOD | FL | 32750 | |
| E&A ACQUISITIONS LIMITED PARTNERSHIP | POST OFFICE BOX 528 | | | | COLUMBIA | SC | 29202 | |
| E&A INVESTMENTS LP | PO BOX 534568 | DEPT 2161 | | | ATLANTA | GA | 30353 | 4568 |
| E&A INVESTMENTS LP | PO BOX 536856 | DEPT 2161 | | | ATLANTA | GA | 30353 | 6856 |
| E&C FINANCIAL SERVICES INC | 7 HIGHLAND CIRCLE | | | | ANNANDALE | NJ | 08801 | |
| E-Z WASH, INC. | 1046 GRUBB | | | | SAN ANTONIO | TX | 78219 | |
| E-ZEE TAX SOLUTIONS, LLC | 1159 HWY 82 | | | | LEESBURG | GA | 31763 | |
| E-ZEE TAX SOLUTIONS, LLC | 2111 ACKER DRIVE | ATTN: QUINTON BUTLER | | | ALBANY | GA | 31707 | |
| E.G. SOLEMON, INC. | 11146 RIDGELAND AV | ATTN: ADEL TANTAWI | | | WORTH | IL | 60482 | |
| E.T. FINANCIAL SERVICE CORPORATION | 15 LAKIN CT | | | | VANDALIA | OH | 45377 | |
| E.T. FINANCIAL SERVICES, INC. | 15 LAKIN COURT | ATTN: EMMANUEL UMOREN | | | VANDALIA | OH | 45377 | |
| E/DOC SYSTEMS CORP | 6949 APPLING FARMS PKWY SUITE 101 | | | | MEMPHIS | TN | 38133 | |
| E/DOC SYSTEMS CORP | 7891 STAGE HILLS BLVD #108 | | | | BARTLETT | TN | 38133 | 4052 |
| E/DOC SYSTEMS CORP | PO BOX 341856 | | | | BARTLETT | TN | 38184 | 1856 |
| EADES, JENNIFER N | | | | | | | | |
| EAGAN, JAMES D. | 1857 WEST KATELLA AVENUE | | | | ANAHEIM | CA | 92804 | |
| EAGLE DISTRUBITION | 420 S CLARENCE ST #40 | | | | LOS ANGELES | CA | 90033 | |
| EAKEN, BARBARA M | | | | | | | | |
| EAKES, KRISTI L | | | | | | | | |
| EARL ANDERSON | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EARL JOHNSON | | | | | | | | |
| EARLEY, ANTIONETTE | | | | | | | | |
| EARLEY, ERIKA | | | | | | | | |
| EARLEY, PAMELA | | | | | | | | |
| EARLEY-ADDISON, LATEARA | | | | | | | | |
| EARLY, MARTHANELL | C/O THEODORE A. SCOTT | SCOTT, SCOTT & SCOTT, P.C. | 1322 COLUMBIA DRIVE | | DECATUR | GA | 30032 | |
| EARLY, MARTHANELL | P.O. BOX 1290 | | | | LITHONIA | GA | 30058 | |
| EARNEST, MARIE & MAURICE KOURY | DBA I-85 PLAZA | PO BOX 850 | | | BURLINGTON | NC | 27216 | |
| EARNHARDT, BARBARA C | | | | | | | | |
| EARVIN, SYLVIA L | | | | | | | | |
| EASON, ALICIA S | | | | | | | | |
| EAST ARKANSAS BROADCASTERS INC | PO BOX 789 | | | | WYNNE | AR | 72396 | 0789 |
| EAST DETROIT GLASS CO | 22137 GRATIOT AVENUE | | | | EASTPOINTE | MI | 48021 | |
| EAST END GLASS COMPANY INC | 1870 RIGSBY | | | | SAN ANTONIO | TX | 78210 | |
| EAST END RENTALS, LLC | 14923 LANDMARK DRIVE | | | | LOUISVILLE | KY | 40245 | |
| EAST LAKE MANAGEMENT | 2850 SOUTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60616 | |
| EAST LAKE MGMNT & DEV CORP | 2850 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| EAST MOORE ACRES REAL ESTATE | PO BOX 7066 | | | | LOUISVILLE | KY | 40257 | |
| EAST WEST MEDIA INC | 18 W MADISON AVENUE | | | | ATHENS | TN | 37303 | |
| EAST, CHRISTINA M | | | | | | | | |
| EAST, MARY | | | | | | | | |
| EASTERLING, GARY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| EASTERLING, GARY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| EASTERLING, GARY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| EASTERLING FAMILY PROPERTIES, LLC | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| EASTERLING FAMILY PROPERTIES, LLC | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| EASTERLING FAMILY PROPERTIES, LLC | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| EASTERLING, AMY | C/O JAMES BURGESS | BURGESS, HARRELL, MANCUSO OLSON | & COLTON, P.A. | 1776 RINGLING BOULEVARD | SARASOTA | FL | 34236 | 6836 |
| EASTERLING, AMY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | 5734 |
| EASTERLING, ANTONIO | | | | | | | | |
| EASTERN BELTWAY LTD | 5785 CENTENNIEL CTR BLVD | STE 230 | | | LAS VEGAS | NV | 89149 | |
| EASTERN BELTWAY, LTD. | 5785 CENTENNIAL CENTER BLVD'STE 230 | | | | LAS VEGAS | NV | 89149 | |
| EASTLAKE MANAGEMENT GROUP, INC. | 2850 S. MICHIGAN STREET, SUITE 100 | | | | CHICAGO | IL | 60616 | |
| EASTMOORE ACRES REAL ESTATE | COMPANY INC | PO BOX 7066 | | | LOUISVILLE | KY | 40257 | |
| EASTON, JAQUITA M | | | | | | | | |
| EASTON, SHAUNTA D | | | | | | | | |
| EASTRIDGE, BETTY E | | | | | | | | |
| EASTRIDGE, JESSICA | | | | | | | | |
| EASTWOOD LOCKSMITH SVC INC | 11420 ROJAS DRIVE SUITE 1 | | | | EL PASO | TX | 79936 | |
| EATHRIDGE, NAKITA | | | | | | | | |
| EATON BROS SNOW REMOVAL LLP | 16197 295TH AVE | | | | WASECA | MN | 56093 | |
| EATON, ANGELA M | | | | | | | | |
| EATON, JACQUELINE | | | | | | | | |
| EATON, MERLE | | | | | | | | |
| EAVES, MARCUS R | | | | | | | | |
| EBANA, JANICE | | | | | | | | |
| EBBAT, JAYCEE D | | | | | | | | |
| EBCO | 10186 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 90142 | 2252 |
| EBEID, SHAFIK G | | | | | | | | |
| EBERHARDT, SOPHIA | | | | | | | | |
| EBERLING, ANGELA C | | | | | | | | |
| EBERLING, KRYSTA F | | | | | | | | |
| EBERSOLE, CIELO | | | | | | | | |
| EBERSOLE, CIELO | | | | | | | | |
| EBILANE, SUSAN R | | | | | | | | |
| EBO, ANGELA L | | | | | | | | |
| EBO, OKWUD | | | | | | | | |
| EBO, OKWUDI | | | | | | | | |
| EBOH, BERNICE C | | | | | | | | |
| EBONY & IVORY ASSOCIATES, LLC | 332 LE GRANDE BLVD | ATTN: DONALD GOODMAN | | | AURORA | IL | 60506 | |
| EBY, GARY | | | | | | | | |
| ECHEVARRIA-HOLIDAY, LUZ | | | | | | | | |
| ECHO MEDIA CORPORATION | 900 CIRCLE 75 PKWAY STE 1600 | ATTN: LISA BELL | | | ATLANTA | GA | 30339 | |
| ECHOLS, BRENDA SUE | | | | | | | | |
| ECHOLS, DELANEY | | | | | | | | |
| ECHOLS, KENNETH T | | | | | | | | |
| ECHOLS, SHAUNNA M | | | | | | | | |
| ECHOLS, SONYA Y | | | | | | | | |
| ECKLER, PATRICIA | | | | | | | | |
| ECM PUBLISHERS INC | 4095 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| ECO TECH ENVIRONMENTAL SVC INC | PO BOX 12634 | | | | SCOTTSDALE | AZ | 85267 | |
| ECO TECH ENVIRONMENTAL SVC INC | PO BOX 36557 | | | | LOUISVILLE | KY | 40233 | 6557 |
| ECONOMIC DEVELOPMENT CORP | SARASOTA COUNTY | 2601 CATTLEMAN ROAD | SUITE 201 | | SARASOTA | FL | 34236 | |
| ECONOMIC DEVELOPMENT CORP | SARASOTA COUNTY | LIVE OAK CORPORATE CENTER | 2601 CATTLEMAN ROAD | | SARASOTA | FL | 34232 | |
| EDC | LIVE OAK COPORATE CTR | 2601 CATTLEMEN RD STE 201 | | | SARASOTA | FL | 34232 | |
| EDC ATM SUBSIDIARY LLC | 1850 MOUNT DIABLO RD | STE 460 | | | WALNUT CREEK | CA | 94596 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EDDEF, ALKILANI | | | | | | | | |
| EDDIE HAYES | 1106 NE 5TH AVE APT 4 | | | | FORT LAUDERDALE | FL | 33304 | |
| EDDIE, TRACEY | | | | | | | | |
| EDEN MEADOW GREENS ASSOC LP | PO BOX 334 | | | | LENOX HILL STATION | NY | 10021 | |
| EDER PROPERTIES LTD | 10080 SPRINGBEAUTY LANE | | | | CINCINNATI | OH | 45231 | |
| EDER, CHRISTINA | | | | | | | | |
| EDGAR CASAREZ | 32580 ORO ST | | | | LOS FRESNOS | TX | 78566 | |
| EDGAR CISNEROS | BOBBIE GOODWIN | 16718 N MIST DR | | | HOUSTON | TX | 77073 | |
| EDGAR DANIS MONTERO | 5956 TARNOW | | | | DETROIT | MI | 48210 | |
| EDGE MEDIA GROUP CORP | PO BOX 2639 | | | | BANGOR | ME | 04402 | 2639 |
| EDGERTON, JENNIFER | | | | | | | | |
| EDINBURG INC TAX & NOTARY PUBLIC SERV | 3308 OAKWOOD LANE | | | | MISSION | TX | 78572 | |
| EDINBURG INCOME TAX & | NOTARY PUBLIC SERVICE | 3308 OAKWOOD LANE | | | MISSION | TX | 78574 | |
| EDISON, EBONY | | | | | | | | |
| EDITH BROWN | 5539 W GLADYS | | | | CHICAGO | IL | 60644 | |
| EDITH OCHOA SALAZAR | 920 NW 83 TERRACE | | | | MIAMI | FL | 33150 | |
| EDITH R KOUW | 14438 JONES MALTSBURGER | APT 211 | | | SAN ANTONIO | TX | 78247 | |
| EDLER, BARBARA R | | | | | | | | |
| EDLIN, DONNIE M | | | | | | | | |
| EDLO THOMASINA MARSHALL | PO BOX 3574 | | | | RENO | NV | 89505 | |
| EDM INVESTMENT STRATEGIES, INC. | 2763 W. AVE L, SUITE #132 | ATTN: ELIZABETH MONTEIRO | | | LANCASTER | CA | 93536 | |
| EDM INVESTMENT STRATEGIES, INC. | 37935 47TH STREET EAST, UNIT A29 | | | | PALMDALE | CA | 93552 | |
| EDMOND, GLORIA | | | | | | | | |
| EDMOND, JEANETTE | | | | | | | | |
| EDMONDSON VILLAGE SC | 1700 UNION AVENUE | | | | BALTIMORE | MD | 21211 | |
| EDMONDSON VILLAGE SHOPPING CENTER | C/O MILLER INVESTMENTS LLC | 1700 UNION AVENUE | | | BALTIMORE | MD | 21211 | |
| EDMONDSON, JENNIFER F | | | | | | | | |
| EDMONDSON, MICHELLE | | | | | | | | |
| EDMONSON, ALMA | | | | | | | | |
| EDMONSON, TERRANCE E | | | | | | | | |
| EDMONTSON, ESHETA N | | | | | | | | |
| EDMUND SMITH | 453 STONY POINT RD | ATTN: EDMUND SMITH | | | SANTA ROSA | CA | 95401 | |
| EDMUND TERRY D/B/A PAXON SHOPPING CENTER | 211 ALEXANDER PALM ROAD | | | | BOCA RATON | FL | 33432 | |
| EDMUND, RAY | | | | | | | | |
| EDNA GALLARDO | | | | | | | | |
| EDO, TIGEST | | | | | | | | |
| EDOUARD, JOHNY | | | | | | | | |
| EDRADA, PHILOMELA | | | | | | | | |
| EDUARDO DEYA | PO BOX 4191 | | | | LOUISVILLE | KY | 40209 | |
| EDUARDO R ALEJOS | EDS AC SERVICE | 2724 ALAMEDA CIRCLE | | | MISSION | TX | 78574 | |
| EDWARD & DEBRA DAWSON | 5980 MARITA ST | | | | LONG BEACH | CA | 90815 | |
| EDWARD ABRAHAM | 3737 NORTH MESA SUITE J | | | | EL PASO | TX | 79902 | |
| EDWARD B TONJES | JOANNE TONJES | 200 CLARK ST | | | EAST PEORIA | IL | 61611 | |
| EDWARD D FRANCE | | | | | | | | |
| EDWARD D REDROW | | | | | | | | |
| EDWARD E KRIDER | 831 WOOD STREET | | | | STATESVILLE | NC | 28677 | |
| EDWARD F FLAHERTY | C/O LARIAT COMPANIES INC | 8443 JOINER WAY | | | EDEN PRAIRIE | MN | 55344 | |
| EDWARD F. FLAHERTY | 8443 JOINER WAY | | | | EDEN PRAIRIE | MN | 55344 | |
| EDWARD G BELL | PO BOX 188 | | | | DRYDEN | NY | 13053 | |
| EDWARD GALAVIZ | 6215 AMHERST BAY | | | | SAN ANTONIO | TX | 78249 | |
| EDWARD GOUGEON | 55 HOLLYWOOD CT | | | | MT CLEMENS | MI | 48043 | |
| EDWARD J LACOUNT | 128 WOODHOLLOW DR | | | | LEAGUE CITY | TX | 77573 | |
| EDWARD J PERKINS | JACQUELINE PERKINS | 39 COVENTRY RD | | | ENDICOTT | NY | 13760 | |
| EDWARD M MCCABE | ROSALIE M MCCABE | 6790 SANDIA DR | | | RENO | NV | 89523 | |
| EDWARD MCCALISTER | 215 W D STREET | | | | FALLON | NV | 89406 | |
| EDWARD P HOFFMAN | DIANA HOFFMAN | 8962 CREEKWOOD LANE | | | MAINVILLE | OH | 45039 | |
| EDWARD RICHARDSON | 402 CARROLL STREET | | | | THOMASVILLE | NC | 27360 | |
| EDWARD RILEY | SUSAN RILEY | 127 GREENBRIAR CT | | | EAST PEORIA | IL | 61611 | |
| EDWARD SOLIMAN | | | | | | | | |
| EDWARD W BLAIR | 193 ELIZABETH ST | | | | ATLANTA | GA | 30307 | |
| EDWARDO MIRANDA | | | | | | | | |
| EDWARDS BASTILLA | 218 W 15TH ST | | | | ELMIRA | NY | 14903 | |
| EDWARDS, ALENA M | | | | | | | | |
| EDWARDS, ALLINGTON | | | | | | | | |
| EDWARDS, ARTISIA P | | | | | | | | |
| EDWARDS, CATHERINE S | | | | | | | | |
| EDWARDS, CHANNING N | | | | | | | | |
| EDWARDS, CHRISTOPHER | | | | | | | | |
| EDWARDS, CLYDE ANTHONY | | | | | | | | |
| EDWARDS, CRYSTAL | | | | | | | | |
| EDWARDS, DANIELLE S | | | | | | | | |
| EDWARDS, DARVITTA | | | | | | | | |
| EDWARDS, DEBORAH A | | | | | | | | |
| EDWARDS, DELINDA | | | | | | | | |
| EDWARDS, DEVON | | | | | | | | |
| EDWARDS, DEVONNA M | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EDWARDS, DONICE | | | | | | | | |
| EDWARDS, DONNA | | | | | | | | |
| EDWARDS, ELIZABETH R | | | | | | | | |
| EDWARDS, ETHELE | | | | | | | | |
| EDWARDS, HELANE | | | | | | | | |
| EDWARDS, JAASHAWN S | | | | | | | | |
| EDWARDS, JANICE R | | | | | | | | |
| EDWARDS, JUDY A | | | | | | | | |
| EDWARDS, KEIBA C | | | | | | | | |
| EDWARDS, KEITH G | | | | | | | | |
| EDWARDS, KIRK | | | | | | | | |
| EDWARDS, LARRY J | | | | | | | | |
| EDWARDS, LATOY T | | | | | | | | |
| EDWARDS, LAURA D | | | | | | | | |
| EDWARDS, LENEISHA | | | | | | | | |
| EDWARDS, MICHELLE | | | | | | | | |
| EDWARDS, NAN P | | | | | | | | |
| EDWARDS, RENITA | | | | | | | | |
| EDWARDS, RODNEY | | | | | | | | |
| EDWARDS, ROSALIND | | | | | | | | |
| EDWARDS, SANDRA | | | | | | | | |
| EDWARDS, SASHA-GAYE B | | | | | | | | |
| EDWARDS, SHALANDA R | | | | | | | | |
| EDWARDS, SHANNON N | | | | | | | | |
| EDWARDS, SHAUNTIA E | | | | | | | | |
| EDWARDS, SHENETTA | | | | | | | | |
| EDWARDS, SUE | | | | | | | | |
| EDWARDS, SUSAN | | | | | | | | |
| EDWARDS, SUSAN J | | | | | | | | |
| EDWARDS, TAHLIA C | | | | | | | | |
| EDWARDS, TANAJHA Q | | | | | | | | |
| EDWARDS, TARA | | | | | | | | |
| EDWARDS, TASHA | | | | | | | | |
| EDWARDS, TRAVANTHAM | | | | | | | | |
| EDWARDS, TRISHA | | | | | | | | |
| EDWARDS-CARTER, TYRELL L | | | | | | | | |
| EDWARDSVILLE WATER CORP | 545 MAPLEWOOD BOULEVARD | | | | GEORGETOWN | IN | 47122 | |
| EDWIN EKONG | 6740 SO OGLESBY STE 6 | | | | CHICAGO | IL | 60649 | |
| EE ARMORED PROTECTION | 130 TOBER TRAIL | | | | FAYETTEVILLE | GA | 30214 | |
| EE TAX CONSULTING, INC. | 429 BROAD STREET | | | | CHATTANOOGA | TN | 37402 | |
| EE TAX CONSULTING, INC. | C/O HUGH P. GARNER, ESQ. | 801 BROAD STREET, SUITE 515 | | | CHATTANOOGA | TN | 37402 | |
| EFEYINI, SHALEYIA | | | | | | | | |
| EFFECTIVE MAIL MARKETING | PO BOX 1135 | | | | BOWLING GREEN | KY | 42102 | 1135 |
| EFFORD, CIAIRREA | | | | | | | | |
| EFFORD, LINDA | | | | | | | | |
| EFINANCIAL SOLUTIONS, INC. | ATTN: ELIZABETH BROWN | 13862 STAR RUBY AVE. | | | CORONA | CA | 92880 | |
| EFIRD, JOHN B | | | | | | | | |
| EGBERT BICKLEY | 1261 SENECA STREET | | | | BUFFALO | NY | 14210 | |
| EGGENA, MATTHEW R | | | | | | | | |
| EGM FRANCHISE SYSTEM | PO BOX 141 | | | | PATTERSON | CA | 95363 | |
| EHREN, THERESA G | | | | | | | | |
| EHRENSAFT, EUGENE | | | | | | | | |
| EHRHEART, JENNIFER | | | | | | | | |
| EICHENSEHR, LINDA | | | | | | | | |
| EIG HIGH POINT LLC | C/O EQUITY INVESTMENT GROUP | 111 E WAYNE STREET SUITE 500 | | | FORT WAYNE | IN | 46802 | |
| EIG HIGH POINT, LLC | 111 E. WAYNE STREET, SUITE 500 | | | | FORT WAYNE | IN | 46802 | |
| EIGHTH & MADISON REALTY VENTURE | 1020 KIELEY PLACE | | | | CINCINNATI | OH | 45217 | |
| EIGHTH & MADISON REALTY VENTURE | C/O OLMAN AND COMPANY | 1020 KIELEY PLACE | | | CINCINNATI | OH | 45217 | |
| EIGHTY-EIGHT ENTERPRISES, LTD | 15 GREENWAY PLAZA, UNIT 16F | | | | HOUSTON | TX | 77046 | 1505 |
| EILEEN KELM | | | | | | | | |
| EILEEN M DOMICO | | | | | | | | |
| EILEEN M DOMICO | | | | | | | | |
| EILEEN MACEY | 4840 W DIVERSEY AVE | | | | CHICAGO | IL | 60639 | |
| EILEEN OCALLAGHAN | | | | | | | | |
| EISA SHUNNARA | | | | | | | | |
| EISNERAMPER LLP | 750 ROUTE 202 SOUTH | SUITE 500 | | | BRIDGEWATER | NJ | 08807 | |
| EKHAGAYO, JULIET | | | | | | | | |
| EKIKO, ANIEKAN R | | | | | | | | |
| EKTRON INC | 542 AMHERST STREET RM 101A | | | | NASHUA | NH | 03063 | |
| EL AVISO MAGAZINE | 6728 SEVILLE AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| EL CENTRO FOODS #2 | 400 NORTH MAIN STREET | | | | LA FERIA | TX | 78559 | |
| EL DESIERTO | PO BOX 514 | | | | YUMA | AZ | 85366 | |
| EL PASO COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 660271 | | | | DALLAS | TX | 75266 | |
| EL PASO DISPOSAL | 5539 EL PASO DRIVE | | | | EL PASO | TX | 79905 | |
| EL PASO DISPOSAL | A WASTE CONNECTIONS CO | PO BOX 660177 | | | DALLAS | TX | 75266 | 0177 |
| EL PASO DISPOSAL | PO BOX 20179 | | | | EL PASO | TX | 79998 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EL PASO HISPANIC CHAMBER OF COMMERCE | 2401 E MISSOURI | | | | EL PASO | TX | 79903 | |
| EL PASO KEY FITTING CO INC | 719 MYRTLE AVE | | | | EL PASO | TX | 79901 | |
| EL PASO WATER UTILITIES | PO BOX 511 | | | | EL PASO | TX | 79961 | 0001 |
| EL SOL DE NEVADA | 2450 WRONDEL WAY | STE G | | | RENO | NV | 89502 | |
| ELABAN UNCIANO, JOYCELYN W | | | | | | | | |
| ELADIO CARRERA | 1115 NORTH WASHINGTON STREET | | | | RIO GRANDE CITY | TX | 78582 | |
| ELAINE GRANT | | | | | | | | |
| ELAINE PIERCE | | | | | | | | |
| ELAM, DOROTHY J | | | | | | | | |
| ELBERSON, DELLA L | | | | | | | | |
| ELBERT, LAWRENCE R | | | | | | | | |
| ELDER FAMILY TRUST | 7700 SAINT ANTHONYS CHURCH ROAD | | | | LOUISVILLE | KY | 40214 | |
| ELDRIDGE, SNEJANA G | | | | | | | | |
| ELEANA GOMEZ | 5822 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20016 | 2512 |
| ELECTRIC COMPANY | EL PASO ELECTRIC COMPANY | PO BOX 20982 | | | EL PASO | TX | 79998 | 0982 |
| ELECTRIC COMPANY | EL PASO ELECTRIC COMPANY | PO BOX 2982 | | | EL PASO | TX | 79998 | 0982 |
| ELECTRIC COMPANY | PO BOX 650801 | | | | DALLAS | TX | 75265 | 0801 |
| ELECTRIC COMPANY-EL PASO ELECTRIC CO | 100 N. STANTON | | | | EL PASO | TX | 79901 | |
| ELECTRIC SIGN & LIGHTING INC | 11328 ZANE AVE N | | | | CHAMPLIN | MN | 55316 | 3462 |
| ELECTRICAL CONSULTANTS | 10070 BORDEN LANE | | | | SOUTH LYON | MI | 48178 | |
| ELECTRICAL CONTRACTING TCH INC | 6695 COLRAY COURT | SUITE 303 | | | JACKSONVILLE | FL | 32258 | 5402 |
| ELECTRICAL CONTRACTING TCH INC | 6869 PHILLIPS PARWAY DR SOUTH | | | | JACKSONVILLE | FL | 32256 | |
| ELECTRONIC BUSINESS PRODUCTS INC | PO BOX 926 | | | | LATHAM | NY | 12110 | 0926 |
| ELEIWA & SONS INC | DBA KF BEAUTY SUPPLY | 3439 NORTH WATKINS STREET | | | MEMPHIS | TN | 38127 | |
| ELENA GARCIA | 306 MCMULLEN ST | | | | SAN ANTONIO | TX | 78210 | |
| ELENA IPPOLITO | | | | | | | | |
| ELENA MENDEZ | 402 ALEXANDER HAMILTON | | | | SAN ANTONIO | TX | 78228 | |
| ELENA PAUL | 2331 NE 48TH COURT | | | | LIGHTHOUSE POINT | FL | 33064 | |
| ELI SHLOUSH | 3005 TEMPLE GATE ROAD | | | | BALTIMORE | MD | 21209 | |
| ELIAHU SHLOUSH | RITA SHLOUSH | 3005 TEMPLE GATE ROAD | | | BALTIMORE | MD | 21209 | |
| ELIO BOSCAN | 11409 NW 10 ST | | | | PEMBROKE PINES | FL | 33026 | |
| ELISA GUEVARA | 1619 11TH ST UNIT 5 | | | | FLORESVILLE | TX | 78114 | |
| ELISA LUCIANO | 307 TRENTON AVENUE | HSE 1 | | | BUFFALO | NY | 14201 | |
| ELISABETH A WESTLEY | 5615 FRUITWOOD DR | | | | LOUISVILLE | KY | 40272 | |
| ELISABETH VAN VIANEN-YAW | 1605 PENSACOLA ST | APT 001 | | | HONOLULU | HI | 96822 | |
| ELISAIA, FEILOAIGA | | | | | | | | |
| ELISAPETA KOLONE | | | | | | | | |
| ELISE PETTINGER | 1336 BRITTIAN ROAD | | | | AKRON | OH | 44310 | |
| ELIUDS CARPET | 3026 BROOKSIDE CT | | | | ASHEBORO | NC | 27205 | |
| ELIZABETH A STRONG | 9578 PLANTATION ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| ELIZABETH A STRONG | PO BOX 1450 | | | | SOUTHHAVEN | MS | 38671 | |
| ELIZABETH D WILLIAMS | | | | | | | | |
| ELIZABETH DAILEY | 7742 AVONDALE TERRACE | | | | HARRISBURG | PA | 17112 | |
| ELIZABETH DOLES | 37R1 GREENES CROSSING | | | | GREENSBORO | NC | 27410 | |
| ELIZABETH GOBLE | 1199 MESSING RD | ATTN: ELIZABETH GOBLE | | | JACKSON | OH | 45640 | |
| ELIZABETH GOBLE | 221 BROADWAY | | | | JACKSON | OH | 45640 | |
| ELIZABETH H PEARCE | | | | | | | | |
| ELIZABETH HIGGONS | 412 MONET AVE | | | | PONTE VERDE | FL | 32081 | |
| ELIZABETH K LINDER | | | | | | | | |
| ELIZABETH LITA | 12982 STAFFORDSHIRE DR S | | | | JACKSONVILLE | FL | 32225 | |
| ELIZABETH MONTES | 5259 W ALTGELD | | | | CHICAGO | IL | 60639 | |
| ELIZABETH NICHOLS | | | | | | | | |
| ELIZABETH O OJO | | | | | | | | |
| ELIZABETH PARTY SUPPLY | 154 E MARTIN LUTHER KING JR | | | | LOS ANGELES | CA | 90011 | |
| ELIZABETH RUZE | | | | | | | | |
| ELIZABETH SKOTAVCZAK | | | | | | | | |
| ELIZALDE, MARK | | | | | | | | |
| ELIZONDO, CARMEN | | | | | | | | |
| ELIZONDO, JOSEPH A | | | | | | | | |
| ELKEY, GERTRUDE A | | | | | | | | |
| ELKEY, LISA | | | | | | | | |
| ELLA M WOODS | 7400 E GOLF LINKS RD APT 259 | | | | TUCSON | AZ | 85730 | |
| ELLARD, CHARLOTTE | | | | | | | | |
| ELLARD, EVERETT | | | | | | | | |
| ELLE INC | 2102 W BETHANY HOME RD | | | | PHOENIX | AZ | 85015 | |
| ELLE, INC. | 447 W. HARMONT DRIVE | ATTN: LEE CUNNINGHAM | | | PHOENIX | AZ | 85021 | |
| ELLE, INC. | 6135 NORTH 35TH AVENUE | | | | PHOENIX | AZ | 85017 | |
| ELLEFSON, DONALD E | | | | | | | | |
| ELLEN B MARSHALL | 1255 QUAKER HILL DRIVE | | | | ALEXANDRIA | VA | 22314 | |
| ELLEN LONG MEDEIROS | 27826 W MAIN EXT | ATTN: ELLEN LONG MEDEIROS | | | TRUMAN | AR | 72472 | |
| ELLEN PAGE | 1591 BUCKLEY CIRCLE | | | | AURORA | CO | 80017 | |
| ELLEN R ZEFF | | | | | | | | |
| ELLEN TREXLER | 324 GERRITT STREET | | | | PHILADELPHIA | PA | 19147 | |
| ELLENWOOD, LLC | ATTN PRES., MANAGING OR GEN'L AGENT | 4585 EAST PICKARD | | | MT PLEASANT | MI | 48804 | |
| ELLENWOOD, LLC | P.O. BOX 510 | | | | MT. PLEASANT | MI | 48804 | |
| ELLET CENTER INVESTORS LTD | 119 E JOHNSON STREET | PO BOX 216 | | | UPPER SANDUSKY | OH | 43351 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ELLET CENTER INVESTORS, LTD | 119 EAST JOHNSON STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| ELLIA J HENRY | 1701 DINUBA AVE SPACE 78 | | | | SELMA | CA | 93662 | 2263 |
| ELLINGTON, PATRICK | | | | | | | | |
| ELLIOT WEISS | 13297 NW 15TH CT | | | | PEMBROKE PINES | FL | 33028 | |
| ELLIOT, KILANI | | | | | | | | |
| ELLIOT, SUSAN | | | | | | | | |
| ELLIOTT, APRIL | | | | | | | | |
| ELLIOTT, COURTNEY J | | | | | | | | |
| ELLIOTT, DOUGLASS L | | | | | | | | |
| ELLIOTT, JENNIFER | | | | | | | | |
| ELLIOTT, JIMMIE | | | | | | | | |
| ELLIOTT, LATOYA | | | | | | | | |
| ELLIOTT, PAMELA C | | | | | | | | |
| ELLIOTT, TANISHA | | | | | | | | |
| ELLIOTT, TONNETTA | | | | | | | | |
| ELLIS FAMILY TRUST | 13 ALAMEDA | ATTN: NICHOLAS M. ELLIS | | | IRVINE | CA | 92620 | |
| ELLIS, ALPHRETTA | | | | | | | | |
| ELLIS, ASHLEY N | | | | | | | | |
| ELLIS, BEA | | | | | | | | |
| ELLIS, CAREY L | | | | | | | | |
| ELLIS, CHERYL | | | | | | | | |
| ELLIS, DANA | | | | | | | | |
| ELLIS, ELIAS S | | | | | | | | |
| ELLIS, JOANN C | | | | | | | | |
| ELLIS, MERRILYN | | | | | | | | |
| ELLIS, MERRILYN | | | | | | | | |
| ELLIS, MONICA | | | | | | | | |
| ELLIS, ROBERTA L | | | | | | | | |
| ELLIS, SANTANA | | | | | | | | |
| ELLIS, SEAN | | | | | | | | |
| ELLISON, DOROTHY | | | | | | | | |
| ELLISON, LATASHA | | | | | | | | |
| ELLISON, RIVA R | | | | | | | | |
| ELLISON, SAKIRRA L | | | | | | | | |
| ELLISON, SHAWNTA | | | | | | | | |
| ELLSWORTH, JEREMY A | | | | | | | | |
| ELLSWORTH, SHANNON | | | | | | | | |
| ELM OF NORTHWEST FLORIDA INC | ATTN: ELIZABETH MANNING | 6847 A NORTH 9TH AVENUE # 334 | | | PENSACOLA | FL | 32504 | |
| ELM OF NORTHWEST FLORIDA, INC. | 4960 WOODCLIFF DRIVE | ATTN: ELIZABETH MANNING | | | PENSACOLA | FL | 32504 | |
| ELM OF NORTHWEST FLORIDA, INC. | 8102 NORTH DAVIS HWY | | | | PENSACOLA | FL | 32514 | |
| ELMACK CONSULTING, INC. | 221-16 113TH AVENUE | ATTN: JOY DAMHIR | | | QUEENS VILLAGE | NY | 11429 | |
| ELMIRA WATER BOARD | PO BOX 32 | | | | WARSAW | NY | 14569 | |
| ELMORE, KRYSTAL | | | | | | | | |
| ELMORE, STEPHEN E | | | | | | | | |
| ELORIAGA, THERESA D | | | | | | | | |
| ELROD, EMILY S | | | | | | | | |
| ELROD, MARY F | | | | | | | | |
| ELSA FARINAS | 2370 TYSON LAKE DRIVE | | | | JACKSONVILLE | FL | 32221 | |
| ELSEA, ERIC P. | 429 BROAD STREET | | | | CHATTANOOGA | TN | 37402 | |
| ELSEA, ERIC P. | C/O HUGH P. GARNER, ESQ. | 801 BROAD STREET, SUITE 515 | | | CHATTANOOGA | TN | 37402 | |
| ELSEA, ERIC P., D/B/A EE TAX CONSULTING | 429 BROAD STREET | | | | CHATTANOOGA | TN | 37402 | |
| ELSEA, ERIC P., D/B/A EE TAX CONSULTING | C/O HUGH P. GARNER, ESQ. | 801 BROAD STREET, SUITE 515 | | | CHATTANOOGA | TN | 37402 | |
| ELSTON, TAMEKA A | | | | | | | | |
| ELTER, TRACI | 11356 LAKE OAKS DRIVE | | | | MONTGOMERY | TX | 77356 | |
| ELTER, TRACI | C/O KENNETH LEIBY JR & MICHAEL EINBINDER | EINBINDER & DUNN, LLP | 159 MILLBURN AVE | | MILBURN | NJ | 07041 | 1849 |
| ELVIS J MARRERO | 5740 ODESSA DRIVE | | | | LAS VEGAS | NV | 89142 | |
| ELWOOD H DAVIS | 3135 BATTLEBORO DR | | | | BARTLETT | TN | 38134 | |
| ELWYNN C KIRBY | | | | | | | | |
| ELWYNN KIRBY | | | | | | | | |
| EMERALD EAST GLAZING CONTRACTORS LLC | 803 EAST NINE MILE ROAD | | | | HAZEL PARK | MI | 48030 | |
| EMERALD GLASS CO INC | 803 E 9 MILE RD | | | | HAZEL PARK | MI | 48030 | |
| EMERSON NETWORK POWER | LIEBERT SERVICES INC | PO BOX 70474 | | | CHICAGO | IL | 60673 | -001 |
| EMERSON, RAQUEL N | | | | | | | | |
| EMERY, AIMEE | | | | | | | | |
| EMERY, CHARNEE | | | | | | | | |
| EMERY, JENIFER | | | | | | | | |
| EMES PUBLICATIONS INC | 1200 DEL MAR PKWY | | | | AURORA | CO | 80010 | |
| EMILIE BERTRAM | 2318 NW MAPLE ST | | | | ANTONY | IA | 50023 | |
| EMILY ALLEN | | | | | | | | |
| EMILY FITTERMAN | 56 CARLETONDALE RD | | | | RINGWOOD | NJ | 07456 | |
| EMKE, ROBIN | | | | | | | | |
| EMLER, ANGELA M | | | | | | | | |
| EMM, ALICE A | | | | | | | | |
| EMMA G. GONZALEZ | 400 LAS BRISAS DRIVE | | | | MISSION | TX | 78574 | 2300 |
| EMMA IGLESIAS | | | | | | | | |
| EMMA MUNOZ | 2607 THUNDER GULCH | | | | SAN ANTONIO | TX | 78245 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| EMMELINE L REYES | 94-344 PUPUMOMI ST APT 204 | | | | WAIPAHU | HI | 96797 | |
| EMMIT TROTTER | BEVERLY TROTTER | 12685 GERMANE AVE | | | APPLE VALLEY | MN | 55124 | |
| EMNORA- HOLLISTER REALTY CORPORATION | P.O. BOX 1509 | | | | COLLIERVILLE | TN | 38027 | |
| EMPERLY, CANDACE | | | | | | | | |
| EMPEY, KAIROLLE L | | | | | | | | |
| EMPIRE INTERPRETING SERVICE LLC | 24 COPELAND AVENUE | | | | HOMER | NY | 13077 | |
| EMPLOYEES, INC. | 1339 ARMORY DRIVE | | | | FRANKLIN | VA | 23851 | |
| EMPLOYEES, INC. | 4214 PORTSMOUTH BLVD | ATTN: HAROLD HARMON | | | PORTSMOUTH | VA | 23701 | |
| EMPLOYEES, INC. | 706 AIRLINE BOULEVARD | | | | PORTSMOUTH | VA | 23707 | |
| EMPLOYMENT DEV DEPT TAXPAYER ASSIST CTR | P.O. BOX 2068 | | | | RANCHO CORDOVA | CA | 95741 | 2068 |
| EMPLOYMENT DEVELOPMENT DEPT | P.O. BOX 2068 | | | | RANCH CORDOVA | CA | 95741 | 2068 |
| EMPLOYMENT GUIDE CINCINNATI | USE # 3 | PO BOX 62062 | | | CINCINNATI | OH | 45262 | 0062 |
| EMPLOYMENT LAW LEARNING TECH. INC. | 160 PINE STREET | SUITE 200 | ATTN: SHANTI ATKINS, PRESDIENT & CEO | | SAN FRANCISCO | CA | 94111 | |
| EMPLOYMENT LAW TRAINING INC | 160 PINE STREET SUITE 200 | | | | SAN FRANCISCO | CA | 94111 | |
| EMPLOYMENT RECORD SERVICE LLC | PINPOINT AMERICA | PO BOX 11198 | | | FAIRFIELD | NJ | 07004 | |
| EMPLOYMENT SEC DEPT UNEMPLOYMENT INS DIV | P.O. BOX 9046 | | | | OLYMPIA | WA | 98507 | 9046 |
| EMPLOYMENT SECURITY COMMISSION | 1550 GADSDEN STREET P.O. BOX 995 | | | | COLUMBUS | SC | 29202 | |
| EMPLOYMENT SECURITY COMMISSION | P.O. BOX 25903 | | | | RALEIGH | NC | 27611 | 5903 |
| EMWALU, RHONDA DINA R | | | | | | | | |
| ENCERRADO, SERGIO | | | | | | | | |
| ENCHURA, RICHARD | | | | | | | | |
| ENCHURA, RICHARD P | | | | | | | | |
| ENCHURA, RICHARD P. | C/O JAMES SHRAGER | NORRIS MACLAUGHLIN & MARCUS | 721 ROUTE 202-206 | | BRIDGEWATER | NJ | 08807 | |
| ENCINAS, VERONICA | | | | | | | | |
| ENCINIA, GUADALUPE | | | | | | | | |
| ENCORE MARKETING GROUP | 7 SOUTH HIGH STREET | | | | CANAL WINCHESTER | OH | 43110 | |
| ENDICOTT BUSINESS PRODUCTS | PO BOX 926 | | | | LATHUM | NY | 12110 | |
| ENERGY UNITED ELECT CORP | PO BOX 1831 | | | | STATESVILLE | NC | 28687 | 1831 |
| ENGEL, LURAE | | | | | | | | |
| ENGEL, SAM | | | | | | | | |
| ENGELKE, MILEYKA Y | | | | | | | | |
| ENGELKEN, LAURA R | | | | | | | | |
| ENGLAND, KIMBERLY L | | | | | | | | |
| ENGLEHAUPT, KYAN | | | | | | | | |
| ENGLISH, ALEXANDREA D | | | | | | | | |
| ENGLISH, JOYCELYNN M | | | | | | | | |
| ENGLISH, SHERRI | | | | | | | | |
| ENGLISH, TAMMY | | | | | | | | |
| ENID A DEVAUGHN | 3100 KEY COURT SW | | | | ATLANTA | GA | 30311 | |
| ENMORA HOLLISTER REALTY | PO BOX 1509 | | | | COLLIERVILLE | TN | 38027 | |
| ENQUIRER | 312 ELM STREET | | | | CINCINNATI | OH | 45202 | 2754 |
| ENQUIRER | PO BOX 677342 | | | | DALLAS | TX | 75267 | 7342 |
| ENRICHMENT FUND FOR GUILFORD | COUNTY SCHOOLS INC | PO BOX 10208 | | | GREENSBORO | NC | 27404 | 0208 |
| ENRIQUE DE LEON | 6404 RIVERA LANE | | | | PHARR | TX | 78577 | |
| ENRIQUE RAMIREZ | ESTELLA RAMIREZ | 210 CHESSWOOD | | | SAN ANTONIO | TX | 78228 | |
| ENRIQUEZ, ALEJANDRINA | | | | | | | | |
| ENRIQUEZ, BLANCA | | | | | | | | |
| ENRIQUEZ, CIRILO E | | | | | | | | |
| ENRIQUEZ, CYNTHIA | | | | | | | | |
| ENRIQUEZ, VICTORIA | | | | | | | | |
| ENSENAT, JESUS | | | | | | | | |
| ENTERCOM BUFFALO LLC | WTSS-FM | 500 CORPORATE PARKWAY SUITE 200 | | | BUFFALO | NY | 14226 | |
| ENTERCOM MILWAUKEE LLC | WMYX WXSS WSSP | 11800 WEST GRANGE AVE | | | HALES CORNERS | WI | 53130 | |
| ENTERCOM SEATTLE | 1100 OLIVE WAY STE 1650 | | | | SEATTLE | WA | 98101 | |
| ENTERGY SOLUTIONS LTD | PO BOX 8104 | | | | BATON ROUGE | LA | 70891 | 8104 |
| ENTRAVISION COMMUNICATIONS CORP | KAIQ FM | 501 N 44TH STREET STE 425 | | | PHOENIX | AZ | 85008 | |
| ENTRAVISION COMMUNICATIONS CORP | KNVO FM | 801 NORTH JACKSON ROAD | | | MCALLEN | TX | 78501 | |
| ENTRAVISION COMMUNICATIONS CORP | KRNV-FM | 300 S WELLS SUITE 12 | | | RENO | NV | 89502 | |
| ENTRAVISION COMMUNICATIONS CORP | KVLY FM | 801 NORTH JACKSON ROAD | | | MCALLEN | TX | 78501 | |
| ENTRAVISION COMMUNICATIONS CORP | KZZA FM | 5307 E MOCKINGBIRD LANE SUITE 500 | | | DALLAS | TX | 75206 | |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 201974 | | | | DALLAS | TX | 75320 | |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 201975 | | | | DALLAS | TX | 75320 | 1975 |
| ENTREPRENEUR MEDIA INC | 2445 MCCABE WAY #400 | | | | IRVINE | CA | 92614 | |
| ENTREPRENEUR MEDIA INC | P O BOX 19787 | | | | IRVINE | CA | 92623 | 9787 |
| ENVIRONMENT CONTROL | 4710 X INTERSTATE DR | | | | CINCINNATI | OH | 45246 | |
| ENVIRONMENTAL SYS. RESEARCH INST. INC. | 1400 MORRIS DRIVE | SUITE 102 | | | CHESTERBROOK | PA | 19087 | 5512 |
| ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE INC | FILE 54630 | | | LOS ANGELES | CA | 90074 | 4630 |
| EP JAX INC | PO BOX 273760 | | | | BOCA RATON | FL | 33427 | |
| EP MARCUS INVESTMENTS, L.P. | 6500 MONTANA | | | | EL PASO | TX | 79925 | |
| EPIC OUTDOOR ADVERTISING | 720 ST ANNE STREET | | | | RAPID CITY | SD | 57701 | |
| EPJJJJ LP TREVINO HILLS | 5505 NORTH MESA SUITE 1 | | | | EL PASO | TX | 79912 | |
| EPJJJJ LP TREVINO HILLS | 5970 SILVER SPRINGS DRIVE | | | | EL PASO | TX | 79912 | |
| EPLEE AND ASSOCIATES DIRECTORIES | PO BOX 2348 | | | | GREENVILLE | SC | 29602 | |
| EPLEY, KATHY M | | | | | | | | |
| EPLEY, MELVIN R | | | | | | | | |
| EPPERSON, JANET E | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EPPINGER, DENISE | | | | | | | | |
| EPPINGER, PATRICE | | | | | | | | |
| EPPS, LETITIA L | | | | | | | | |
| EPRIZE LLC | 111 E.WACKER DR | STE 310 | | | CHICAGO | IL | 60601 | |
| EQUAL EMPLOYMENT OPPORTUNITY COMM | | 1801 L STREET NW | | | WASHINGTON | DC | G | |
| EQUIFAX INFORMATION SVCS LLC | PO BOX 105835 | | | | ATLANTA | GA | 30348 | 5835 |
| EQUITY ONE (FLORIDA PORTFOLIO) INC | PO BOX 01-9170 | | | | MIAMI | FL | 33101 | |
| EQUITY ONE (FLORIDA PORTOFOLIO) | 2970 HARTLEY ROAD, STE 105 | | | | JACKSONVILLE | FL | 32257 | |
| EQUITY ONE INC | PO BOX 404716 | | | | ATLANTA | GA | 30384 | |
| EQUITY ONE REALTY & MANAGEMENT SE, INC. | 1275 POWERS FERRY ROAD, SE, SUITE 100 | | | | ATLANTA | GA | 30067 | |
| EQYINVEST OWNER II LTD LLP | EQYINVEST TEXAS | JP MORGAN CHASE BANK | PO BOX 730373 | | DALLAS | TX | 75373 | |
| EQYINVEST OWNER II, LTD., LLP | 9553 JONES ROAD | | | | HOUSTON | TX | 77065 | |
| ERASMO M MURIAL | OLIVIA MURIAL | 15711 EAGLE CLIFF | | | SAN ANTONIO | TX | 78232 | |
| ERDWIN RODRIGUEZ & BETHZAIDA RODRIG | 9 NORTH BROADWAY | ATTN: ERDWIN RODRIGUEZ | | | YONKERS | NY | 10701 | |
| ERESOURCE GROUP, INC. | 1250 N.E. LOOP 410, SUITE 205 | ATTN: GEORGE MENDEZ | | | SAN ANTONIO | TX | 78209 | |
| ERESOURCE GROUP, INC. | 1250 NE LOOP 410 STE 205 | | | | SAN ANTONIO | TX | 78209 | |
| ERESOURCE GROUP, INC. | 9150 FM 78 STE 3 | | | | CONVERSE | TX | 78109 | |
| ERI ECONOMIC RESEARCH INSTITUTE | 8575 164TH AVENUE NE | SUITE 100 | | | REDMOND | WA | 98052 | |
| ERIC CERVERA | | | | | | | | |
| ERIC CLAY | 238 BRECKENRIDGE SQ | | | | LOUISVILLE | KY | 40220 | |
| ERIC DEBLINGER | | | | | | | | |
| ERIC F MAYNARD | | | | | | | | |
| ERIC GARRETT | 9112 A SW 20TH ST | | | | DAVIE | FL | 33324 | |
| ERIC KINNEY | | | | | | | | |
| ERIC MARLOR | 6801 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| ERIC S SMITH | 1326 SUMMIT BLUFF | | | | SAN ANTONIO | TX | 78258 | |
| ERIC WHITE | 20002 MONICA | | | | DETROIT | MI | 48221 | |
| ERICA J NAGY | | | | | | | | |
| ERICA QUINTANILLA | 2825 FORTUNE AVE | | | | SAN JUAN | TX | 78589 | |
| ERICA RODRIGUEZ | | | | | | | | |
| ERICA SMITH | 24B JORDAN GARDENS | | | | NIAGARA FALLS | NY | 14305 | |
| ERICK CACERES | 2802 LANTANA LAKES DR W | | | | JACKSONVILLE | FL | 32246 | |
| ERICKSON, KEELY W | | | | | | | | |
| ERICKSON, SUSAN | | | | | | | | |
| ERIE COUNTY AGRICULTURAL SOCIETY | ERIE COUNTY FAIR | 5600 MCKINLEY PARKWAY | | | HAMBURG | NY | 14075 | |
| ERIE COUNTY DEPUTY | SHERIFFS BADGE & SHIELD | PO BOX 81 NIAGARA SQ STA | | | BUFFALO | NY | 14201 | |
| ERIE SIGN CORP | 8330 OLIVER ROAD | | | | ERIE | PA | 16509 | |
| ERIE WATER WORKS | 340 W BAYFRONT PARKWAY | | | | ERIE | PA | 16512 | |
| ERIE WATER WORKS | ERIEBANK | PO BOX 1418 | | | CLEARFIELD | PA | 16830 | 5418 |
| ERIK G MCMILLAN JR | 9410 CORMORANT LAKE WAY | | | | LAS VEGAS | NV | 89178 | |
| ERIK RICCI | | | | | | | | |
| ERIKA N WALKER | | | | | | | | |
| ERIKA WILLIAMSON | 91 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| ERIN DALY | | | | | | | | |
| ERIVES, ROSE | | | | | | | | |
| ERJB INVESTMENTS, LLC | 7000 E. QUINCY AVENUE, SUITE C-307 | | | | DENVER | CO | 80237 | |
| ERMA J STELL | 450 BARNETT RD | | | | CROSBY | TX | 77532 | |
| ERNELL FRAZIER | JOHN FRAZIER | 2617 NW 9TH AVENUE | | | FT LAUDERDALE | FL | 33311 | |
| ERNEST D. BUFF & ASSOCIATES, LLC | 231 SOMERVILLE ROAD | | | | BEDMINSTER | NJ | 07921 | |
| ERNEST DURANTE | 4824 MCKINLEY ST | | | | HOLLYWOOD | FL | 33021 | |
| ERNEST E WEBER | 218 EVELYN DRIVE | | | | LULING | LA | 70070 | |
| ERNEST KOURY, ET AL | PO BOX 850 | | | | BURLINGTON | NC | 27216 | |
| ERNEST MILLER | JESSIE MILLER | 1017 MEZPAH ST | | | LAS VEGAS | NV | 89106 | |
| ERNEST, JANETTA J | | | | | | | | |
| ERNESTIN W DEARS | 8210 BERRY CREEK | | | | SAN ANTONIO | TX | 78218 | |
| ERNST & YOUNG | BANK OF AMERICA CHIC 96550 | PO BOX 96550 | | | CHICAGO | IL | 60693 | |
| ERNST, ETHAN | | | | | | | | |
| ERNY, ELIZABETH | | | | | | | | |
| ERSKINE SMITH ARCHITECTURE PLLC | 3406A W WENDOVER AVE | | | | GREENSBORO | NC | 27407 | |
| ERVIN, ELLA M | | | | | | | | |
| ERVIN, SUZANNE | | | | | | | | |
| ERWIN III, HENRY W | | | | | | | | |
| ERWIN, KEVIN J | | | | | | | | |
| ESCA TAX SEVICES OF NEW YORK, INC. | 1900 BREWERTON RD | | | | MATTYDALE | NY | 13211 | |
| ESCA TAX SEVICES OF NEW YORK, INC. | 42 SPRING HILL ROAD | ATTN: ERICK P. SPRONCK | | | ANNANDALE | NJ | 08801 | |
| ESCALADA FAMILY LIMITED PARTNERSHIP | PO BOX 668 | | | | NOGALES | AZ | 85628 | |
| ESCALADA FAMILY LP | PO BOX 668 | | | | NOGALES | AZ | 85628 | |
| ESCALADAS INC | PO BOX 668 | | | | NOGALES | AZ | 85628 | |
| ESCALANTE, ASHLEY | | | | | | | | |
| ESCALERA, CLAUDINO | | | | | | | | |
| ESCALONA, MIGUEL | | | | | | | | |
| ESCAMILLA, CATARINA | | | | | | | | |
| ESCAMILLA, JACQUELINE G | | | | | | | | |
| ESCAMILLA, JOELIA A | | | | | | | | |
| ESCAMILLA, YOLANDA C | | | | | | | | |
| ESCOBAR, ALFREDO G | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ESCOBAR, NAOMI | | | | | | | | |
| ESCOBAR, SONIA | | | | | | | | |
| ESCOBAR, WERNER E | | | | | | | | |
| ESCOBEDO GONZALEZ, EVA L | | | | | | | | |
| ESCOBEDO, BEATRIZ | | | | | | | | |
| ESCOBEDO, CHRISTINA | | | | | | | | |
| ESCOBEDO, ELISSA | | | | | | | | |
| ESCOBEDO, FRANK | | | | | | | | |
| ESCOTO, DANELLE | | | | | | | | |
| ESCUE, LARRY W | | | | | | | | |
| ESFANDI, FARIDEH | | | | | | | | |
| ESKEW, LINDA I | | | | | | | | |
| ESKRIDGE, ANGELA | | | | | | | | |
| ESKRIDGE, JACARIE | | | | | | | | |
| ESMERALDA CELIS | 1108 THORNWOOD DR APT A | | | | BIRMINGHAM | AL | 35209 | |
| ESMERALDA E VILLEGAS | 2509 OCOTILLO AVENUE | | | | EDINBURG | TX | 78542 | |
| ESMERALDA GARZA | | | | | | | | |
| ESMERALDA MARLEN RODRIGUEZ | 3817 S I ROAD APT 323 | | | | EDINBURG | TX | 78539 | |
| ESPARZA, LIZETTE I | | | | | | | | |
| ESPARZA, MARIA | | | | | | | | |
| ESPARZA, MELANIE | | | | | | | | |
| ESPARZA, MIRANDA | | | | | | | | |
| ESPARZA, PATRICIA | | | | | | | | |
| ESPARZA, PRISCILLA | | | | | | | | |
| ESPARZA, RUBY | | | | | | | | |
| ESPARZA, VANESSA L | | | | | | | | |
| ESPERANZA RIOS | 716B HOLDRIDGE ST | | | | ELMIRA | NY | 14904 | |
| ESPINAL, ALEX F | | | | | | | | |
| ESPINAL, MELISSA | | | | | | | | |
| ESPINO, ROCIO | | | | | | | | |
| ESPINOSA, MARIA | | | | | | | | |
| ESPINOSA, SONIA | | | | | | | | |
| ESPINOSA, TAMMIE | | | | | | | | |
| ESPINOSA, YOLANDA | | | | | | | | |
| ESPINOZA, ANA P | | | | | | | | |
| ESPINOZA, ARACELI | | | | | | | | |
| ESPINOZA, CRUZ A | | | | | | | | |
| ESPINOZA, DEBRA L | | | | | | | | |
| ESPINOZA, DIANA | | | | | | | | |
| ESPINOZA, GLORIA | | | | | | | | |
| ESPINOZA, LEO | | | | | | | | |
| ESPINOZA, MARGARET G | | | | | | | | |
| ESPINOZA, SANDRA Y | | | | | | | | |
| ESPINOZA, TOMMI JO | | | | | | | | |
| ESPITIA, LUPE M | | | | | | | | |
| ESPONDA, GLORYETTE | | | | | | | | |
| ESPORTE, INC. | 4111 CENTRAL AVENUE, NE, STE. 107 | | | | MINNEAPOLIS | MN | 55421 | |
| ESPREE, KEYONA | | | | | | | | |
| ESPRIT, ANDREA T | | | | | | | | |
| ESQUIBEL, LAURA D | | | | | | | | |
| ESQUIBEL, ROSENDO | | | | | | | | |
| ESQUIVEL, CYNTHIA G | | | | | | | | |
| ESQUIVEL, ELIZABETH | | | | | | | | |
| ESQUIVEL, JUDY | | | | | | | | |
| ESSAFF, DAVID R | | | | | | | | |
| ESSENTIAL PROPERTY & RETAIL SOFTWARE INC | 1153 SOUTH LEE STREET #195 | | | | DES PLAINES | IL | 60016 | |
| ESSENTIAL PROPERTY & RETAIL SOFTWARE INC | 4238 ARLINGTON HEIGHTS RD SUITE 195 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ESSES, STEVEN | | | | | | | | |
| ESTATE OF STEPHEN M POWERS | ADMINSTRATOR MARK E POWERS | 435 E CRESTON STREET | | | SANTA MARIA | CA | 93454 | |
| ESTAY, KAREN | | | | | | | | |
| ESTEBAN, SERGIO | | | | | | | | |
| ESTELLA RUIZ | | | | | | | | |
| ESTEP, JESSICA | | | | | | | | |
| ESTER, KATRENA A | | | | | | | | |
| ESTERS, ASENATH | | | | | | | | |
| ESTES, BIANCA | | | | | | | | |
| ESTES, MARGUERITA | | | | | | | | |
| ESTES, STEPHANIE | | | | | | | | |
| ESTEVE ENTERPRISES, INC. | 8402 FLATLANDS AVENUE | ATTN: EDVARD ESTEVE | | | BROOKLYN | NY | 11236 | |
| ESTEVEZ, PATRICIA | | | | | | | | |
| ESTRADA, AURELIA | | | | | | | | |
| ESTRADA, BLYTHE | | | | | | | | |
| ESTRADA, CARLOS E | | | | | | | | |
| ESTRADA, CHRISTINA | | | | | | | | |
| ESTRADA, DANIELA | | | | | | | | |
| ESTRADA, EUNICE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ESTRADA, JUAN G | | | | | | | | |
| ESTRADA, JUANA L | | | | | | | | |
| ESTRADA, KARINA | | | | | | | | |
| ESTRADA, LETICIA | | | | | | | | |
| ESTRADA, MIRIAM | | | | | | | | |
| ESTRADA, RAYMOND | | | | | | | | |
| ESTRELLA, DINORAH | | | | | | | | |
| ET FINANCIAL SERVICES | PO BOX 333 | | | | DAYTON | OH | 45405 | |
| ETCHINSON, AKEYA | | | | | | | | |
| ETHERTON, GARY | | | | | | | | |
| ETHRIDGE TAX SERVICE | 2820 LOUISVILLE AVE. | SUITE 103 | | | MONROE | LA | 71201 | |
| ETHRIDGE TAX SERVICE | 3011 RIVER OAKS DRIVE | ATTN: WILLIAM L. ETHRIDGE | | | MONROE | LA | 71201 | |
| ETHRIDGE TAX SERVICE INC | BILL ETHRIDGE & DICK ETHRIDGE | PO BOX 9080 | | | MONROE | LA | 71211 | |
| ETORIA, ANN B | | | | | | | | |
| ETRO, NICOLE A | | | | | | | | |
| ETUKSON FINANCIAL CENTER, INC. | 15305 SE NORTHSHORE DR | ATTN: EMANUEL ETUKS | | | VANCOUVER | WA | 98683 | |
| EUBANKS, AMBER | | | | | | | | |
| EUBANKS, ANDREW E | | | | | | | | |
| EUBANKS, AUDRA L | | | | | | | | |
| EUBANKS, CASSANDRA M | | | | | | | | |
| EUBANKS, LYNN A | | | | | | | | |
| EUBANKS, VICKIE | | | | | | | | |
| EVA FLORES | 9821 CAMINO VILLA | APT 1812 | | | SAN ANTONIO | TX | 78254 | |
| EVAN C HYDE | 2715 B PELHAM PARKWAY | | | | PELHAM | AL | 35124 | |
| EVANDER CHAVIS | 6097 US HWY 64 WEST | | | | LEXINGTON | NC | 27295 | |
| EVANGELINE BOYD | 205 STOCKTON WAY APT V | | | | GREENSBORO | NC | 27406 | |
| EVANS III, HUGH J | | | | | | | | |
| EVANS NATIONAL BANK | 6840 ERIE ROAD | | ATTN: KIM BAUMANN | | DERBY | NY | 14047 | 9674 |
| EVANS REAL EST & INV PROP INC | 200 SOUTH STATE ST | SUITE 8 | | | LEXINGTON | NC | 27292 | |
| EVANS, BRANDON | | | | | | | | |
| EVANS, CASEY | | | | | | | | |
| EVANS, CASSANDRA | | | | | | | | |
| EVANS, DA SHINA | | | | | | | | |
| EVANS, DANNETTE | | | | | | | | |
| EVANS, DAVIDA | | | | | | | | |
| EVANS, DEANNA M | | | | | | | | |
| EVANS, DEBRA | | | | | | | | |
| EVANS, DEBRA L | | | | | | | | |
| EVANS, FELIESHIA D | | | | | | | | |
| EVANS, GEORGE A | | | | | | | | |
| EVANS, GWENDOLYN M | | | | | | | | |
| EVANS, JERRI | | | | | | | | |
| EVANS, JESSICA | | | | | | | | |
| EVANS, KIN | | | | | | | | |
| EVANS, LAVONNE | | | | | | | | |
| EVANS, LINDA A | | | | | | | | |
| EVANS, MA L | | | | | | | | |
| EVANS, MONICA | | | | | | | | |
| EVANS, NICKISHA | | | | | | | | |
| EVANS, PATRICIA A | | | | | | | | |
| EVANS, RANDY | | | | | | | | |
| EVANS, REBECCA A | | | | | | | | |
| EVANS, RONITA | | | | | | | | |
| EVANS, ROXANA | | | | | | | | |
| EVANS, SHARON | | | | | | | | |
| EVANS, SHARON D | | | | | | | | |
| EVANS, SHENELLE | | | | | | | | |
| EVANS, SHIRLEY A | | | | | | | | |
| EVANS, TANJA | | | | | | | | |
| EVANS, VONNIE | | | | | | | | |
| EVANS-ENYEART, MICHELLE R | | | | | | | | |
| EVELYN GONZALES | | | | | | | | |
| EVELYN M. FRANKOVICH | 1117 ANDOVER COURT | ATTN: EVELYN M. FRANKOVICH | | | GLENDALE HEIGHTS | IL | 60139 | |
| EVELYN, LUCILLE | | | | | | | | |
| EVENDALE TAX ADMINISTRATOR | 10500 READING ROAD | ATTN: CINDY D VASKE | | | EVENDALE | OH | 45241 | |
| EVENING NEWS | 221 SPRING STREET | PO BOX 867 | | | JEFFERSONVILLE | IN | 47131 | 0867 |
| EVENING OBSERVER | PO BOX 391 | 8 10 E SECOND ST | | | DUNKIRK | NY | 14048 | |
| EVERETT COOK | VERA COOK | 215 N SYCAMORE ST | | | HARRISON | OH | 45030 | |
| EVERETT J WOOD | 17407 CTY HWY 23 | | | | UNADILLA | NY | 13849 | |
| EVERETT R ELLARD (SUP) | 20839 LENNON | | | | HARPER WOODS | MI | 48225 | |
| EVERETT, MARGARET A | | | | | | | | |
| EVERETT, ODESSA C | | | | | | | | |
| EVERGRAY PROP C/O COAST REAL ESTATE SERV | 2829 RUCKER AVENUE | | | | EVERETT | WA | 98201 | |
| EVERGRAY PROPERTIES LLC | 60287 TALL PINE AVE | | | | BEND | OR | 97702 | |
| EVERGRAY PROPERTIES LLC | C/O COAST REAL ESTATE SVCS | 2829 RUCKER AVENUE | | | EVERETT | WA | 98201 | |
| EVERGREEN DATA SYSTEMS INC | 3350 SCOTT BLVD BLDG 36B | | | | SANTA CLARA | CA | 95054 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EVERGREEN INVESTMENTS (VIA WACHOVIA) | 190 RIVER ROAD NJ 3179 | | ATTN: MARIA ELENA STAUFFENBERG | | SUMMIT | NJ | 07901 | |
| EVITA DELAROSA | 716 OVERLOOK RD | LOT B | | | SAN ANTONIO | TX | 78234 | |
| EWELIKE, CINDY | | | | | | | | |
| EWING, TERENIA | | | | | | | | |
| EXACTAX SERVICE, INC. | 153 WEST THIRD STREET | | | | FOREST | MS | 39074 | |
| EXACTAX SERVICE, INC. | 2961 BIENVILLE BLVD, STE 2 | | | | OCEAN SPRINGS | MS | 39564 | |
| EXACTAX SERVICE, INC. | 3436 MARKET STREET | | | | PASCAGOULA | MS | 39567 | |
| EXACTAX SERVICE, INC. | 3605 HWY 90 | ATTN: KAREN LONG | | | GAUTIER | MS | 39553 | |
| EXACTAX SERVICE, INC. | 933 MILL STREET | | | | LUCEDALE | MS | 39452 | |
| EXCEL TRUST LP | C/O EXCEL ST MARYS LLC | PO BOX 27324 | ATTN KATHY CLEGG | | SAN DIEGO | CA | 92198 | |
| EXCEL TRUST, LP | POST OFFICE BOX 27324 | | | | SAN DIEGO | CA | 92198 | |
| EXCELLENT PROFESSIONAL SERVICES LLC | C/O RICHARD WRIGHT | 80 MAIDEN LANE | SUITE 1902 | | NEW YORK | NY | 10038 | |
| EXCELLENT PROFESSIONAL SERVICES, LLC | ATTN: ROSI DEJEAN | 2257 CHURCH AVE. | | | BROOKLYN | NY | 11226 | |
| EXECUTIVE WOMEN INTERNATIONAL | ATTN: MARTYE SLAYTON | 8700 W TRAIL LAKE DRIVE | | | MEMPHIS | TN | 38125 | |
| EXPERIAN MARKETING SOLUTIONS INC | 21221 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1212 |
| EXPERIENCE CONSULTING GROUP INC | 7808 CREEKRIDGE CIRCLE SUITE 320 | | | | MINNEAPOLIS | MN | 55439 | |
| EXPERT WINDOW CLEANING | PO BOX 5232 | | | | SHERMAN OAKS | CA | 91413 | |
| EXPRESS METRIX LLC | 200 WEST MERCER ST | SUITE E300 | | | SEATTLE | WA | 98119 | |
| EXPRESS PUBLISHING INC | PO BOX 1013 | | | | KETCHUM | ID | 83340 | |
| EXPRESS SERVICES INC | PO BOX 281533 | | | | ATLANTA | GA | 30384 | 1533 |
| EXPRESS WINDOW CLEANING | A&F CLEANING SERVICES INC | PO BOX 110596 | | | CLEVELAND | OH | 44111 | |
| EXTERKAMP, ANGELA | | | | | | | | |
| EXTRA SPACE STORAGE OF CHICAGO | 2100 W FULLERTON AVE | | | | CHICAGO | IL | 60647 | |
| EXUM, KAREN L | | | | | | | | |
| EXUM, RHONDA F | | | | | | | | |
| EYCLESHYMER, WILLIAM A | | | | | | | | |
| EYIOWUAWI, RASHIDAT | | | | | | | | |
| EZ TO USE BLUE BOOK | PO BOX 1433 | | | | ALTOONA | PA | 16603 | 1433 |
| EZB INC | C/O SANDRA ESQUEDA | 140 NORTH KENAZO SUITE I | | | EL PASO | TX | 79928 | |
| EZB INC. | 140 N. KENAZO, SUITE 1 | | | | EL PASO | TX | 79928 | |
| EZIDINMA, SUNDAY U | | | | | | | | |
| F&S OPPORTUNITIES INC | 1117 ANDOVER COURT | | | | GLENDALE HTS | IL | 60139 | |
| FAASILI S AUMEOUALOGO | 131 100TH STREET CT E | | | | TACOMA | WA | 98445 | |
| FABA, HAROLD P | | | | | | | | |
| FABACHER JR, GRANT U | | | | | | | | |
| FABULOUS SIGNS | MARK A CIONI | 707 OAKWOOD ROAD | | | EAST PEORIA | IL | 61611 | |
| FADLALLAH, ELIE | | | | | | | | |
| FAGAN, JULIANNE J | | | | | | | | |
| FAGUNDES, STANLEY | | | | | | | | |
| FAHED SHAWABKEH | 4051 N KOLMAR AVE | | | | CHICAGO | IL | 60641 | |
| FAHEY, JESSICA | | | | | | | | |
| FAIR, MELISSA J | | | | | | | | |
| FAIR, PAMELA | | | | | | | | |
| FAIR, PHIL | | | | | | | | |
| FAIR, SHIRLEY S | | | | | | | | |
| FAIRCHILD, TANYA | | | | | | | | |
| FAIRCLOTH, CORNELIA A | | | | | | | | |
| FAIRCONETURE, REANNA D | | | | | | | | |
| FAIRCOUNT LLC CORP | 701 N WESTSHORE BLVD | | | | TAMPA | FL | 33609 | |
| FAIRFAX MUNI BUILDING CLERK/TREASURER | 5903 HAWTHORNE AVE | | | | FAIRFAX | OH | 45227 | |
| FAIRLEY, MYRA | | | | | | | | |
| FAIRLINGTON GROUP INC | 10424 CAMPUS WAY SOUTH | | | | UPPER MARLBORO | MD | 20774 | |
| FAIRPOINT COMMUNICATIONS | 521 E. MOREHEAD ST.,STE. 250 | | | | CHARLOTTE | NC | 28202 | |
| FAIRPOINT COMMUNICATIONS | PO BOX 11021 | | | | LEWISTON | ME | 04243 | 9472 |
| FAIRPORTE LIMITED | 14811 ST MARYS LANE STE 205 | | | | HOUSTON | TX | 77079 | |
| FAIRPORTE LTD C/O HOOPER REALTY INC | 14811 ST. MARY'S LANE, SUITE 205 | | | | HOUSTON | TX | 77079 | |
| FAIRPORTE LTD C/O HOOPER REALTY INC | ATTN PRES., MANAGING OR GEN'L AGENT | 2001 KIRBY | STE 502 | | HOUSTON | TX | 77019 | |
| FAIRWAY 35 LLC | THREE RIVERWAY STE 670 | | | | HOUSTON | TX | 77056 | |
| FAISON, LATASHA N | | | | | | | | |
| FAITALIA, DAVID | | | | | | | | |
| FAITH GRAY | 108 GARDEN ST | | | | TROUTMAN | NC | 28166 | |
| FAJARDO, ADA F | | | | | | | | |
| FAJARDO, CHRISTOPHER | | | | | | | | |
| FALBY, THOMAS B | | | | | | | | |
| FALISHA WALKER | 5005 LOSEE RD APT 2056 | | | | N LAS VEGAS | NV | 89081 | |
| FALK, SUSAN | | | | | | | | |
| FALKOSKY, PATRICK | | | | | | | | |
| FALLA, ERIKA | | | | | | | | |
| FALLAS, ELIZABETH | | | | | | | | |
| FALLON CHAMBER OF COMMERCE | 85 NORTH TAYLOR STREET | | | | FALLON | NV | 89406 | |
| FALONE, JULIA | | | | | | | | |
| FALZONE, CARMEN L | | | | | | | | |
| FAMILY DOLLAR SERVICES INC | 10301 MONROE ROAD | | | | MATTHEWS | NC | 28105 | |
| FAMUREWA, JANET | | | | | | | | |
| FANKHAUSER, LORI | | | | | | | | |
| FANN PROPERTY MANAGEMENT LLC | 3323 BEMISS ROAD SUITE C | | | | VALDOSTA | GA | 31605 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| FANNO, ALYSE | | | | | | | | |
| FANTROY, ARLANDO | | | | | | | | |
| FAR CORNER | PO BOX 92 | | | | BREWSTER | OH | 44613 | |
| FARBIARZ, BERNIE | | | | | | | | |
| FARGNOLI, JASON L | | | | | | | | |
| FARID HADDAD | 400 TERRACE PLAZA | PO BOX 900 | | | MUSKEGON | MI | 49443 | 0900 |
| FARID HADDAD | 4570 DENTON ROAD | | | | CANTON | MI | 48188 | |
| FARIDEH CHUBINEH | 5677 S. TRANSIT #210 | ATTN: FARIDEH CHUBINEH | | | LOCKPORT | NY | 14094 | |
| FARIDEH CHUBINEH | 5679 S TRANSIT RD #210 | | | | LOCKPORT | NY | 14094 | |
| FARIS, KATHLEEN L | | | | | | | | |
| FARIYIKE, BAMIDELE G | | | | | | | | |
| FARKAS, ILDIKO | | | | | | | | |
| FARM ROAD RETAIL LLC | 1770 NORTH BUFFALO SUITE 101 | | | | LAS VEGAS | NV | 89128 | |
| FARM ROAD RETAIL, LLC | 1770 NORTH BUFFALO, SUITE 101 | | | | LAS VEGAS | NV | 89128 | |
| FARMER, JEFFREY W | | | | | | | | |
| FARMER, KOBIE | | | | | | | | |
| FARMER, MARCIE | | | | | | | | |
| FARMER, ORLANDO C | | | | | | | | |
| FARMER, ROSLYN | | | | | | | | |
| FARNAM, ADAM J | | | | | | | | |
| FARNAV CORP. AND PROFESSIONAL ACCT | 178-60 EXFORD TERRACE SE | ATTN: RIFATH AHMED | | | JAMAICA | NY | 11432 | |
| FAROOQI, ZAINAB | | | | | | | | |
| FARR, CHERYL | | | | | | | | |
| FARR, LARRY | | | | | | | | |
| FARRELL, CAROL A | | | | | | | | |
| FARRELL, PATRICIA L | | | | | | | | |
| FARRIS, CHRISTINA | | | | | | | | |
| FARRIS, HELEN | | | | | | | | |
| FARRIS, LIZ L | | | | | | | | |
| FARROW, DELLA | | | | | | | | |
| FARRRUK SOHAIL | 2367 MONTE VILLA COURT | | | | MARIETTA | GA | 30062 | |
| FARRUKH SOHAIL | 2367 MONTE VILLA COURT | | | | MARIETTA | GA | 30062 | |
| FARRUKH SOHAIL | JACKSON HEWITT TAX SERVICE | 74 GREENSPRINGS HWY | | | HOMEWOOD | AL | 35209 | |
| FARWELL, MARILYN | | | | | | | | |
| FARWICK, AMY | | | | | | | | |
| FASANA, DOREEN C | | | | | | | | |
| FASB | FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 630420 | | | BALTIMORE | MD | 21263 | 0420 |
| FAST & ACCURATE TAX SERVICE, INC. | 8 W STEVENSON DRIVE | ATTN: USMAN ZAIDI | | | GLENDALE HEIGHTS | IL | 60139 | |
| FAST GLASS INC | PO BOX 3989 | | | | SPARKS | NV | 89432 | |
| FAST SIGNS | CLINE SIGNS LLC DBA FASTSIGNS | 3272 HIGHLAND AVENUE | | | CINCINNATI | OH | 45213 | |
| FAST SIGNS | FAST SIGNS BLOOMINGTON | 8559 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| FAST SIGNS | FAST SIGNS HIGPOINT | 1305 N MAIN ST | | | HIGH POINT | NC | 27262 | |
| FASTAX & ACCOUNTING SERVICE, LLC. | 25200 5 MILE ROAD | ATTN: MAHMUD BAIG | | | REDFORD | MI | 48239 | |
| FASTAX & ACCTG SVCS LLC | 25200 FIVE MILE ROAD | | | | REDFORD | MI | 48239 | |
| FASTAX PROPERTIES | 2034 ASHLEIGH WOODS COURT | | | | ROCKVILLE | MD | 20851 | |
| FASTAX PROPERTIES OF BALTIMORE | 2034 ASHLEIGH WOODS COURT | | | | ROCKVILLE | MD | 20851 | |
| FASTAX PROPERTIES OF BALTIMORE LLC | 2034 ASHLEIGH WOODS COURT | | | | ROCKVILLE | MD | 20851 | |
| FASTAX SERVICES OF ATLANTA INC | 8554 TARA BLVD | | | | JONESBORO | GA | 30236 | |
| FASTAX SERVICES OF ATLANTA, INC. | 1569 N. EXPRESS WAY | | | | GRIFFIN | GA | 30223 | |
| FASTAX SERVICES OF ATLANTA, INC. | 572 EAST 3RD ST | ATTN: ASIF HAROON | | | JACKSON | GA | 30233 | |
| FASTAX, INC. | 4676 COMMERCIAL ST SE | | | | SALEM | OR | 97302 | |
| FASTAX, INC. | 4676 COMMERCIAL ST SE; PMB 373 | ATTN: CHRISTINA PHILLIPS | | | SALEM | OR | 97302 | |
| FASTSIGNS - 262 | 413 WESTERN AVE | | | | SO PORTLAND | ME | 04106 | |
| FASTTAX SERVICES OF ATLANTA INC | SOHAIL ALI | 8554 TARA BLVD | | | JONESBORO | GA | 30236 | |
| FATCAT ENTERPRISES | 2522 PRINCETON DRIVE | ATTN: DIANE KELSAY | | | PEARLAND | TX | 77584 | |
| FATCAT ENTERPRISES | 8201 BROADWAY, SUITE 153 | | | | PEARLAND | TX | 77581 | |
| FATCAT ENTERPRISES | P.O. BOX 841175 | | | | PEARLAND | TX | 77584 | |
| FATEH TAX SERVICES INC | RAVINDER PAL SINGH | 134-20 ROCKAWAY BLVD | | | SOUTH OZONE PARK | NY | 11420 | |
| FATEH TAX SERVICES, INC. | 134-20 ROCKAWAY BLVD. | ATTN: RAVINDER PAL SINGH VIRDI | | | S. OZONE PARK | NY | 11420 | |
| FATTOUH, ABOULSOUD I | | | | | | | | |
| FATUATAMA LAGA | 1754 GULICK AVE APT B | | | | HONOLULU | HI | 96819 | 4267 |
| FAUCETTE, MAMIE C | | | | | | | | |
| FAULK, RANDALL D | | | | | | | | |
| FAULKENBERG, MARTIN | | | | | | | | |
| FAULKNER FINANCIAL SERVICES LLC | 403 W NORTHERN LIGHTS | | | | ANCHORAGE | AK | 99503 | |
| FAULKNER FINANCIAL SERVICES, LLC | 8190 KRONOS DRIVE | | | | ANCHORAGE | AK | 99502 | |
| FAULKNER FINANCIAL SERVICES, LLC. | 2221 EDINBURGH | ATTN: MIKE KIRBY | | | GARLAND | TX | 75040 | |
| FAULKNER UNIVERSITY | 5345 ATLANTA HIGHWAY | | | | MONTGOMERY | AL | 36109 | |
| FAULKNER, HELEN | | | | | | | | |
| FAULKNER, MELISSA | | | | | | | | |
| FAULKNER, SEAN P | | | | | | | | |
| FAULKNER, TIERRA | | | | | | | | |
| FAUMUINA, HENIPIRA | | | | | | | | |
| FAUST, TIFFANY S | | | | | | | | |
| FAUSTO, LUCILLE | | | | | | | | |
| FAVELA, LUIS | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| FAVIO R OTERO | 1111 E LIMBERLOST APT 252 | | | | TUCSON | AZ | 85719 | |
| FAVORS, ERIELA L | | | | | | | | |
| FAVORS, GEQUETTA | | | | | | | | |
| FAVORS, NICOLE | | | | | | | | |
| FAVORS, SHERMEKA | | | | | | | | |
| FAVORS, VENITA | | | | | | | | |
| FAWBUSH JR, JAMES | | | | | | | | |
| FAYE JEFFERSON | 325 CHATSWORTH ST N | | | | ST PAUL | MN | 55104 | |
| FAYE L MANGELS RESIDUARY TRUST | PAMELA ADDULLAH TRUSTEE | C/O NUSSBAUM COMM REALTY SVCS INC | 1022 PARK ST STE 204 | | JACKSONVILLE | FL | 32204 | |
| FAYE MANGELS RESIDUARY TR | PAMELA ADDULLAH TR | 1022 PARK STREET, SUITE 204 | | | JACKSONVILLEF | FL | 32204 | |
| FAYE WIGLEY | 2017 N FRAZIER STE A-1 | | | | CONROE | TX | 77301 | |
| FAYE WIGLEY | 29 PALMETTO CT. | ATTN: FAYE WIGLEY | | | CONROE | TX | 77304 | |
| FAYETTE COUNTY TAX DEPARTMENT | P.O. BOX 70 | | | | FAYETTEVILLE | GA | 30214 | |
| FAYTH WADE | 1319 E SCHAAF RD | | | | BROOKLYN HTS | OH | 44131 | |
| FAZ, CELIA | | | | | | | | |
| FAZ, YOLANDA | | | | | | | | |
| FAZO, DONNA | | | | | | | | |
| FBM LLC | 2106 NE 15TH STREET | | | | FT LAUDERDALE | FL | 33304 | |
| FBM PROPERTIES | 333 GUTHRIE GREEN | | | | LOUISVILLE | KY | 40202 | |
| FDC, INC. | 2109 HIGHWAY 129 SOUTH | STE B | | | CLEVELAND | GA | 30528 | |
| FDC, INC. | 5226 C STONE MTN HWY | ATTN: FRANKLIN D COOPER, JR. | | | STONE MOUNTAIN | GA | 30087 | |
| FDC, INC. | 5226-C HIGHWAY 78 | | | | STONE MOUNTAIN | GA | 30087 | |
| FE O TRACY | 19443 NW 79TH CT | | | | MIAMI | FL | 33015 | |
| FEAGINS, JAHARRAH D | | | | | | | | |
| FEAGINS, TIANA R | | | | | | | | |
| FEARSON, LATAI Y | | | | | | | | |
| FEDELE-HARTWELL, AUDREY E | | | | | | | | |
| FEDELE-HARTWELL, AUDREY ELAINE | | | | | | | | |
| FEDERAL (CHUBB) | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| FEDERAL EXPRESS CORP | FREIGHT EAST | PO BOX 406708 | | | ATLANTA | GA | 30384 | |
| FEDERAL EXPRESS CORP | PO BOX 371461 | | | | PITTSBURGH | PA | 15250 | 7461 |
| FEDERAL EXPRESS CORP | PO BOX 94515 | | | | PALANTINE | IL | 80094 | 4515 |
| FEDERAL EXPRESS CORP | PO BOX 94515 | | | | PALATINE | IL | 60094 | 4515 |
| FEDERICO AVILA | 2409 RIO HONDO RD 101 | | | | HARLINGEN | TX | 78550 | |
| FEDERLE, JONEL | | | | | | | | |
| FEDEX FREIGHT INC | PO BOX 223125 | | | | PITTSBURG | PA | 15250 | 2125 |
| FEED THE HUNGRY | C/O OZELL MACNEARY | 1815 W GARDEN ST | | | PEORIA | IL | 61605 | |
| FEENEY, EVA L | | | | | | | | |
| FEENEY, KAREN L | | | | | | | | |
| FEIFEI ZHAO | | | | | | | | |
| FELDER, MARILYN E | | | | | | | | |
| FELDER, STACEY D | | | | | | | | |
| FELDMANN, PAMELA | | | | | | | | |
| FELEDY, MARC A | | | | | | | | |
| FELEKE, MELON B | | | | | | | | |
| FELICIA A. ENNIS | ROBINSON BROG ET AL P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | 0123 |
| FELICIA GENTILE | | | | | | | | |
| FELICIA GRACE | | | | | | | | |
| FELICIA KIDD | 1138 KING ARTHUR COURT | | | | ALABASTER | AL | 35007 | |
| FELICIANO, CYNTHIA | | | | | | | | |
| FELIPE GOMEZ | 2233 NORTH KENNETH | | | | CHICAGO | IL | 60639 | |
| FELIPE P ANDRADE | 310-K HAVEN AVE | | | | GREEN COVE SPRINGS | FL | 32043 | |
| FELIX CORPORATION | DBA KOFH FM | 934 N BEJARANO ST SUITE 2 | | | NOGALES | AZ | 85621 | |
| FELIX ROSIRIO | 18 VINE ST | | | | BINGHAMTON | NY | 13903 | |
| FELIX, ALBA | | | | | | | | |
| FELIX, ANNIE | | | | | | | | |
| FELIX, NATASHA R | | | | | | | | |
| FELIX, WENDOLYN | | | | | | | | |
| FELK JR, CHARLES | | | | | | | | |
| FELK, CHAUCEY D | | | | | | | | |
| FELLABAUM & CO, INC | 3013 W CHESTNUT AVE | ATTN: NANCY FELLABAUM | | | ALTOONA | PA | 16601 | |
| FELLABAUM & CO, INC | 850 SCALP AVE | BEL AIRE PLAZA | | | JOHNSTOWN | PA | 15904 | |
| FELLABAUM AND CO INC | 1525 9TH AVE | | | | ALTOONA | PA | 16602 | |
| FELLBAUM, EVA MARIE | | | | | | | | |
| FELTEN, HEIDI M | | | | | | | | |
| FELTHOUSEN, GARY | | | | | | | | |
| FELTNER, CHRISTOPHER M | | | | | | | | |
| FELTON, AKEESIAH A | | | | | | | | |
| FELTON, RAYETTA D | | | | | | | | |
| FELTON, THERESA | | | | | | | | |
| FELTON, TINA L | | | | | | | | |
| FEMATT, LUIS | | | | | | | | |
| FENKELL & WYOMING ASSOCIATES LLC | 30407 W 13 MILE | | | | FARMINGTON HILLS | MI | 48334 | |
| FENKELL & WYOMING, LLC | 30407 WEST THIRTEEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| FENKELL & WYOMING, LLC | ATTN PRES., MANAGING OR GEN'L AGENT | 15216 WYOMING ST | | | DETROIT | MI | 48238 | |
| FENLON, MARY B | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| FENNELL, DENISE Y | | | | | | | | |
| FENNELL, JACOB Z | | | | | | | | |
| FENSTERMACHER, KATIE L | | | | | | | | |
| FEOLE, PAUL | | | | | | | | |
| FERDIN, CARMEN G | | | | | | | | |
| FERDINAND, BARRY | | | | | | | | |
| FERDNAND JOHNSON | CAROL JOHNSON | 5160 VALLEY HI DR | | | SUN VALLEY | NV | 89433 | |
| FERGE, NARDI | | | | | | | | |
| FERGUS, RONDA | | | | | | | | |
| FERGUSON, ANGEL | | | | | | | | |
| FERGUSON, ERIC J | | | | | | | | |
| FERGUSON, JOHN | | | | | | | | |
| FERGUSON, THOMAS | | | | | | | | |
| FERGUSON, VERONICA L | | | | | | | | |
| FERNANDES, WAYNE A | | | | | | | | |
| FERNANDEZ, AARON D | | | | | | | | |
| FERNANDEZ, ADRIANA | | | | | | | | |
| FERNANDEZ, BERNADINE L | | | | | | | | |
| FERNANDEZ, DELFIN | | | | | | | | |
| FERNANDEZ, ELAINE E | | | | | | | | |
| FERNANDEZ, ERNIE | | | | | | | | |
| FERNANDEZ, FERNANDO | | | | | | | | |
| FERNANDEZ, JESSICA | | | | | | | | |
| FERNANDEZ, MARTHA | | | | | | | | |
| FERNANDEZ, NATASHA | | | | | | | | |
| FERNANDEZ, OLGA H | | | | | | | | |
| FERNANDEZ, RAUL E | | | | | | | | |
| FERNANDEZ, REYNALDO O | | | | | | | | |
| FERNANDEZ, RICARDO | | | | | | | | |
| FERNANDEZ, ROSA | | | | | | | | |
| FERNANDEZ, TRACIE K | | | | | | | | |
| FERNLEY CHAMBER OF COMM | 70 N WEST STREET | | | | FERNLEY | NV | 89408 | |
| FERRALES, HEMAN | | | | | | | | |
| FERRARA, ANNA | | | | | | | | |
| FERRARELLI, SHELLEY A | | | | | | | | |
| FERREL, NICHOLE | | | | | | | | |
| FERREL, TASHA | | | | | | | | |
| FERRELL, BONNIE J | | | | | | | | |
| FERRELL, KATHRINE M | | | | | | | | |
| FERRIGNO, RICHARD P | | | | | | | | |
| FERRIN, EMILY | | | | | | | | |
| FERRIS, JULIE D | | | | | | | | |
| FERRUZZI, ALICE B | | | | | | | | |
| FERRUZZI, ALICE BRENNAN | | | | | | | | |
| FERTIG & GORDON CO INC | MR PETER FERTIG | 129 N MARENGO AVENUE | | | PASADENA | CA | 91101 | |
| FERTIG & GORDON COMPANIES, INC | 129 N. MARENGO AVENUE | | | | PASADENA | CA | 91101 | |
| FESADE INC | 7924 S ASHLAND AVENUE | | | | CHICAGO | IL | 60620 | |
| FESADE, INC. | PO BOX 49664 | ATTN: OLUFEMI DOSUNMU | | | CHICAGO | IL | 60649 | |
| FETTING, DONALD | | | | | | | | |
| FEUER, VALERIE | | | | | | | | |
| FEW, KATHRYN L | | | | | | | | |
| FEWELL, ELISHA L | | | | | | | | |
| FIDELITY LEASING GROUP II LL CORP | 6689 ORCHARD LAKE RD STE 266 | | | | W BLOOMFIELD | MI | 48322 | |
| FIDENCIO PEREZ | 24753 FM 1599 C | | | | HARLINGEN | TX | 78550 | |
| FIELD, JUDY L | | | | | | | | |
| FIELD, STEVEN A | | | | | | | | |
| FIELDS, COURTNEY J | | | | | | | | |
| FIELDS, DANIEL | | | | | | | | |
| FIELDS, DELORIAN L | | | | | | | | |
| FIELDS, DONNA L | | | | | | | | |
| FIELDS, JASMINE | | | | | | | | |
| FIELDS, SHAUNDREKA A | | | | | | | | |
| FIELDS, TINNA | | | | | | | | |
| FIELDS, TONIA L | | | | | | | | |
| FIELDS, VIKKI | | | | | | | | |
| FIERRO, KIMBERLY | | | | | | | | |
| FIERRO, NANCY | | | | | | | | |
| FIESTA MERCADO ST & SOUTH TUCSON MERCADO | 4122 WEST VENUS WAY, SUITE A | | | | CHANDLER | AZ | 85226 | |
| FIESTA MERCADO ST LLC | 4122 WEST VENUS WAY STE A | | | | CHANDLER | AZ | 85226 | |
| FIFE, KELLI | | | | | | | | |
| FIFE, MARGARET A | | | | | | | | |
| FIFTH THIRD BANK | 707 GRANT STREET | | ATTN: GEORGE B. DAVIS | | PITTSBURGH | PA | 15219 | |
| FIGUEROA, ANNA M | | | | | | | | |
| FIGUEROA, GILBERT | | | | | | | | |
| FIGUEROA, JANIS | | | | | | | | |
| FIGUEROA, JOEL A | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FIGUEROA, MARIA | | | | | | | | |
| FIGUEROA, MATTHEW J | | | | | | | | |
| FIGUEROA, NADIA | | | | | | | | |
| FIGUEROA, PATRICIA | | | | | | | | |
| FILES, GLORIA | | | | | | | | |
| FILIATRAULT, LEISA | | | | | | | | |
| FILL, KATRINA | | | | | | | | |
| FILLIS, JOANN | | | | | | | | |
| FILLOON, KRISTY L | | | | | | | | |
| FIN DEPT, TAX & LICENSE ADMIN DIV | CITY HALL - 1ST FLOOR | 710 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 | |
| FINAL ACT ENTERPRISES LLC | EZ MATCH FRANCHISING | 9 NINA LANE | | | WHITE PLAINS | NY | 10605 | 4459 |
| FINANCE DEPARTMENT | 638 MADISON AVENUE | | | | COVINGTON | KY | 41011 | |
| FINANCE EXPRESS LLC | 30318 ESPERANZA | ATTN: DAVE HUBER | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| FINANCIAL MANAGEMENT NETWORK, INC. | 429 BROAD STREET | | | | CHATTANOOGA | TN | 37402 | |
| FINANCIAL MANAGEMENT NETWORK, INC. | 429 BROAD STREET | ATTN: DON ELSEA, JR. | | | CHATTANOOGA | TN | 37402 | |
| FINANCIAL MANAGEMENT NETWORK, INC. | C/O HUGH P. GARNER, ESQ. | 801 BROAD STREET, SUITE 515 | | | CHATTANOOGA | TN | 37402 | |
| FINANCIAL MGMNT NETWORK INC | 429 BROAD STREET | | | | CHATTANOOGA | TN | 37402 | |
| FINANCIAL SEARCH ASSOCIATES, LLP | 10 LANIDEX PLAZA WEST | ATT: LYNN RICHARDS SR EXECUTIVE RECUITER | | | PARSIPPANY | NJ | 07054 | |
| FINANCIAL TAX CENTRES INC | 1167 NORTH AVENUE | | | | JEFFERSON | IA | 50129 | |
| FINANCIAL TAX CENTRES, INC. | 1167 NORTH AVENUE | ATTN: LEO BROOKER | | | JEFFERSON | IA | 50129 | |
| FINCH, EDNA J | | | | | | | | |
| FINCH, JOAN H | | | | | | | | |
| FINEST CITY BROADCASTING | 9660 GRANITE RIDGE DR STE 200 | | | | SAN DIEGO | CA | 92123 | |
| FINIKI, RENEE A | | | | | | | | |
| FINK, PATRICIA | | | | | | | | |
| FINK, TINA M | | | | | | | | |
| FINLEN, LARRY J | | | | | | | | |
| FINLEY, JOSEPH R | | | | | | | | |
| FINLEY, PAUL B | | | | | | | | |
| FINLEY, RICHARD E | | | | | | | | |
| FINLEY, SHEILA | | | | | | | | |
| FINLEY, THELMA | | | | | | | | |
| FINN, JOYLYN G | | | | | | | | |
| FINNEY, MICHAEL | | | | | | | | |
| FINNEY, ROBERT L | | | | | | | | |
| FIONUALA MCFADDEN | | | | | | | | |
| FIRE AND SAFETY TECHNICIANS LLC | 280 WEST ROCHELL DRIVE | | | | HENDERSON | NV | 89015 | |
| FIRECHECK SERVICES | 12932 SE KENT KANGLEY ROAD | PMB 462 | | | KENT | WA | 98030 | |
| FIREFIGHTERS EQUIPT CO CORP | 5638 COMMONWEALTH AVENUE | | | | JACKSONVILLE | FL | 32254 | |
| FIREFIGHTERS EQUIPT CO CORP | 7251 SALISBURY ROAD | SUITE 1 | | | JACKSONVILLE | FL | 32256 | |
| FIREFIGHTERS EQUIPT CO CORP | PO BOX 60189 | | | | JACKSONVILLE | FL | 32236 | 0189 |
| FIRMAN, ANDREA | | | | | | | | |
| FIRST AD COMM | 3744 W LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | |
| FIRST AD SIGN INC | 5500 N KEDZIE AVE | | | | CHICAGO | IL | 60625 | |
| FIRST ATWATER LLC | 27600 N WESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| FIRST ATWATER LLC | SIGNATURE ASSOCIATES | PO BOX 673428 | | | DETROIT | MI | 48267 | 3428 |
| FIRST CHURCH OF GOD | 1723 STATE RTE 141 | | | | GALLIPOLIS | OH | 45631 | |
| FIRST HAWAIIAN BANK | 999 BISHOP ST., 29TH FL | | ATTN: CHRIS YAMADA | | HONOLULU | HI | 96813 | |
| FIRST NATIONAL BANK OF DRYDEN | 853 STATE ROUTE 13 | | ATTN: TERRI L. HOELLERER | | CORTLAND | NY | 13045 | |
| FIRST PROTOCOL INC | 630 9TH AVENUE SUITE 310 | | | | NEW YORK | NY | 10036 | |
| FISCHBECK, JUDY G | | | | | | | | |
| FISCHER, AMY L | | | | | | | | |
| FISCHER, DENNIS | | | | | | | | |
| FISCHER, LONNA R | | | | | | | | |
| FISCHER, LYNN M | | | | | | | | |
| FISCHER, TIMOTHY | | | | | | | | |
| FISH WINDOW CLEANING | 121 E ORANGEBURG AVE 6 | | | | MODESTO | CA | 95350 | |
| FISH WINDOW CLEANING | 18944 EAST NINE MILE RD | SUITE B | | | EASTPOINTE | MI | 48021 | |
| FISH WINDOW CLEANING | 4120 W RUSSELL | | | | LAS VEGAS | NV | 89118 | |
| FISH WINDOW CLEANING | 4522 W DIABLO DRIVE D 101 | | | | LAS VEGAS | NV | 89118 | |
| FISH WINDOW CLEANING | 4622 GLASS CT | | | | MODESTO | CA | 95356 | |
| FISH WINDOW CLEANING | DOUG KOLIBOSKI INC | PO BOX 713 | | | WEST CHESTER | OH | 45071 | |
| FISH WINDOW CLEANING | PO BOX 1152 | | | | ELMIRA | NY | 14902 | 1152 |
| FISH WINDOW CLEANING | PO BOX 2855 | | | | NORTH CANTON | OH | 44720 | |
| FISH WINDOW CLEANING | SIEMERS ENTERPRISES INC | PO BOX 3406 | | | LAWRENCEBURG | IN | 47025 | |
| FISH WINDOW CLEANING (MI) | 18944 E NINE MILE ROAD STE B | | | | EASTPOINTE | MI | 48021 | |
| FISH, CRISTY H | | | | | | | | |
| FISHELL, CORY | | | | | | | | |
| FISHER, BJ | | | | | | | | |
| FISHER, CHERYL R | | | | | | | | |
| FISHER, CHRISTOPHER T | | | | | | | | |
| FISHER, CRYSTAL | | | | | | | | |
| FISHER, JANICE R | | | | | | | | |
| FISHER, JEREMY | | | | | | | | |
| FISHER, JOANNA | | | | | | | | |
| FISHER, KATHRYN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| FISHER, KYLE | | | | | | | | |
| FISHER, MAELENA | | | | | | | | |
| FISHER, MARCEL | | | | | | | | |
| FISHER, SAMANTHA M | | | | | | | | |
| FISHER, SAMANTHA MARGARET | | | | | | | | |
| FISHER, SHERILYN | | | | | | | | |
| FISHMAN, VERA | | | | | | | | |
| FITCH, LINDA L | | | | | | | | |
| FITTERMAN, EMILY | | | | | | | | |
| FITTS, RYAN C | | | | | | | | |
| FITZGERALD, BRADLEY C | | | | | | | | |
| FITZGERALD, CAROLYN | | | | | | | | |
| FITZGERALD, DEBORAH J | | | | | | | | |
| FITZGERALD, JOHN J | | | | | | | | |
| FITZGERALD, KAY | | | | | | | | |
| FITZGERALD, LISA M | | | | | | | | |
| FITZGERALD, MATTHEW | | | | | | | | |
| FITZGERALD, MONICA T | | | | | | | | |
| FITZGERALD, O. | | | | | | | | |
| FITZGERALD, ROSE | | | | | | | | |
| FITZGERALD, YOSHIKO K | | | | | | | | |
| FITZPATRICK, SUZANNE O | | | | | | | | |
| FIVE POINT | 106 NORTH 7TH STREET | ATTN: JOE CLARK | | | PERKASIE | PA | 18944 | |
| FIVE POINT DATA SYSTEMS INC | 106 NORTH 7TH STREET | | | | PERKASIE | PA | 18944 | |
| FIVE STAR WATER CO INC | 106 HARVEY COURT | | | | EAST PEORIA | IL | 61611 | |
| FIX COMPANY | 120 COACHLIGHT CIRCLE | | | | CHALFONT | PA | 18914 | |
| FKC LAKE MEAD LLC | 101 S. KRAEMER BLVD., SUITE 136 | | | | PLACENTIA | CA | 92870 | |
| FL DEPT OF REVENUE | 5060 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | 0135 |
| FLACCO, CHRISTIAN P | | | | | | | | |
| FLACCO, THOMAS | | | | | | | | |
| FLAGLER TAX, LLC | C/O BAYSIDE CAPITAL PARTNERS | ATTN: J. EGLIT, B. TAYLOR & J. CRAIG | 1450 BRICKELL AVE | 31ST FLOOR | MIAMI | FL | 33131 | |
| FLAKES, DONALD | | | | | | | | |
| FLAME OUT | FIRE EXTINGUISHERS | PO BOX 3760 | | | EDINBURG | TX | 78540 | |
| FLAMINGO KIDS, LTD. | 701 SW 27TH AVENUE, SUITE 701 | | | | MIAMI | FL | 33135 | |
| FLAMINGO TAX, LLC | C/O BAYSIDE CAPITAL PARTNERS | ATTN: J. EGLIT, B. TAYLOR, & J. CRAIG | 1450 BRICKELL AVE | 31ST FLOOR | MIAMI | FL | 33131 | |
| FLANAGAN, JOHN D | | | | | | | | |
| FLANAGAN, THERESA A | | | | | | | | |
| FLANDERS VENT LLC | 140 NORTH STREET | | | | BUFFALO | NY | 14201 | |
| FLANDERS, KANDI L | | | | | | | | |
| FLANNERY, JOHN | | | | | | | | |
| FLASHTRIC INC | 3434 N CICERO AVE | | | | CHICAGO | IL | 60641 | |
| FLASPOHLER, FRANCIS J | | | | | | | | |
| FLAT SHOALS PARKWAY LLC | 3445 PEACHTREE ROAD #465 | | | | ATLANTA | GA | 30326 | |
| FLAT SHOALS PARKWAY, LLC | 3445 PEACHTREE ROAD'SUITE 465 | | | | ATLANTA | GA | 30326 | |
| FLEENER, ANDRE G | | | | | | | | |
| FLEENER, KIMBERLY S | | | | | | | | |
| FLEENER, SUE | | | | | | | | |
| FLEETWOOD, JON | | | | | | | | |
| FLEGEL, LINDA | | | | | | | | |
| FLEISCHMAN, SANDRA W | | | | | | | | |
| FLEMING, ANN | | | | | | | | |
| FLEMING, DIANE A | | | | | | | | |
| FLEMING, JAMES E | | | | | | | | |
| FLEMING, JO | | | | | | | | |
| FLEMING, JUNE | | | | | | | | |
| FLEMING, KRISTEN N | | | | | | | | |
| FLEMING, LEONARD R | | | | | | | | |
| FLEMING, RONDA T | | | | | | | | |
| FLEMING, TOSHA | | | | | | | | |
| FLEMING-PAYNE, ADRIANNE | | | | | | | | |
| FLENORL, KENDRA | | | | | | | | |
| FLETCHER, ASHLEY | | | | | | | | |
| FLETCHER, BETTY M | | | | | | | | |
| FLETCHER, BRENINDA Y | | | | | | | | |
| FLETCHER, BRITTNEY N | | | | | | | | |
| FLETCHER, DARLA M | | | | | | | | |
| FLETCHER, JASON T | | | | | | | | |
| FLETCHER, MILTON J | | | | | | | | |
| FLETCHER, VIOLA | | | | | | | | |
| FLEURIMOND, JUDY | | | | | | | | |
| FLEURY, GWENDOLYN | | | | | | | | |
| FLICK, ERIN S | | | | | | | | |
| FLIGHT JR., CLARENCE | | | | | | | | |
| FLINT, CYNTHIA M | | | | | | | | |
| FLIS, FREDERIC R | | | | | | | | |
| FLODEN, MICHELLE | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLOIED FIRE EXTINGUISHER | & STEAM CLEANING CO INC | PO BOX 16055 | | | MEMPHIS | TN | 38186 | 0055 |
| FLOMAN ENTERPRISES, INC. | 3110 1ST AVE NO | | | | ST. PETERSBURG | FL | 33713 | |
| FLOMAN ENTERPRISES, INC. | 527 LILLIAN DRIVE | ATTN: JIM FLOYD | | | MADEIRA BEACH | FL | 33708 | |
| FLOOD, LATOYA | | | | | | | | |
| FLOOK, TINA | | | | | | | | |
| FLOOR CARE SOLUTIONS INC | 7267 MAUNA LOA BLVD | | | | SARASOTA | FL | 34241 | |
| FLOR'S CLEANING SERVICES INC | 4827 N KEDVALE 2ND FLOOR | | | | CHICAGO | IL | 60630 | |
| FLORENCE CENTER ASSOCIATES | 9349 WATERSTONE BLVD | | | | CINCINNATI | OH | 45249 | 8305 |
| FLORENCE CENTER ASSOCIATES | C/O ASSOCIATED LAND MGMNT | 9349 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | 8305 |
| FLORENCE SQ REDEVELOP LLC | 7114 W JEFFERSON AVE STE 308 | | | | LAKEWOOD | CO | 80235 | |
| FLORENCE SQUARE REDEVELOPMENT LLC | 7114 WEST JEFFERSON AVENUE, SUITE 308 | | | | LAKEWOOD | CO | 30235 | |
| FLORENCE, DAVANISHA | | | | | | | | |
| FLORENCE, DELORES L | | | | | | | | |
| FLORENCE, TALEAH | | | | | | | | |
| FLORES BROWN, THERESA | | | | | | | | |
| FLORES, BERTHA A | | | | | | | | |
| FLORES, BRUNILDA | | | | | | | | |
| FLORES, CASTULO C | | | | | | | | |
| FLORES, DAISSY | | | | | | | | |
| FLORES, DAISY L | | | | | | | | |
| FLORES, DARLENE | | | | | | | | |
| FLORES, DIVIDIAN | | | | | | | | |
| FLORES, EMANUEL D | | | | | | | | |
| FLORES, ESPERANZA M | | | | | | | | |
| FLORES, EVELYN | | | | | | | | |
| FLORES, GUILLERMO | | | | | | | | |
| FLORES, IRENE | | | | | | | | |
| FLORES, JANET B | | | | | | | | |
| FLORES, JENNIFER M | | | | | | | | |
| FLORES, JESSICA | | | | | | | | |
| FLORES, JESUSA | | | | | | | | |
| FLORES, JORGE A | | | | | | | | |
| FLORES, JOSE D | | | | | | | | |
| FLORES, JOSE S | | | | | | | | |
| FLORES, LAURA | | | | | | | | |
| FLORES, LAURA L | | | | | | | | |
| FLORES, LETISIA | | | | | | | | |
| FLORES, LIONEL | | | | | | | | |
| FLORES, LISA | | | | | | | | |
| FLORES, LISA J | | | | | | | | |
| FLORES, LISSETH | | | | | | | | |
| FLORES, LYDIA | | | | | | | | |
| FLORES, MARIA D | | | | | | | | |
| FLORES, MARICELA | | | | | | | | |
| FLORES, MARISELA | | | | | | | | |
| FLORES, MARISELA | | | | | | | | |
| FLORES, MARTHA E | | | | | | | | |
| FLORES, MELISSA K | | | | | | | | |
| FLORES, MELODY | | | | | | | | |
| FLORES, NANCY L | | | | | | | | |
| FLORES, NICOLE I | | | | | | | | |
| FLORES, PEDRO R | | | | | | | | |
| FLORES, RAQUEL | | | | | | | | |
| FLORES, RENINGER | | | | | | | | |
| FLORES, RODOLFO A | | | | | | | | |
| FLORES, SANDRA | | | | | | | | |
| FLORES, SANDRA | | | | | | | | |
| FLORES, SANDRA D | | | | | | | | |
| FLORES, SOFIA L | | | | | | | | |
| FLORES, SORAIDA | | | | | | | | |
| FLORES, VICKY S | | | | | | | | |
| FLORES, VICTOR D | | | | | | | | |
| FLORES-MARTINEZ, RAQUEL | | | | | | | | |
| FLORESVILLE ISD TAX COLLECTOR | 2 LIBRARY LANE STE 1 | | | | FLORESVLLE | TX | 78114 | |
| FLORESVILLE PERMITS CODE COMPLIANCE | 1120 D STREET | | | | FLORESVILLE | TX | 78114 | |
| FLOREZ, MELISSA | | | | | | | | |
| FLOREZ, SANDY | | | | | | | | |
| FLORIAN, DONNY | | | | | | | | |
| FLORIDA ATTORNEY GENERAL | ATTN: PAM BONDI | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399 | 1050 |
| FLORIDA CREDIT UNION | PO BOX 5549 | | | | GAINESVILLE | FL | 32627 | |
| FLORIDA DEP OF AGRICULTURE & | CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32314 | 6700 |
| FLORIDA DEPARTMENT OF REVENUE | COLLECTION AGENCY SECTION | P.O. BOX 8045 | | | TALLAHASSEE | FL | 32314 | 8045 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | 0135 |
| FLORIDA DEPT OF REVENUE | TECH ASSISTANCE & DISPUTE RES | PO BOX 7443 | | | TALLAHASSEE | FL | 32314 | 7443 |
| FLORIDA EDUCATION ASSOCIATION | 213 SOUTH ADAMS STREET | | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA EDUCATION ASSOCIATION | 2930 CAPITAL MEDICAL BOULEVARD | ATTN: JAMES W. GEIGER, CHAIRMAN | | | TALLAHASSEE | FL | 32308 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC | P O BOX 33199 | | | ST PETERSBURG | FL | 33733 | 8199 |
| FLORIDA PUBLIC UTILITIES | PO BOX 7005 | | | | MARIANNA | FL | 32447 | 7005 |
| FLORIDA STATE TREASURY | 200 EAST GAINES STREET | | | | TALLAHASSEE | FL | 32399 | 0344 |
| FLORIDA TAX PROFESSIONALS INC | 40944 115 HWY 19 | | | | TARPOON SPRINGS | FL | 34689 | |
| FLORIDA TAX TEAM, INC | 1337 VIEWTOP DRIVE | ATTN: MICHAEL LLEWELLYN | | | CLEARWATER | FL | 33764 | |
| FLORIDA TAX TEAM, INC | 4709 66TH STREET NORTH | | | | KENNETH CITY | FL | 33709 | |
| FLORIDA TIMES UNION | MORRIS COMMUNICATIONS | PO BOX 1486 | | | AUGUSTA | GA | 30903 | 1486 |
| FLORIDA TIMES UNION | MORRIS COMMUNICATIONS CO LLC | PO BOX 1486 | | | AUGUSTA | GA | 30903 | 1486 |
| FLORIDA TIMES UNION | ONE RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32202 | |
| FLORVIL, WILNICK | | | | | | | | |
| FLOURNOY, SHERETA | | | | | | | | |
| FLOWERS, CARL G | | | | | | | | |
| FLOWERS, CARLETTE | | | | | | | | |
| FLOWERS, DESIREE | | | | | | | | |
| FLOWERS, PIERRE L | | | | | | | | |
| FLOWERS, RONNIE K | | | | | | | | |
| FLOWERS, SHERRI A | | | | | | | | |
| FLOWERS, VALERIE | | | | | | | | |
| FLOWERS-MARTIN, HENRIETTA | | | | | | | | |
| FLOYD COUNTY TREASURER | PO BOX 2010 | | | | NEW ALBANY | IN | 47151 | 2010 |
| FLOYD D MUDD | MARJORIE MUDD | 620 N MAIN ST | | | HANNA CITY | IL | 61536 | |
| FLOYD, MARTHA M | | | | | | | | |
| FLUELLEN, BRENDA | | | | | | | | |
| FLUELLEN, SAMANTHA | | | | | | | | |
| FLY, DOROTHY | | | | | | | | |
| FLYNN CLASSICS, INC. | RR#5 BOX 5082A | | | | TOWANDA | PA | 18848 | |
| FLYNN SIGN CO INC | 85 BURNETT STREET | PO BOX 424 | | | CROSSVILLE | TN | 38557 | 0424 |
| FLYNN, PAMELA | | | | | | | | |
| FLYNN, PAMELA K. | P.O. BOX 473692 | | | | AURORA | CO | 80047 | |
| FMB GROUP LLC | 1941 HUNTINGTON DRIVE. #B | ATTN: VICTOR ANSARI | | | DUARTE | CA | 91010 | |
| FMR LLC | 82 DEVONSHIRE ST | | | | BOSTON | MA | 02109 | |
| FOGARTY, LAWRENCE | | | | | | | | |
| FOGG, NATHAN R | | | | | | | | |
| FOGLE, DAWN | | | | | | | | |
| FOGLE, ELIZABETH | | | | | | | | |
| FOGLE, SAMUEL | | | | | | | | |
| FOLIS, HELEN N | | | | | | | | |
| FOLIT, RUTH | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| FOLIT, RUTH | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| FOLIT, RUTH | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| FOLIYEVA, LIANA R | | | | | | | | |
| FOLKINS, DAVID | | | | | | | | |
| FOLSTER, CARMENCITA | | | | | | | | |
| FONDE, CHRISTOPHER DOUGLAS | | | | | | | | |
| FONDULAC PLAZA LLC | 5001 N. UNIVERSITY | | | | PEORIA | IL | 61614 | |
| FONDULAC PLAZA LLC | C/O D JOSEPH SONS & ASSOC REAL ESTATE CO | 5001 NORTH UNIVERSITY | | | PEORIA | IL | 61614 | |
| FONGEALLAZ, KATHRYN B | | | | | | | | |
| FONTAINE & ASSOCIATES, INC. | 673 COUNTRY PLACE DR. | ATTN: BECKY FONTAINE | | | PEARL | MS | 39208 | |
| FONTAINE & ASSOCIATES, INC. | 3188 W. NORTHSIDE DRIVE, STE 113 | | | | JACKSON | MS | 39213 | |
| FONTAINE AND ASSOC INC | 673 COUNTRY PLACE DRIVE | | | | PEARL | MS | 39208 | |
| FONTAINE, REVOLA | | | | | | | | |
| FONTANA, MICHAEL | | | | | | | | |
| FONTANILLA, LORRIE | | | | | | | | |
| FONTENOT, GRADNEIS M | | | | | | | | |
| FONTENOT, JOYCE | | | | | | | | |
| FONTENOT, MICHELE R | | | | | | | | |
| FONTIL, PIERRAL | | | | | | | | |
| FOOR, THOMAS LLOYD | | | | | | | | |
| FOOSHEE, RAQUEL M | | | | | | | | |
| FOOTE, ANTRIA R | | | | | | | | |
| FOOTE, BRET | | | | | | | | |
| FOOTE, DAVEL B | | | | | | | | |
| FOOTE, SHERI | | | | | | | | |
| FORAN, RICHARD D | | | | | | | | |
| FORAND, HONORE J | | | | | | | | |
| FORBES, GERRY A | | | | | | | | |
| FORBES, LANEL | | | | | | | | |
| FORBES, RENEA | | | | | | | | |
| FORCEY, VERNON I | | | | | | | | |
| FORD MOTOR COMPANY | PO BOX 70548 | | | | CHICAGO | IL | 60673 | |
| FORD, CRAIG A | | | | | | | | |
| FORD, ENID | | | | | | | | |
| FORD, JENNIFER | | | | | | | | |
| FORD, JUSTIN | | | | | | | | |
| FORD, LAKEISHA | | | | | | | | |
| FORD, OZEM I | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FORD, PATRICK R | | | | | | | | |
| FORD, ROBERT A | | | | | | | | |
| FORD, ROBERT A | | | | | | | | |
| FORD, SALLY J | | | | | | | | |
| FORD, SHAWNETTE L | | | | | | | | |
| FORD, TAMI M | | | | | | | | |
| FOREMAN, DARLENE | | | | | | | | |
| FOREMAN, MORRAKOT | | | | | | | | |
| FORESTER, D. GRAHAM | | | | | | | | |
| FORKER, LAURIANNE M | | | | | | | | |
| FORMAN, KATRINA | | | | | | | | |
| FORMS & SUPPLY INC | PO BOX 563953 | | | | CHARLOTTE | NC | 28256 | |
| FORNEY, PRISCILLA | | | | | | | | |
| FORREST FRADY | 6209 CARL AVENUE | | | | LAS VEGAS | NV | 89108 | |
| FORREST, JANICE | | | | | | | | |
| FORREST, WILSON A | | | | | | | | |
| FORRESTER, VANESSA | | | | | | | | |
| FORSHEE, MYRA J | | | | | | | | |
| FORSTER, SARAH | | | | | | | | |
| FORSTER, SUSAN | | | | | | | | |
| FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 82 | | | | WINSTON-SALEM | NC | 27102 | |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 | | | | CHARLOTTE | NC | 28272 | 0844 |
| FORSYTHE, AGNES | | | | | | | | |
| FORSYTHE, KAY | | | | | | | | |
| FORSYTHE, RICHARD | | | | | | | | |
| FORT KNOX | 1900 E BESSEMER AVE | | | | GREENSBORO | NC | 27405 | |
| FORT KNOX SELF STORAGE | OF GREENSBORO | 1900 E BESSEMER AVENUE | | | GREENSBORO | NC | 27405 | |
| FORT, EDWARD C | | | | | | | | |
| FORT, LAMAR | | | | | | | | |
| FORTANEY, ANGELICA | | | | | | | | |
| FORTENBERRY, HEATHER L | | | | | | | | |
| FORTIER, SAMANTHA E | | | | | | | | |
| FORTIN, JOHN | | | | | | | | |
| FORTIS CONSULTING GROUP LLC | 4 CAMPUS DRIVE | 3RD FLOOR | ATTN: DAVID CAIRNS, RECRUITER | | PARSIPPANY | NJ | 07054 | |
| FORTRESS CREDIT CORP | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | | NEW YORK | NY | 10105 | |
| FORTSON, ERICKA P | | | | | | | | |
| FORTUNE, KAREN R | | | | | | | | |
| FOSHAY, SAUNDRA | | | | | | | | |
| FOSKEY, CHARLI E | | | | | | | | |
| FOSS, JAMES A | | | | | | | | |
| FOSS, JENNY | | | | | | | | |
| FOSTER JR, HENRY | | | | | | | | |
| FOSTER, ANISSIA R | | | | | | | | |
| FOSTER, ANITA | | | | | | | | |
| FOSTER, BERNARD L | | | | | | | | |
| FOSTER, BRENDA | | | | | | | | |
| FOSTER, CHAKIRA | | | | | | | | |
| FOSTER, CHASE | | | | | | | | |
| FOSTER, CLAUDUIS | | | | | | | | |
| FOSTER, DEMOND | | | | | | | | |
| FOSTER, DOUG | | | | | | | | |
| FOSTER, GEORGIA C | | | | | | | | |
| FOSTER, KEAHILANI | | | | | | | | |
| FOSTER, LATONYA | | | | | | | | |
| FOSTER, LINDA | | | | | | | | |
| FOSTER, RHONDA S | | | | | | | | |
| FOSTER, SHAMEAR | | | | | | | | |
| FOSTER, TAYLOR D | | | | | | | | |
| FOSTER, TEMPIA | | | | | | | | |
| FOSTER, TONY D | | | | | | | | |
| FOSTER, VANITA | | | | | | | | |
| FOSTER, VIRGINIA L | | | | | | | | |
| FOSTER-TRUE, DORSEY W | | | | | | | | |
| FOUCHE, DOLORES D | | | | | | | | |
| FOUCHE, JANET | | | | | | | | |
| FOUNTAIN, FANEECE | | | | | | | | |
| FOUR SEASONS HEATING & AIR CONDITIONING | 5701 W 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| FOURNIER, ANDREW | 11356 LAKE OAKS DRIVE | | | | MONTGOMERY | TX | 77356 | |
| FOURNIER, ANDREW | C/O KENNETH LEIBY JR & MICHAEL EINBINDER | EINBINDER & DUNN, LLP | 159 MILLBURN AVE | | MILBURN | NJ | 07041 | 1849 |
| FOURNIER, GEOFFREY A | | | | | | | | |
| FOUST, MICHELE D | | | | | | | | |
| FOUST, PHYLLIS A | | | | | | | | |
| FOUST, SEBENA R | | | | | | | | |
| FOUT-WHEELER, SUSAN I | | | | | | | | |
| FOWLER, BELINDA | | | | | | | | |
| FOWLER, CAROLYN | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FOWLER, JASON E | | | | | | | | |
| FOWLER, LOREATHA | | | | | | | | |
| FOWLER, LYDIA M | | | | | | | | |
| FOWLER, MONIQUE M | | | | | | | | |
| FOWLER, PAULA B | | | | | | | | |
| FOWLER-YIKEALO, OLUYEMI B | | | | | | | | |
| FOWLKES, FAYE | | | | | | | | |
| FOX ROTHSCHILD LLP | 75 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| FOX ROTHSCHILD LLP | ATTN: ACCOUNTS RECEIVABLE - 74 | PO BOX 5231 | | | PRINCETON | NJ | 08543 | 5231 |
| FOX TELEVISION STATIONS INC | WITI - TV | PO BOX 100619 | | | ATLANTA | GA | 30384 | 0619 |
| FOX VALLEY TAX ASSOCIATES, LLC | 2030 E MASON ST. | UNIT C | | | GREEN BAY | WI | 54302 | |
| FOX VALLEY TAX ASSOCIATES, LLC | 704 S. GAMMON RD. | ATTN: TERRY KLICKO | | | MADISON | WI | 53719 | |
| FOX, DORA | | | | | | | | |
| FOX, ELISHA | | | | | | | | |
| FOX, ERIC | | | | | | | | |
| FOX, FRED A | | | | | | | | |
| FOX, TIFFANY | | | | | | | | |
| FOX, VICTOR J | | | | | | | | |
| FOX, VICTOR J | | | | | | | | |
| FOXWORTH, GWYNLYNCIA J | | | | | | | | |
| FOXWORTH, TABREA N | | | | | | | | |
| FOY, WILLIAM | | | | | | | | |
| FPL FLORIDA POWER & LIGHT CO | FPL PO BOX 029100 | | | | MIAMI | FL | 33102 | 9100 |
| FPL FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | 0001 |
| FRAGA, FRANCES I | | | | | | | | |
| FRAGA, MARIA J | | | | | | | | |
| FRANCE, EDWARD D | | | | | | | | |
| FRANCE, MAKIBU | | | | | | | | |
| FRANCES GARCIA (4393) | 135 S EXP 77 | | | | LYFORD | TX | 78569 | |
| FRANCES J WRIGHT | 3421 RIVERPARK DR | | | | LOUISVILLE | KY | 40211 | |
| FRANCES MCCABE | 8601 HAMMOND DR | | | | EDEN | NY | 14057 | |
| FRANCES MOLNAR | | | | | | | | |
| FRANCES X. SCHWARTZ | 6201 GREENBACK LANE | | | | CITRUS HEIGHTS | CA | 95621 | |
| FRANCES X. SCHWARTZ | 8961 GREENBACK LANE | | | | ORANGEVALE | CA | 95662 | |
| FRANCHER, ADDIE | | | | | | | | |
| FRANCHISE SOLUTIONS INC | 222 INTERNATIONAL DRIVE SUITE 195 | | | | PORTSMOUTH | NH | 03801 | |
| FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257 | 0502 |
| FRANCHISE TIMES CORP | 2808 ANTHONY LANE SOUTH | | | | MINNEAPOLIS | MN | 55418 | |
| FRANCIE NIELSON | 4875 S BALSAM BLDG 19 UNIT 101 | | | | DENVER | CO | 80123 | |
| FRANCINE WASHINGTON | | | | | | | | |
| FRANCIS AND MANSHEL LLC | 150 ESSEX STREET SUITE 205 | | | | MILLBURN | NJ | 07041 | |
| FRANCIS X. SCHWARTZ | 9178 SADDLE RIDGE WAY | ATTN: FRANCIS X. SCHWARTZ | | | FAIR OAKS | CA | 95628 | |
| FRANCIS, ALICIA | | | | | | | | |
| FRANCIS, JESUS J | | | | | | | | |
| FRANCIS, SHARON T | | | | | | | | |
| FRANCISCO A SILVA | 1316 FRANKLIN ST | | | | SAN BENITO | TX | 78586 | |
| FRANCISCO ARRIOLA SR | 6340 CHERBOUGH AVE | | | | EL PASO | TX | 79925 | |
| FRANCISCO GRIJALVA | ANA GRIJALVA | 395 N MCNAB APT 3 | | | NOGALES | AZ | 85621 | |
| FRANCISCO J CARDOS | 2703 S SAN CARLOS | | | | ALAMO | TX | 78515 | |
| FRANCISCO NIETO | 116 CORNELL DRIVE | | | | HIGH POINT | NC | 27260 | |
| FRANCISCO, LUIS A | | | | | | | | |
| FRANCISQUE, LISA | | | | | | | | |
| FRANCK, MIKE | | | | | | | | |
| FRANCO, GERARDO | | | | | | | | |
| FRANCO, LUIS E | | | | | | | | |
| FRANCO, MELINDA | | | | | | | | |
| FRANCO, RICHARD | | | | | | | | |
| FRANCO, SYLVIA J | | | | | | | | |
| FRANDSEN, DALLAS J | | | | | | | | |
| FRANEY-MAIN, SANDRA L | | | | | | | | |
| FRANK CERDA | | | | | | | | |
| FRANK D TAFOYA | ENCARNACION TAFOYA | 2672 SWANSON MEADOWS AVE | | | TULARE | CA | 93274 | 6248 |
| FRANK DELVER | 8634 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005 | |
| FRANK E CHAVEZ | BOX 7051 | | | | LA FERIA | TX | 78559 | |
| FRANK ERDMAN | DONNA ERDMAN | 8405 DAMASCUS RD | | | LOUISVILLE | KY | 40228 | 2461 |
| FRANK L GUSEMANO | 1360 POST OAK BLVD # 1740 | | | | HOUSTON | TX | 77056 | |
| FRANK L. LOWE | 901C BEDELL AVE | ATTN: FRANK L. LOWE | | | DEL RIO | TX | 78840 | |
| FRANK NOWAK | 1650 98TH ST APT 9 | | | | NIAGARA FALLS | NY | 14304 | |
| FRANK SCHILLECI | 3081 LORNA RD STE 111A | | | | HOOVER | AL | 35216 | |
| FRANK, ADAM M | | | | | | | | |
| FRANK, ANDREW | | | | | | | | |
| FRANK, CARL N | | | | | | | | |
| FRANK, JANET | | | | | | | | |
| FRANK, JOHN E | | | | | | | | |
| FRANK, MARY | | | | | | | | |
| FRANK, PETER | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FRANK, TAMARA L | | | | | | | | |
| FRANK, THOMAS E | | | | | | | | |
| FRANKLIN D HART | 4501 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042 | |
| FRANKLIN JOHNSON | 195 FOWLER CIRCLE | | | | MARIETTA | GA | 60100 | |
| FRANKLIN TELECOM SUPPLY INC | 235 HIGHLAND PARKWAY | | | | BUFFALO | NY | 14223 | |
| FRANKLIN, AARION | | | | | | | | |
| FRANKLIN, ALISHA | | | | | | | | |
| FRANKLIN, ANGELA | | | | | | | | |
| FRANKLIN, GARY | | | | | | | | |
| FRANKLIN, KATRINA M | | | | | | | | |
| FRANKLIN, LAVERNE | | | | | | | | |
| FRANKLIN, LORI T | | | | | | | | |
| FRANKLIN, MABLE | | | | | | | | |
| FRANKLIN, REGINALD | | | | | | | | |
| FRANKLIN, SARA A | | | | | | | | |
| FRANKLIN, SHAYLA | | | | | | | | |
| FRANKLIN, TAMMI T | | | | | | | | |
| FRANKLIN-SMITH, DESAREE N | | | | | | | | |
| FRANKS, CARLOTTA M | | | | | | | | |
| FRANKS, ERIC | | | | | | | | |
| FRANKS, WANDA M | | | | | | | | |
| FRAZIER, ANGELA M | | | | | | | | |
| FRAZIER, CAMERON | | | | | | | | |
| FRAZIER, CORA | | | | | | | | |
| FRAZIER, JOHN F | | | | | | | | |
| FRAZIER, LARRY | | | | | | | | |
| FRAZIER, MARLO | | | | | | | | |
| FRAZIER, SHEILA | | | | | | | | |
| FRAZIER, TASHA N | | | | | | | | |
| FRAZIER-MILLER, SHERENA | | | | | | | | |
| FREANEY, SUSAN A | | | | | | | | |
| FREAR, SANDRA L | | | | | | | | |
| FRECKLETON, ANDRE D | | | | | | | | |
| FRECKLETON, KEISHA Y | | | | | | | | |
| FRED CALANDRELLI | 232 70TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| FRED JACKSON | 5850 ROBINSON | | | | CINCINNATI | OH | 45213 | |
| FRED MEYER STORES | 3800 SE 22ND AVENUE | | | | PORTLAND | OR | 97202 | |
| FRED MEYER STORES INC | ATTN MELISSA HOLLBROOKS | PO BOX 31001-1337 | | | PASADENA | CA | 91110 | 1337 |
| FRED MEYER STORES INC | PO BOX 31001-1358 | | | | PASADENA | CA | 91110 | 1358 |
| FRED MEYER STORES, INC. | P.O. BOX 42121 | | ATT: STORE OP/MARION SATALICH 04002-34C | | PORTLAND | OR | 97242 | |
| FRED MEYER STORES, INC. | P.O. BOX 42121 | | ATTN: LAW DEPT. 04002-23C | | PORTLAND | OR | 97242 | |
| FRED MEYER VENDOR RECEIVABLES | ATTN: MELISSA HOLLBROOKS | PO BOX 31001-1337 | | | PASADENA | CA | 91110 | 1337 |
| FRED MEYER VENDOR RECEIVABLES | PO BOX 41500 | | | | NASHVILLE | TN | 37241 | 5000 |
| FRED POINT LLC | 24165 IH-10 WEST, SUITE 217-440 | | | | SAN ANTONIO | TX | 78257 | |
| FRED POINT LLC | C/O RELIANCE PROPERTIES | 16607 BLANCO ROAD SUITE 303 | | | SAN ANTONIO | TX | 78232 | |
| FRED POINT LLC | C/O RELIANCE PROPERTIES | 24165 IH-10 W, STE 217-440 | | | SAN ANTONIO | TX | 78257 | -110 |
| FRED PRYOR SEMINARS | PO BOX 219468 | | | | KANSAS CITY | MO | 64121 | 9468 |
| FRED'S HOME SERVICES | 211 W WASHINGTON ST | | | | BATH | NY | 14810 | |
| FREDDIE J VAUGHN | | | | | | | | |
| FREDERICK & ASSOCIATES ARCHITECTS, INC. | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| FREDERICK & ASSOCIATES ARCHITECTS, INC. | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| FREDERICK & ASSOCIATES ARCHITECTS, INC. | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| FREDERICK D HILLERY | 180 ATLANTIC AVENUE | | | | PITTSBURGH | CA | 94565 | |
| FREDERICK D. HILLERY & RAYMOND A PR | 17 PELICAN COURT | ATTN: FREDERICK D. HILLERY | | | PITTSBURG | CA | 94565 | |
| FREDERICK E GIRARD | PO BOX 601 | | | | BRIMINGHAM | MI | 48012 | |
| FREDERICK HUELSON | 1510 CLIFTWOOD DR | | | | CLARKSVILLE | IN | 47129 | |
| FREDERICK L FIELDS | 6814 TINKERBELL LANE | | | | JACKSONVILLE | FL | 32210 | |
| FREDERICK W STINER | RUTH ANN STINER | 3923 LANCASTER DRIVE | | | SARASOTA | FL | 34241 | |
| FREDERICK, DEIDRE A | | | | | | | | |
| FREDERICK, DONICA P | | | | | | | | |
| FREDERICK, GERONIA | | | | | | | | |
| FREDERICK, IYESHIA | | | | | | | | |
| FREDERICK, LAURIE A | | | | | | | | |
| FREDERICK, PATRICIA | | | | | | | | |
| FREDERICO, JOSEPH | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| FREDERICO, JOSEPH | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| FREDERICO, JOSEPH | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| FREDERICO, VERONICA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| FREDERICO, VERONICA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| FREDERICO, VERONICA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| FREDERIK A AMLEE | | | | | | | | |
| FREDRICK WASHINGTON | | | | | | | | |
| FREDRICK WASHINGTON | | | | | | | | |
| FREDRICK, MERIPA | | | | | | | | |
| FREEDOM FIRE PREVENTION | 1532 OWYHEE CT | | | | LAS VEGAS | NV | 89110 | |
| FREEDOM NEWSPAPERS | THE MONITOR | 1400 EAST NOLANA | | | MCALLEN | TX | 78504 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FREEDOM NEWSPAPERS | VALLEYWIDE CLASSIFIEDS | BUSINESS OFFICE | PO BOX 3267 | | MCALLEN | TX | 78502 | |
| FREELON, MEGHAN | | | | | | | | |
| FREEMAN DAVIS, CORALEE | | | | | | | | |
| FREEMAN ENTERPRISES | 3500 AMERICAN BLVD WEST, SUITE 200 | | | | MINNEAPOLIS | MN | 55431 | |
| FREEMAN ENTERPRISES LP | PO BOX 86 | SDS 12-2659 | | | MINNEAPOLIS | MN | 55486 | |
| FREEMAN, ARETHA | | | | | | | | |
| FREEMAN, CHARLES D | | | | | | | | |
| FREEMAN, CHERLONDA R | | | | | | | | |
| FREEMAN, CONNIE | | | | | | | | |
| FREEMAN, DAVID A | | | | | | | | |
| FREEMAN, DAVID W | | | | | | | | |
| FREEMAN, DEBBIE A | | | | | | | | |
| FREEMAN, DWUAN | | | | | | | | |
| FREEMAN, GAIL B | | | | | | | | |
| FREEMAN, GARHAL | | | | | | | | |
| FREEMAN, KATHY | | | | | | | | |
| FREEMAN, MARIO | | | | | | | | |
| FREEMAN, PHYLISS | | | | | | | | |
| FREEMAN, ROBBIE | | | | | | | | |
| FREEMAN, SANDRA | | | | | | | | |
| FREEMAN, SHA-SHA | | | | | | | | |
| FREEMAN, STEPHANIE | | | | | | | | |
| FREEMAN, THAHIA | | | | | | | | |
| FREEMAN, TONYA | | | | | | | | |
| FREEMAN, YUNETTA | | | | | | | | |
| FREETAGE, HEIDI J | | | | | | | | |
| FREGIA, REGINA K | | | | | | | | |
| FRELIX, CYNTHIA | | | | | | | | |
| FRENCH & ASSOCIATES LLC | PO BOX 11425 | | | | LOUISVILLE | KY | 40251 | |
| FRENCH, CATHERINE | | | | | | | | |
| FRENCH, GLORIA C | | | | | | | | |
| FRENCH, JACQUELYN | | | | | | | | |
| FRENCH, JAMES | | | | | | | | |
| FRENCH, JUDY | C/O STEELE WILLIAMS/STEELE WILLIAMS PA | PINEAPPLE PLACE | 1381 MCANSH SQUARE | | SARASOTA | FL | 34237 | |
| FRENCH, THOMAS M | | | | | | | | |
| FRENCH, VALERIE | | | | | | | | |
| FRESH-CLINTON, JANET H | | | | | | | | |
| FRESNO COUNTY TREASURER | 2281 TULARE ST., RM 105 | P.O. BOX 1192 | | | FRESNO | CA | 93715 | |
| FRETT, TAMARA | | | | | | | | |
| FREUCHTEL, CHRISTOPHER S | | | | | | | | |
| FREY CONSTRUCTION SERVICES INC | PO BOX 65486 | | | | ORANGE PARK | FL | 32065 | |
| FREY, ROBERT | | | | | | | | |
| FREY, ROBERT | | | | | | | | |
| FREYRE, NATALIE | | | | | | | | |
| FRIDAY, JACQUELINE | | | | | | | | |
| FRIDAY, RHAEMA | | | | | | | | |
| FRIDMAN, VALENTINA | | | | | | | | |
| FRIEDMAN, PHILLIP | | | | | | | | |
| FRIEDRICH, BARBARA | | | | | | | | |
| FRIENDLY BEAR PLAZA INC | C/O DESERT PROPERTY GROUP | 5693 S JONES BLVD STE 110 | | | LAS VEGAS | NV | 89118 | |
| FRIENDLY BEAR PLAZA, LTD. | 5693 S JONES BLVD - SUITE 110 | | | | LAS VEGAS | NV | 89118 | |
| FRIENDSWOOD ISD & GCCDD | TAX OFFICE | PO BOX 4347 | | | HOUSTON | TX | 77210 | 4347 |
| FRISCHMANN, GAIL DENISE | | | | | | | | |
| FRISON, LILLIAN | | | | | | | | |
| FRITCH HEATING & COOLING INC | 1004 NE ADAMS STREET | | | | PEORIA | IL | 61603 | |
| FRITSCH, DEBORAH | | | | | | | | |
| FRITSCHER, MARY | | | | | | | | |
| FRONT PAGE PROMOTIONS | 3053 RANCHO VISTA BOULEVARD H 250 | | | | PALMDALE | CA | 93551 | |
| FRONTIER | 3 HIGH RIDGE PARK | | | | STAMFORD | CT | 06905 | |
| FRONTIER COMMUNICATIONS | 3 HIGH RIDGE PARK | | | | STAMFORD | CT | 06905 | |
| FRONTIER COMMUNICATIONS | A CITIZENS COMM CO OF NY INC | PO BOX 830131 | | | BALTIMORE | MD | 21283 | 0030 |
| FRONTIER COMMUNICATIONS | PO BOX 20550 | | | | ROCHESTER | NY | 14602 | 0550 |
| FRONTIER COMMUNICATIONS | PO BOX 2951 | | | | PHOENIX | AZ | 85062 | |
| FRONTIER COMMUNICATIONS | PO BOX 2955 | | | | PHOENIX | AZ | 85062 | |
| FROST BROWN TODD LLC | MS EAGLE | 2200 PNC CENTER | 201 EAST FIFTH STREET | | CINCINNATI | OH | 45202 | 4182 |
| FROST, DARLENE | | | | | | | | |
| FROST, HILDE L | | | | | | | | |
| FROST, JAMES | | | | | | | | |
| FRUEAUF, ALEXANDER | | | | | | | | |
| FRUGE, ERICK J | | | | | | | | |
| FRY, JUSTIN | | | | | | | | |
| FRYE, GAIL | | | | | | | | |
| FRYE, LISA | | | | | | | | |
| FRYE, TOMYKA | | | | | | | | |
| FRYER, CHARMAINE M | | | | | | | | |
| FRYER, SAMANTHA | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| FSI OF CENTRAL N CAROLINA | PO BOX 2476 | | | | REIDSVILLE | NC | 27323 | |
| FT PUBLICATIONS INC | 1330 AVENUE OF THE AMERICAS | ACCOUNTING DEPT 9TH FLOOR | | | NEW YORK | NY | 10019 | |
| FTI CONSULTING INC | PO BOX 630391 | | | | BALTIMORE | MD | 21263 | 0391 |
| FTI CONSULTING INC | PO BOX 631916 | | | | BALTIMORE | MD | 21263 | 1916 |
| FUENTES, CAROLINE | | | | | | | | |
| FUENTES, DOMINQUE | | | | | | | | |
| FUENTES, JOSUE M | | | | | | | | |
| FUENTES, LAURA | | | | | | | | |
| FUENTES, LINDA | | | | | | | | |
| FUENTES, MARIA H | | | | | | | | |
| FUENTES, MICHELLE | | | | | | | | |
| FUENTES, OSVALDO | | | | | | | | |
| FUENTES, PEDRO | | | | | | | | |
| FUGATE, SHERITA | 4221 WOODLAND AVE. | | | | KANSAS CITY | MO | 64110 | |
| FUGATE, SHERITA | C/O JOHN RODDY | RODDY KLEIN & RYAN | 727 ATLANTIC AVENUE, 2ND FLOOR | | BOSTON | MA | 02111 | |
| FUGATE, SHERITA | C/O NICOLE FIORELLI & PATRICK PEROTTI | DWORKEN & BERNSTEIN CO., L.P.A. | 60 SOUTH PARK PLACE | | PAINESVILLE | OH | 44077 | |
| FUGATE, SHERITA | C/O THE POPHAM LAW FIRM | BERT S. BRAUD, MO. ATTNY NO. 34325 | 323 WEST 8TH STREET, SUITE 200 | | KANSAS CITY | MO | 64105 | |
| FULFORD, LINDA M | | | | | | | | |
| FULGHAM, RHONDA J | | | | | | | | |
| FULL MOON ADVERTISING | 5717 BEECH AVENUE | | | | COLOMA | MI | 49038 | |
| FULL TILT DJ'S LLC | 2930 TODD DRIVE | | | | MADISON | WI | 53713 | |
| FULL TILT DJ'S LLC | 3701 W TYSON AVE | | | | TAMPA | FL | 33611 | |
| FULLEORD, KIESHA | | | | | | | | |
| FULLER, AMY N | | | | | | | | |
| FULLER, BRYAN | | | | | | | | |
| FULLER, CATHY | | | | | | | | |
| FULLER, DIANA | | | | | | | | |
| FULLER, KAREN | | | | | | | | |
| FULLER, KIMBERLY J | | | | | | | | |
| FULLER, SUSAN L | | | | | | | | |
| FULLFORD, TROY BRIAN | | | | | | | | |
| FULLILOVE, FRANK | | | | | | | | |
| FULLMER-STEWART, SUZANNE | | | | | | | | |
| FULMORE, ZACHARY | | | | | | | | |
| FULTON COUNTY GOVERNMENT | FULTON COUNTY FIRE RESCUE | 5440 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| FULTON COUNTY TAX COMMISSIONER | P.O. BOX 105052 | ATTN: ARTHUR E. FERDINAND | | | ATLANTA | GA | 30348 | |
| FULTON CTY TAX COMMISSIONER | 141 PRYOR ST SW | | | | ATLANTA | GA | 30303 | |
| FULTON CTY TAX COMMISSIONER | ARTHUR E FERDINAND | PO BOX 105052 | | | ATLANTA | GA | 30348 | 5052 |
| FULTON, LATOYA | | | | | | | | |
| FULTON, ROSALYN | | | | | | | | |
| FULTZ, MELENA | | | | | | | | |
| FUN FAIR POSITIVE SOCCER | 22202 UNICORN HORN LANE | | | | KATY | TX | 77449 | |
| FUNAKI, RHONDA | | | | | | | | |
| FUNCHES, LANETTA | | | | | | | | |
| FUND B OF ARCH STALLARD JR RECOV TRUST | PO BOX 6643 | | | | LOUISVILLE | KY | 40206 | |
| FUND B OF THE ARCH STALLARD | JR, REVOCABLE TRUST | PO BOX 6643 | | | LOUISVILLE | KY | 40206 | |
| FUNK, APRIL A | | | | | | | | |
| FUNK, RALPH H | | | | | | | | |
| FURLOW, BYRON | | | | | | | | |
| FURMAN, AARON L | | | | | | | | |
| FURMAN, BODHI C | | | | | | | | |
| FURMAN, KRISTINIA E | | | | | | | | |
| FURNITURE CITY GLASS & MIRROR CO | 195 S CENTENNIAL ST | PO BOX 5107 | | | HIGH POINT | NC | 27262 | 5107 |
| FURTADO RIBUCAN, KAYLA | | | | | | | | |
| FURTADO, PATRICIA | | | | | | | | |
| FUSS, CATHY | | | | | | | | |
| FUSSELL, BRIANA M | | | | | | | | |
| FUTAX, CHRISTY | | | | | | | | |
| FWB LLC AND RFK LLC TIC | C/O FLETCHER BRIGHT COMPANY | 537 MARKET ST STE 400 | | | CHATTANOOGA | TN | 37402 | |
| FWI 5 LLC | C/O BRUCE STRUMPF INC | 2120 DREW STREET | | | CLEARWATER | FL | 33765 | |
| FWI 5, LLC | 2120 DREW STREET | | | | CLEARWATER | FL | 33765 | |
| FYFIELD, THEMBEKA D | | | | | | | | |
| FYNN, FRANCIS | | | | | | | | |
| G & A DIVERSIFIED SERVICES INC | ATTN IKE GARNER | 2103 34TH STREET | | | LUBBOCK | TX | 79411 | |
| G & A DIVERSIFIED SERVICES, INC. | 2103 34TH STREET | | | | LUBBOCK | TX | 79411 | |
| G & A DIVERSIFIED SERVICES, INC. | 2103 34TH STREET | ATTN: IKE GARNER | | | LUBBOCK | TX | 79411 | |
| G & A DIVERSIFIED SERVICES, INC. | 825 S. GEORGIA | | | | AMARILLO | TX | 79107 | |
| G & C PROPERTIES COMPANY | 11510 TINKERS CREEK ROAD | | | | VALLEY VIEW | OH | 44125 | |
| G & K TAX SERVICE, INC. | 1574 W. RUE JAMES PL | ATTN: GREGORY FYDRYCK & KAREN L. FYDRYCK | | | PALATINE | IL | 60067 | |
| G & T DEVELOPMENT | 485 E. SOUTH STREET #106 | | | | COLLIERVILLE | TN | 38017 | |
| G AND M LAWN CARE | 12 SPLITRAIL COURT | | | | THOMASVILLE | NC | 27360 | |
| G B S ASSOCIATES INC. | 9408 NEENAH AVENUE | | | | MORTON GROVE | IL | 60053 | |
| G B S ASSOCIATES INC. | 9408 NEENAH AVENUE | ATTN: AMAN GHAFOOR | | | MORTON GROVE | IL | 60053 | |
| G FRIED FLOORING | 4420 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | |
| G&G BUSINESS ENTERPRISES INC. | 77 EAST MAIN STREET | ATTN: STEPHEN J. GANNS | | | ELMSFORD | NY | 10523 | |
| G&K FINANCIAL SERVICES, INC. | 7140 SHEFFIELD PLACE | | | | CUMMING | GA | 30040 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| G&K FINANCIAL SERVICES, INC. | 7140 SHEFFIELD PLACE | ATTN: KAREN N. GARRETT | | | CUMMING | GA | 30040 | 0000 |
| G&W CONTRACT CARPETING INC | 10345 IH 35 NORTH | | | | SAN ANTONIO | TX | 78233 | 6621 |
| G.A.L.T. INVESTMENTS LLC | 108 W MAIN | | | | MADISONVILLE | TX | 77864 | |
| G.A.L.T. INVESTMENTS, LLC | 11356 LAKE OAK DRIVE | | | | MONTGOMERY | TX | 77356 | |
| G.A.L.T. INVESTMENTS, LLC | C/O KENNETH LEIBY JR & MICHAEL EINBINDER | EINBINDER & DUNN, LLP | 159 MILLBURN AVE | | MILBURN | NJ | 07041 | 1849 |
| G.I.M. PROPERTIES, LLC | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| G.I.M. PROPERTIES, LLC | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| G.I.M. PROPERTIES, LLC | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GA DEPT OF REVENUE | PROCESSING CENTER | P.O. BOX 740397 | | | ATLANTA | GA | 30374 | 0397 |
| GABBARD, GREGORY | | | | | | | | |
| GABBARD, LINDA | | | | | | | | |
| GABLE, BRANDY | | | | | | | | |
| GABLE, GINA | | | | | | | | |
| GABRIEL GOMEZ | ESTHER A GOMEZ | 446 GILBERT LANE | | | SAN ANTONIO | TX | 78213 | |
| GABRIEL P BAXTER | 2930 DAVID LANE NE | | | | CONYERS | GA | 30012 | |
| GABRIEL, CINDY M | | | | | | | | |
| GABRIEL, FONDA V | | | | | | | | |
| GABRIEL, MARCILE | | | | | | | | |
| GABRIEL, TSIGE | | | | | | | | |
| GAC & M PROPERTIES LLC | PO BOX 249 | | | | ROCHESTER | MN | 55903 | |
| GADACA, INC. (CATHLEEN WALTER) | 13006 OTSEGO STREET | | | | SHERMAN OAKS | CA | 91423 | |
| GADACA, INC. (CATHLEEN WALTER) | 6124 CAMP STREET | | | | NEW ORLEANS | LA | 70118 | |
| GADDY, GEORGE E | | | | | | | | |
| GADIE, ELLA J | | | | | | | | |
| GADSON, DARYL | | | | | | | | |
| GADSON, HEIDI | | | | | | | | |
| GADSON, LAWANDA | | | | | | | | |
| GADSON, THOMASENA | | | | | | | | |
| GAEA, ALBERT | | | | | | | | |
| GAFFNEY, JASON | | | | | | | | |
| GAGEN, PHILIP J | | | | | | | | |
| GAGNI, RICHARD A | | | | | | | | |
| GAGNON, DAVID | | | | | | | | |
| GAIGER, KEITH | | | | | | | | |
| GAIGER, THOMAS | | | | | | | | |
| GAIL COOK | 4820 W 14TH ST | | | | CLEVELAND | OH | 44109 | |
| GAIL D FRISCHMANN | | | | | | | | |
| GAINER, JEREMY | | | | | | | | |
| GAINES, AMY L | | | | | | | | |
| GAINES, BENITA | | | | | | | | |
| GAINES, CRYSTAL L | | | | | | | | |
| GAINES, IMMANUEL S | | | | | | | | |
| GAINES, LAVENIA | | | | | | | | |
| GAINES, SHERRY | | | | | | | | |
| GAINES, TIMOTHY A | | | | | | | | |
| GAINES, TIYA | | | | | | | | |
| GAINESVILLE PEST CONTROL INC | 430 NW 39TH AVENUE | | | | GAINESVILLE | FL | 32609 | 4144 |
| GAINEVILLE REGIONAL UTILITIES | 301 SE 4 AVENUE | | | | GAINESVILLE | FL | 32601 | |
| GAITHER, KATHLEEN | | | | | | | | |
| GAJDARIK, MICHELLE ANN | | | | | | | | |
| GALAVIZ, ROXANNE | | | | | | | | |
| GALAVIZ, SARA L | | | | | | | | |
| GALE YORK, INC. | 1103-B BROAD AVE. | | | | GULFPORT | MS | 39501 | |
| GALE YORK, INC. | 150 SOUTH HIGH SCHOOL AVE | | | | COLUMBIA | MS | 39429 | |
| GALE YORK, INC. | 301 SOUTH 21ST AVENUE | ATTN: RICHARD GALE YORK | | | HATTIESBURG | MS | 39401 | |
| GALE YORK, INC. | 700 BROADWAY DRIVE | | | | HATTIESBURG | MS | 39401 | |
| GALE, BONNIE L | | | | | | | | |
| GALE, MARY W | | | | | | | | |
| GALE, NIGEL F | | | | | | | | |
| GALE, TRACY L | | | | | | | | |
| GALEANA, JESSICA | | | | | | | | |
| GALEANO, PRISCILLA | | | | | | | | |
| GALEN M OAKES | GMO CENTERS | 3775 WALES AVENUE NW | | | MASSILLON | OH | 44646 | 1819 |
| GALENA PARK ISD | PO BOX 113 | | | | GALENA PARK | TX | 77547 | |
| GALESBURG REGISTER MAIL | 140 SOUTH PRAIRE STREET | | | | GALESBURG | IL | 61404 | |
| GALESBURG SIGNS & LIGHTING INC | 1518 S HENDERSON ST | | | | GALESBURG | IL | 61401 | |
| GALEX INC | 1100 PALOMA DRIVE | | | | SAN JUAN | TX | 78589 | |
| GALIKI, VINONA | | | | | | | | |
| GALILEO APOLLO III TX LP | 420 LEXINGTON AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO III TX LP | LEASE ID S196028 | PO BOX 74635 | | | CLEVELAND | OH | 44194 | |
| GALILEO MOUNT HOUSTON TX LP | PO BOX 74668 | | | | CLEVELAND | OH | 44194 | 4668 |
| GALINDO DE RICO, MARISOL | | | | | | | | |
| GALLAGHER, AUGUST C | | | | | | | | |
| GALLAGHER, DOUGLAS B | | | | | | | | |
| GALLAGHER, JOHN T | | | | | | | | |
| GALLASPY, SANDRA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| GALLATIN RIVER COMMUNICATIONS CORP | PO BOX 1800 | | | | GALESBURG | IL | 61402 | 1800 |
| GALLEGO, CRYSTAL M | | | | | | | | |
| GALLEGO, DEBRA | | | | | | | | |
| GALLEGO, GILBERT | | | | | | | | |
| GALLEGO, GLORIA | | | | | | | | |
| GALLEGO, TERESITA | | | | | | | | |
| GALLEGO-HOPKINS, ANNETTE | | | | | | | | |
| GALLEGOS DE HURT, ARACELY | | | | | | | | |
| GALLEGOS, AARON | | | | | | | | |
| GALLEGOS, CARLOS T | | | | | | | | |
| GALLEGOS, LLULIANA | | | | | | | | |
| GALLEGOS, PAULINA R | | | | | | | | |
| GALLEGOS, SOPHIA R | | | | | | | | |
| GALLEGOS, VIRGINIA | | | | | | | | |
| GALLEY, ROBERT J | | | | | | | | |
| GALLIAN, JERRI L | | | | | | | | |
| GALLIGAN, KAREN K | | | | | | | | |
| GALLINI, JENNIFER | | | | | | | | |
| GALLIPOLIS TAX ADMINISTRATOR | 518 SECOND AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| GALLO, MARIA A | | | | | | | | |
| GALLON, SANJWELO | | | | | | | | |
| GALLON, VERNADRES | | | | | | | | |
| GALLOS, SCOTT | | | | | | | | |
| GALLOWAY, HELEN | | | | | | | | |
| GALLOWAY, JASON | | | | | | | | |
| GALLOWAY, ROOSEVELT | | | | | | | | |
| GALLOWAY, WILLIAM | | | | | | | | |
| GALUVAO, ALICE | | | | | | | | |
| GALVAN, BONNIE | | | | | | | | |
| GALVAN, JACKIE L | | | | | | | | |
| GALVAN, JUANA | | | | | | | | |
| GALVAN, WENDY B | | | | | | | | |
| GALVESTON COUNTY TAX ASSESSOR | P.O. BOX 73109 | | | | HOUSTON | TX | 77273 | |
| GALVESTON COUNTY TAX OFFICE | 722 MOODY | | | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY TAX OFFICE | WCID 12 | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| GALVEZ, LIZBETH | | | | | | | | |
| GAMARSH, CHRISTINE M | | | | | | | | |
| GAMBIT HERNANDEZ | DEREK HERNANDEZ | 6032 SOFT SPRINGS AVE | | | LAS VEGAS | NV | 89130 | |
| GAMBLE ELECTRIC INC | 2934 N STONE AVE #1 | | | | TUCSON | AZ | 85705 | |
| GAMBLE, SHIRLEY | | | | | | | | |
| GAMBLIN, AMANDA | | | | | | | | |
| GAMBOA, ISABEL | | | | | | | | |
| GAMBOA, SAMANTHA | | | | | | | | |
| GAMBOA, SARAH | | | | | | | | |
| GAMBOA, SUSAN | | | | | | | | |
| GAMBOA, VICTOR | | | | | | | | |
| GAME ON PROMOTIONS LLC | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703 | |
| GAME, KIRSTEN M | | | | | | | | |
| GAMELIN, BRITTANY R | | | | | | | | |
| GAMEZ, ALEXANDRIA N | | | | | | | | |
| GAMEZ, CHRISTINA | | | | | | | | |
| GAMEZ, JACQUELINE | | | | | | | | |
| GAMEZ, MAYDA S | | | | | | | | |
| GAMEZ, MIRIAM | | | | | | | | |
| GAMMONS, MARVA | | | | | | | | |
| GANA BHAT | 40 GOLDFINCH CIRCLE | | | | PHOENIXVILLE | PA | 19460 | |
| GANDY, KATRINA | | | | | | | | |
| GANEY, LAURA | | | | | | | | |
| GANN, ANITA | | | | | | | | |
| GANNETT CENTRAL NY NEWSPAPERS | PO BOX 1270 | | | | BINGHAMTOM | NY | 13092 | 1270 |
| GANNETT CO INC | NEWSPAPER NETWORK OF CENTRAL OH | PO BOX 677302 | | | DALLAS | TX | 75267 | 7302 |
| GANNON, PAUL | | | | | | | | |
| GANNON, PAUL F | | | | | | | | |
| GANNON, STEPHEN GREG | | | | | | | | |
| GANSLER, MATTHEW M | | | | | | | | |
| GANT, HOWARD | | | | | | | | |
| GANT, JANIE | | | | | | | | |
| GAP BROADCASTING BILLINGS LLC | PO BOX 202331 | DEPT 33113 | | | DALLAS | TX | 75320 | 2331 |
| GAP BROADCASTING GROUP LLC | DBA KFZX KCHX KMRK KCRS KCRS | PO BOX 202228 DEPT 22806 | | | DALLAS | TX | 75320 | 2228 |
| GAP BROADCASTING GROUP LLC | GAP BROADCASTING VICTORIA LLC | PO BOX 202228 DEPT 22809 | | | DALLAS | TX | 7520 | 2228 |
| GAP BROADCASTING LLC | PO BOX 202228 | DEPT 22804 | | | DALLAS | TX | 75320 | 2228 |
| GAP BROADCASTING LLC | PO BOX 202228 | DEPT 22810 | | | DALLAS | TX | 75320 | |
| GARAGE MAHAUL | 4181 ALYSSA COURT | | | | IOWA CITY | IA | 52240 | |
| GARAVITO, RAMON | | | | | | | | |
| GARBER, DAVID | | | | | | | | |
| GARCIA DE MACIAS, LOURDES | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GARCIA DE URENO, CNYTHIA | | | | | | | | |
| GARCIA JR, JOSE | | | | | | | | |
| GARCIA JR, JUAN | | | | | | | | |
| GARCIA JR, MICHAEL | | | | | | | | |
| GARCIA JR., EUGENIO | | | | | | | | |
| GARCIA RODRIGUEZ, MARTHA | | | | | | | | |
| GARCIA T TOWNS | 727 COMPASS ROAD | | | | MIDDLE RIVER | MD | 21220 | |
| GARCIA, ABBY | | | | | | | | |
| GARCIA, ABRIL | | | | | | | | |
| GARCIA, ALAN | | | | | | | | |
| GARCIA, ALFREDO | | | | | | | | |
| GARCIA, ALONA L | | | | | | | | |
| GARCIA, AMY | | | | | | | | |
| GARCIA, ANA I | | | | | | | | |
| GARCIA, ANGEL E | | | | | | | | |
| GARCIA, ANGELA | | | | | | | | |
| GARCIA, ANGELITA L | | | | | | | | |
| GARCIA, ANNELLE D | | | | | | | | |
| GARCIA, ANNETTE | | | | | | | | |
| GARCIA, ANTHONY | | | | | | | | |
| GARCIA, BELEN I | | | | | | | | |
| GARCIA, BERNICE | | | | | | | | |
| GARCIA, BRIANNA C | | | | | | | | |
| GARCIA, CARMELITA | | | | | | | | |
| GARCIA, CARMEN | | | | | | | | |
| GARCIA, CARMEN L | | | | | | | | |
| GARCIA, CATALINA | | | | | | | | |
| GARCIA, CELIA N | | | | | | | | |
| GARCIA, CHRISTINA | | | | | | | | |
| GARCIA, CLEMENCIA | | | | | | | | |
| GARCIA, CORDELIA | | | | | | | | |
| GARCIA, CRISANTA | | | | | | | | |
| GARCIA, CRYSTAL L | | | | | | | | |
| GARCIA, CRYSTAL M | | | | | | | | |
| GARCIA, CYNTHIA | | | | | | | | |
| GARCIA, DAISY | | | | | | | | |
| GARCIA, DALIA | | | | | | | | |
| GARCIA, DAVID C | | | | | | | | |
| GARCIA, DEBRA | | | | | | | | |
| GARCIA, DIANELYS | | | | | | | | |
| GARCIA, DOLORES | | | | | | | | |
| GARCIA, ELENA | | | | | | | | |
| GARCIA, ELISA | | | | | | | | |
| GARCIA, ELSA P | | | | | | | | |
| GARCIA, ELVIRA | | | | | | | | |
| GARCIA, EMMA | | | | | | | | |
| GARCIA, ERIKA G | | | | | | | | |
| GARCIA, ERNESTO | | | | | | | | |
| GARCIA, EVELYN L | | | | | | | | |
| GARCIA, FLOR | | | | | | | | |
| GARCIA, FRANCISCO | | | | | | | | |
| GARCIA, FRANKLIN V | | | | | | | | |
| GARCIA, GABRIELA | | | | | | | | |
| GARCIA, GLORIA A | | | | | | | | |
| GARCIA, GUADALUPE | | | | | | | | |
| GARCIA, GUADALUPE | | | | | | | | |
| GARCIA, HECTOR | | | | | | | | |
| GARCIA, IMELDA | | | | | | | | |
| GARCIA, JAMIE | | | | | | | | |
| GARCIA, JANETTE | | | | | | | | |
| GARCIA, JENNIFER A | | | | | | | | |
| GARCIA, JENNIFER M | | | | | | | | |
| GARCIA, JESSICA L | | | | | | | | |
| GARCIA, JOANNA | | | | | | | | |
| GARCIA, JOE D | | | | | | | | |
| GARCIA, JOHN | | | | | | | | |
| GARCIA, JOLANDA M | | | | | | | | |
| GARCIA, JOSEFINA | | | | | | | | |
| GARCIA, JOSEPH | | | | | | | | |
| GARCIA, JOSEPH P | | | | | | | | |
| GARCIA, JOSEPHINE A | | | | | | | | |
| GARCIA, JUAN | | | | | | | | |
| GARCIA, JUANA | | | | | | | | |
| GARCIA, KAREN | | | | | | | | |
| GARCIA, KRISTAL | | | | | | | | |
| GARCIA, KRISTIN L | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GARCIA, LETICIA | | | | | | | | |
| GARCIA, LETICIA R | | | | | | | | |
| GARCIA, LETICIA R | | | | | | | | |
| GARCIA, LISA | | | | | | | | |
| GARCIA, LUIS | | | | | | | | |
| GARCIA, LUIS | | | | | | | | |
| GARCIA, LUIS | | | | | | | | |
| GARCIA, LUIS FELIPE | | | | | | | | |
| GARCIA, MAITE | | | | | | | | |
| GARCIA, MANUEL | | | | | | | | |
| GARCIA, MARIA | | | | | | | | |
| GARCIA, MARIA | | | | | | | | |
| GARCIA, MARIA E | | | | | | | | |
| GARCIA, MARIA L | | | | | | | | |
| GARCIA, MARINA | | | | | | | | |
| GARCIA, MARIVEL | | | | | | | | |
| GARCIA, MARTA | | | | | | | | |
| GARCIA, MARY | | | | | | | | |
| GARCIA, MATILDE | | | | | | | | |
| GARCIA, MONICA | | | | | | | | |
| GARCIA, MONICA A | | | | | | | | |
| GARCIA, MONIQUE L | | | | | | | | |
| GARCIA, NICHOLE | | | | | | | | |
| GARCIA, NICOLE | | | | | | | | |
| GARCIA, NORMA G | | | | | | | | |
| GARCIA, ORLANDO | | | | | | | | |
| GARCIA, PARIS D | | | | | | | | |
| GARCIA, PASQUA | | | | | | | | |
| GARCIA, PATRICIA E | | | | | | | | |
| GARCIA, PAUL | | | | | | | | |
| GARCIA, PAULA M | | | | | | | | |
| GARCIA, PETE | | | | | | | | |
| GARCIA, PRISCILLA J | | | | | | | | |
| GARCIA, RAFAEL | | | | | | | | |
| GARCIA, RAFAEL | | | | | | | | |
| GARCIA, RAYMOND | | | | | | | | |
| GARCIA, RAYMOND L | | | | | | | | |
| GARCIA, RAYNA S | | | | | | | | |
| GARCIA, RICHARD | | | | | | | | |
| GARCIA, ROBERT | | | | | | | | |
| GARCIA, ROBERT | | | | | | | | |
| GARCIA, ROBERT L | | | | | | | | |
| GARCIA, ROSALBA | | | | | | | | |
| GARCIA, ROSALBA L | | | | | | | | |
| GARCIA, ROXANNE | | | | | | | | |
| GARCIA, RUBEN | | | | | | | | |
| GARCIA, SANDRA E | | | | | | | | |
| GARCIA, SHEILA K | | | | | | | | |
| GARCIA, SHENISE | | | | | | | | |
| GARCIA, SOFIA | | | | | | | | |
| GARCIA, SONIA B | | | | | | | | |
| GARCIA, VALERIE L | | | | | | | | |
| GARCIA, VANESSA | | | | | | | | |
| GARCIA, VANESSA M | | | | | | | | |
| GARCIA, WENDY | | | | | | | | |
| GARCIA, XAVIER | | | | | | | | |
| GARCIA, YOLANDA | | | | | | | | |
| GARCIA, ZANDRA B | | | | | | | | |
| GARCIA-ESTRADA, PATRICIA | | | | | | | | |
| GARCIA-GUTIERREZ, ANITA M | | | | | | | | |
| GARCIA-MOBLEY, YESENIA | | | | | | | | |
| GARCIA-VAZQUES, TERESA | | | | | | | | |
| GARD CONSTRUCTION SERVICES INC | 2516 S RIFLE STREET | | | | AURORA | CO | 80013 | |
| GARD, GWENDA | | | | | | | | |
| GARDANROB HOLDINGS LLC | 1700 WATER PLACE STE 111 | | | | ATLANTA | GA | 30339 | |
| GARDE, FRANK | | | | | | | | |
| GARDEA, CAROLINA | | | | | | | | |
| GARDEA, FRANCINE | | | | | | | | |
| GARDENER, ASHLEY D | | | | | | | | |
| GARDINER, DONNA | | | | | | | | |
| GARDNER, ANGANIQUE | | | | | | | | |
| GARDNER, BELINDA | | | | | | | | |
| GARDNER, CAROL A | | | | | | | | |
| GARDNER, DANIEL | | | | | | | | |
| GARDNER, DANIEL | | | | | | | | |
| GARDNER, DAWN M | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GARDNER, FRANCHON D | | | | | | | | |
| GARDNER, KRISTIE | | | | | | | | |
| GARDNER, MARY A | | | | | | | | |
| GAREY, PATRICIA | | | | | | | | |
| GARFIELD & JOHNSON ENTERPRISES INC. | 10 ROSS RD | ATTN: HOWARD GARFIELD II | | | BURLINGTON TWP | NJ | 08016 | |
| GARFIELD & JOHNSON ENTERPRISES INC. | 4275 NEW FALLS RD | | | | LEVITTOWN | NJ | 19056 | |
| GARFIELD & JOHNSON ENTERPRISES, INC. | 4275 NEW FALLS ROAD | | | | LEVITTOWN | PA | 19056 | |
| GARFIELD & JOHNSON ENTERPRISES, INC. | C/O EDWARD HARVILLA | 4201 NESHAMINY BLVD. 108-265 | | | BENSALEM | PA | 19020 | |
| GARFIELD AND JOHNSON ENTERPRISES | 10 ROSS ROAD | | | | BURLINGTON TWP | NJ | 08016 | |
| GARFIELD COMMONS LLC | C/O LORIG MANAGEMENT SERVICES | 2025 FIRST AVE #420 | | | SEATTLE | WA | 98121 | |
| GARFIELD, DENA | | | | | | | | |
| GARIBAY, CARMEN | | | | | | | | |
| GARIBAY-CARRION, CYNTHIA A | | | | | | | | |
| GARIS, DORIS J | | | | | | | | |
| GARLAND, CRYSTAL D | | | | | | | | |
| GARLAND, NERLITA | | | | | | | | |
| GARNEL, KRISSA L | | | | | | | | |
| GARNER BUILDING | 23940 EUREKA RD STE 207 | | | | TAYLOR | MI | 48180 | |
| GARNER, JACQUELINE C | | | | | | | | |
| GARNER, NORMA | | | | | | | | |
| GARNETT, VIRGINN S | | | | | | | | |
| GARRETT, AKITA | | | | | | | | |
| GARRETT, ALAYNE S | | | | | | | | |
| GARRETT, JAMES | | | | | | | | |
| GARRETT, LAKEISHA D | | | | | | | | |
| GARRETT, SHANTA | | | | | | | | |
| GARRISON, CHARLOTTE | | | | | | | | |
| GARRISON, EARLENE | | | | | | | | |
| GARRISON, JACQUELINE A | | | | | | | | |
| GARRISON, KATHY M | | | | | | | | |
| GARRY CHUNG | | | | | | | | |
| GARTHWAIT & SCHINCK LLC | 389 COLLEGE AVENUE | ATTN: WAYNE GARTHWAIT | | | ORONO | ME | 04473 | |
| GARTNER FAMILY PARTNERSHIP | JOHN B GARTNER JR | PO BOX 418 | | | UNION | KY | 41091 | |
| GARVER ELECTRIC | 318 BASIN STREET NW | | | | NAVARRE | OH | 44662 | |
| GARVEY, EDWARD M | | | | | | | | |
| GARY A LITTLEJOHN | 710 DAWN STREET | | | | BEAUFORT | SC | 29906 | |
| GARY C SCHROTH | RUTH SCROTH | 7007 SHADETREE COURT | | | FLORENCE | KY | 41042 | |
| GARY G FITZGERALD | ROSEANNE FITZGERALD | 198 ARORA BLVD APT 1503 | | | ORANGE PARK | FL | 32073 | |
| GARY H LANG | | | | | | | | |
| GARY HITTLE - TAX COLLECTOR | HEMPFIELD TOWNSHIP MUNICIPAL BUILDING | 278 SOUTH MERCER ST. | | | GREENVILLE | PA | 16125 | 1539 |
| GARY JOHNSON | 2947 OLD SALISBURY ROAD | | | | WINSTON SALEM | NC | 27127 | |
| GARY L ROUDEBUSH | 815 N 11TH AVENUE | | | | CANTON | IL | 61520 | |
| GARY MOOYOUNG | 1730 N MAIN STREET | | | | JACKSONVILLE | FL | 32206 | |
| GARY P WEINSTEIN | | | | | | | | |
| GARY SATIN | MICHELE SATIN | 207 CRIMSON ORCHARD DR | | | MOORESVILLE | NC | 28115 | |
| GARY SMALL | | | | | | | | |
| GARY SMALL | | | | | | | | |
| GARY VIOLANTI | 143 68TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| GARY, CHIBI C | | | | | | | | |
| GARY, ROBERTA L | | | | | | | | |
| GARZA, AMANDA | | | | | | | | |
| GARZA, ANA | | | | | | | | |
| GARZA, ANDY | | | | | | | | |
| GARZA, ANDY J | | | | | | | | |
| GARZA, BEN | | | | | | | | |
| GARZA, BLANCA | | | | | | | | |
| GARZA, CYNTHIA G | | | | | | | | |
| GARZA, DAISY | | | | | | | | |
| GARZA, ESMERALDA | | | | | | | | |
| GARZA, EZEKUIEL E | | | | | | | | |
| GARZA, GENEVIEVE | | | | | | | | |
| GARZA, GREG | | | | | | | | |
| GARZA, IVAN S | | | | | | | | |
| GARZA, JACQUELINE | | | | | | | | |
| GARZA, JESSICA | | | | | | | | |
| GARZA, JOE | | | | | | | | |
| GARZA, JOSEPH | | | | | | | | |
| GARZA, JUAN A | | | | | | | | |
| GARZA, JUAN J | | | | | | | | |
| GARZA, JUDY M | | | | | | | | |
| GARZA, KRYSTAL | | | | | | | | |
| GARZA, LAURA L | | | | | | | | |
| GARZA, LEONOR | | | | | | | | |
| GARZA, LORRIE D | | | | | | | | |
| GARZA, LUISA G | | | | | | | | |
| GARZA, MARIA D | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GARZA, MONICA B | | | | | | | | |
| GARZA, MONICA M | | | | | | | | |
| GARZA, NESTOR | | | | | | | | |
| GARZA, OLGA A | | | | | | | | |
| GARZA, PAMELA | | | | | | | | |
| GARZA, RAQUEL | | | | | | | | |
| GARZA, RITA P | | | | | | | | |
| GARZA, RODOLFO | | | | | | | | |
| GARZA, ROSA H | | | | | | | | |
| GARZA, SAMANTHA | | | | | | | | |
| GARZA, SANDRA | | | | | | | | |
| GARZA, SANDRA | | | | | | | | |
| GARZA, SARAH J | | | | | | | | |
| GARZA, THERESA J | | | | | | | | |
| GARZA, VANESSA J | | | | | | | | |
| GARZA, VERONICA | | | | | | | | |
| GARZA-HERNANDEZ, XANTHIA I | | | | | | | | |
| GARZA-SWEAT, MARIE G | | | | | | | | |
| GASKIN, SHARON | | | | | | | | |
| GASKINS, DEREK A | | | | | | | | |
| GASKINS, SADIE | | | | | | | | |
| GASLER, RISELDA | | | | | | | | |
| GASPARD, CHRISTY L. SAUER | 113 COON ROAD | | | | PIERRE PART | LA | 70339 | |
| GASSOWAY, CURTIS | | | | | | | | |
| GASTON, LASHAUANDA | | | | | | | | |
| GASTON, LATONYA S | | | | | | | | |
| GASTON, LENA | | | | | | | | |
| GASTON, VICTOR | | | | | | | | |
| GATES, MEAGAN J | | | | | | | | |
| GATES, TAMIKA | | | | | | | | |
| GATEWAY CTR ECON DEV PARTNERSHIP, LTD | 5000-7 NORWOOD AVENUE | | | | JACKSONVILLE | FL | 32208 | |
| GATEWAY PLAZA PROPERTIES LLC | VISTA PROPERTY MGMNT | PO BOX 73144 | | | PUYALLUP | WA | 98373 | |
| GATEWAY PLAZA PROPERTIES, LLC | 1002 39TH AVE SW | | | | PUYALLUP | WA | 98373 | 3805 |
| GATEWOOD, APRIL | | | | | | | | |
| GATHURI, M. DEEG | | | | | | | | |
| GATOR CARRIAGE PARTNERS LTD | 1595 NE 163RD STREET | | | | NO MIAMI BCH | FL | 33162 | |
| GATOR HILLCREST PARTNERS LLP | 1595 NE 163RD ST | | | | N MIAMI BEACH | FL | 33162 | |
| GATOR HILLCREST PARTNERS LLP | 1595 NE 163RD STREET | | | | NO MIAMI BCH | FL | 33162 | |
| GATOR PICADILLY PARTNERS LLLP | 1595 NE 163RD STREET | | | | NO MIAMI BEACH | FL | 33162 | |
| GATOR PICCADILLY PARTNERS, LLLP | 1595 NE 163RD STREET | | | | N MIAMI BEACH | FL | 33162 | |
| GATOR TAX, LLC | C/O BAYSIDE CAPITAL PARTNERS | ATTN: J. EGLIT, B. TAYLOR & J. CRAIG | 1450 BRICKELL AVE | 31ST FLOOR | MIAMI | FL | 33131 | |
| GATTUSO, ANDREW M | | | | | | | | |
| GAUCIN, NANCY | | | | | | | | |
| GAUCIN, ROSALINDA | | | | | | | | |
| GAULT, DENISE | | | | | | | | |
| GAUNA, DOMINIQUE | | | | | | | | |
| GAUR, SUSHMA | | | | | | | | |
| GAUT-JENKINS, YAKECIA | | | | | | | | |
| GAUTHIER, TAMARA | | | | | | | | |
| GAVIN, MARCUS E | | | | | | | | |
| GAWLAK JR., ALBERT A | | | | | | | | |
| GAWLICKI, MARY | | | | | | | | |
| GAY, CHRISTOPHER | | | | | | | | |
| GAY, JACQUELINE | | | | | | | | |
| GAY, JESSICA L | | | | | | | | |
| GAY, THELMA H | | | | | | | | |
| GAYATRI MAKHIJA | | | | | | | | |
| GAYDEN, CHERRELL | | | | | | | | |
| GAYLE, ADRIANNE | | | | | | | | |
| GAYLES, DIANE | | | | | | | | |
| GAYLORD, DEBRA | | | | | | | | |
| GAYMON, TERRY | | | | | | | | |
| GAYNOR, ALEXANDRA L | | | | | | | | |
| GAZSY, THOMAS F | | | | | | | | |
| GBR SECURITY SERVICES INC | PO BOX 54436 | | | | JACKSONVILLE | FL | 32245 | 4436 |
| GBS TAX SERVICE, LLC | 13813 RIDING HILL AVENUE | ATTN: GLADYS S. MCMILLIAN | | | CHARLOTTE | NC | 28213 | |
| GBS TAX SERVICE, LLC | 6507-F NORTH TRYON | | | | CHARLOTTE | NC | 28213 | |
| GCCISD TAX SERVICES | P.O. BOX 2805 | | | | BAYTOWN | TX | 77521 | |
| GCI MEDIA SERVICES | 4600 BUSINESS PARK RD | BUILDING D #26 | | | ANCHORAGE | AK | 99503 | |
| GCTO PROPERTY TAX DEPT | 722 MOODY | | | | GALVESTON | TX | 77550 | |
| GE CAPITAL | PO BOX 31001-0271 | | | | PASADENA | CA | 91110 | 0274 |
| GE CAPITAL CORPORATION | GE CAPITAL COLONIAL PACIFIC | PO BOX 642752 | | | PITTSBURGH | PA | 15264 | 2752 |
| GE CAPITAL CORPORATION | PO BOX 31001-0271 | | | | PASADENA | CA | 91110 | 0271 |
| GE CAPITAL CORPORATION | PO BOX 31001-0273 | | | | PASADENA | CA | 91110 | 0273 |
| GE CAPITAL CORPORATION | PO BOX 31001-0274 | | | | PASADENA | CA | 91110 | 0274 |
| GE CAPITAL CORPORATION | PO BOX 642333 | | | | PITTSBURGH | PA | 15264 | 2333 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GE CAPITAL CORPORATION | PO BOX 642444 | | | | PITTSBURGH | PA | 15264 | 2444 |
| GE CAPITAL CORPORATION | PO BOX 676004 | | | | DALLAS | TX | 75267 | 6004 |
| GEARTY AND MCINTYRE LLP | 17 HANOVER ROAD STE 120 | | | | FLORHAM PARK | NJ | 07932 | |
| GEARY, OFELIA | | | | | | | | |
| GEBEYEHU DEGEFA | HANNA AMBERBE | 7609 MARINE CURRENT ST | | | LAS VEGAS | NV | 89139 | |
| GEBRESELASSIE, YONATHAN B | | | | | | | | |
| GEBRESELASSIE, ZAIDET | | | | | | | | |
| GEE, ASHLEY | | | | | | | | |
| GEE, QUINCY | | | | | | | | |
| GEHLEN, PATRICIA | | | | | | | | |
| GEHLKEN, LORETTA A | | | | | | | | |
| GEIGER, DOROTHY | | | | | | | | |
| GEIS, MARY | | | | | | | | |
| GEJ HIGH POINT LLC | 303 SOUTH BROADWAY SUITE 450 | | | | TARRYTOWN | NY | 10591 | 5410 |
| GELEM, BENJAMIN E | | | | | | | | |
| GELINAS, DONALD J | | | | | | | | |
| GELMAN, RONALD | | | | | | | | |
| GELSEY, ZINIKI T | | | | | | | | |
| GEM ACCOUNTING & MANAGEMENT SVC LLC | 1120 SOUTH SEVENTH STREET | ATTN: JOHN SAPANARI | | | DEKALB | IL | 60115 | |
| GEMSTAR TAX & MANAGEMENT SERVICE,LL | 1120 SOUTH SEVENTH STREET | ATTN: GREG DAVIS | | | DEKALB | IL | 60115 | |
| GEMSTAR TAX & MANAGEMENT SERVICE,LL | 2028 N STATE ST | | | | BELVIDERE | IL | 61008 | |
| GEMSTAR TAX & MANAGEMENT SERVICES | GREG DAVIS | 2028 N STATE STREET | | | BELVIDERE | IL | 61008 | |
| GENA TAX & FINANCIAL SERVICES 194, | 2763 WEST AVENUE L, #132 | ATTN: ELIZABETH MONTEIRO | | | LANCASTER | CA | 93536 | |
| GENDREAU, ROBERT F | | | | | | | | |
| GENERAL FIDELITY INSURANCE CO | 250 COMMERCIAL ST STE 5000 | ATTN: JOAN JESUELE | | | MANCHESTER | NH | 03101 | |
| GENERAL GROWTH MANAGEMENT INC | 8251 FLYING CLOUD DRIVE #100 | | | | EDEN PRAIRIE | MN | 55344 | 6301 |
| GENERAL LOCK CORP | 4161 N MILWAUKEE AVENUE | | | | CHICAGO | IL | 60641 | |
| GENERAL REAL ESTATE SERVICES, INC. | 221 NORTH HOGAN STREET, STE 135 | | | | JACKSONVILLE | FL | 32202 | |
| GENERAL TREASURER OF RHODE ISLAND | SECURITIES DIVISION | BLDG 69 FIRST FLOOR | JOHN O PASTORE CETER | | CRANSTON | RI | 02920 | |
| GENOVEVO MORENO | ANNA G MORENO | 2722 W TRAVIS | | | SAN ANTONIO | TX | 78207 | |
| GENSER, CAROL | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GENSER, CAROL | 2028 N STATE ST | | | | BELVIDERE | IL | 61008 | |
| GENSER, CAROL | C/O ROBERT PARKS | ROBERT L. PARKS, P.I. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GENSER, CAROL | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GENSER, STEFAN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GENSER, STEFAN | C/O ROBERT PARKS | ROBERT L. PARKS, P.I. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GENSER, STEFAN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GENTILE, FELICIA | | | | | | | | |
| GENTILE, JEFF | | | | | | | | |
| GENTILE, LAUREN PATRICIA | | | | | | | | |
| GENTRY, BROOKE E | | | | | | | | |
| GENTRY, MARCELLA | | | | | | | | |
| GEOFFREY BROWN | 500 WETREE LANE | | | | PLANTATION | FL | 33324 | |
| GEORGE ALBERICI | PO BOX 15416 | | | | SARASOTA | FL | 34277 | |
| GEORGE GOMEZ | 403 HEIMER APT 602 | | | | SAN ANTONIO | TX | 78232 | |
| GEORGE HAMILTON | SHEILA HAMILTON | 1196 WALDEN AVE | | | CHEEKTOWAGA | NY | 14211 | |
| GEORGE HAMILTON & SHEILA HAMILTON | 1196 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14211 | |
| GEORGE HANNON | 7753 SPRING BIG BRANCH DR N | | | | JACKSONVILLE | FL | 32221 | |
| GEORGE HANNON | PO BOX 2276 | | | | ORANGE PARK | FL | 32067 | 2276 |
| GEORGE HIGHTOWER | 18611 ASBURY PARK | | | | DETROIT | MI | 48235 | |
| GEORGE J ABDY JR | 17 CEDAR STREET | | | | EAST HANOVER | NJ | 07936 | |
| GEORGE KARKATSUGAS | 8274 WHISPERING PINES CIRCLE | | | | GERMANTOWN | TN | 38139 | |
| GEORGE KOSTICK | 4 VICTORY AVE | | | | BINGHAMTON | NY | 13903 | |
| GEORGE M HUNTER | 29 FOREST STREET | | | | MONTCLAIR | NJ | 07072 | |
| GEORGE M STRECKFUS | | | | | | | | |
| GEORGE M SUPPES | | | | | | | | |
| GEORGE MARSICH | P.O. BOX 743 | ATTN: GEORGE MARSICH | | | EAST MARION | NY | 11939 | |
| GEORGE R ONUSKU | 10782 MILLWOOD DRIVE | | | | PLYMOUTH | MI | 48170 | |
| GEORGE R. ONUSKO | 10782 MILLWOOD DRIVE | | | | PLYMOUTH | MI | 48170 | |
| GEORGE SHIRLEY | CHARLOTTE SHIRLEY | 436 MOUNT SHEPHERD RD EXT | | | ASHEBORO | NC | 27205 | |
| GEORGE SOSNIK | 17226 FOLSOM DR | | | | HOUSTON | TX | 77049 | |
| GEORGE TREVIGNE | 6821 MADEWOOD DRIVE APT A | | | | METAIRIE | LA | 70003 | |
| GEORGE, AEJA L | | | | | | | | |
| GEORGE, BARBARA A | | | | | | | | |
| GEORGE, BELINDA | | | | | | | | |
| GEORGE, ELIZABETH | C/O JORDAN L. WALLACH | JORDAN L. WALLACH, P.A. | 1800 SECOND STREET, SUITE 900 | | SARASOTA | FL | 34236 | 5597 |
| GEORGE, ERROL | | | | | | | | |
| GEORGE, EVELYN J | | | | | | | | |
| GEORGE, GABRIEL | | | | | | | | |
| GEORGE, IRENE | | | | | | | | |
| GEORGE, STEVEN | | | | | | | | |
| GEORGE, TRICIA | | | | | | | | |
| GEORGE, VENOLA | | | | | | | | |
| GEORGE, YVETTE D | | | | | | | | |
| GEORGE-BEARD, VERA | | | | | | | | |
| GEORGES GLASS & SCREEN CO | 1475 N BRONSON AVENUE | | | | HOLLYWOOD | CA | 90028 | |
| GEORGES, BRENDA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| GEORGES, FARAH M | | | | | | | | |
| GEORGESON INC | 3675B TREASURY CENTER | | | | CHICAGO | IL | 60694 | 6700 |
| GEORGETOWN MUNICIPAL UTILITIES | TOWN OF GEORGETOWN | PO BOX 127 | | | GEORGETOWN | IN | 47122 | |
| GEORGIA ATTORNEY GENERAL | ATTN: SAM OLENS | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334 | |
| GEORGIA CHARLENE FOSTER REGISTER | | | | | | | | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 105136 | | | ATLANTA | GA | 30348 | 5136 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740317 | | | ATLANTA | GA | 30374 | 0317 |
| GEORGIA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | P.O. BOX 105408 | | | ATLANTA | GA | 30348 | 5408 |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | PO BOX 740321 | | | ATLANTA | GA | 30374 | 0321 |
| GEORGIA NATURAL GAS | 817 W PEACHTREE ST NW STE 1000 | | | | ATLANTA | GA | 30308 | |
| GEORGIA NATURAL GAS | PO BOX 105445 | | | | ATLANTA | GA | 30348 | 5445 |
| GEORGIA NATURAL GAS | PO BOX 659411 | | | | SAN ANTONIO | TX | 78265 | 9411 |
| GEORGIA NATURAL GAS | PO BOX 78760 | | | | ATLANTA | GA | 30357 | |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD | | | | ALTANTA | GA | 30308 | |
| GEORGIA POWER COMPANY | 96 ANNEX | | | | ATLANTA | GA | 30396 | 0001 |
| GEORGIA POWER COMPANY | PO BOX 105090 | | | | ATLANTA | GA | 30348 | 5090 |
| GEORGIA PROPERTIES LP | 27500 DETROIT ROAD, SUITE 300 | | | | WESTLAKE | OH | 44145 | |
| GEORGIA PROPERTIES LP | CARNEGIE MGMT & DEVELOPMENT | 27500 DETROIT ROAD SUITE 300 | | | WESTLAKE | OH | 44145 | |
| GEORGIA, TAMMY | | | | | | | | |
| GEORGIEVA, ELITSA | | | | | | | | |
| GEPP, ELAINE M | | | | | | | | |
| GERACI, MICHELE L | | | | | | | | |
| GERALD A TORSEY | 4545 S PANTHER CREEK DR | APT 716 | | | THE WOODLANDS | TX | 77381 | |
| GERALD J TYLL | CHERYL L TYLL | 43741 EUREKA DR | | | CLINTON TWP | MI | 48036 | |
| GERALD L HENSEL SR | JONNY A HENSEL | 23420 COUNTRY ROAD 64 | | | ROBERTSDALE | AL | 36537 | |
| GERALD L KASPRICK | | | | | | | | |
| GERALD L LOVELL | MARY ANN LOVELL | 7293 VISTA BONITA DR | | | LAS VEGAS | NV | 89149 | |
| GERALD L SEARER | | | | | | | | |
| GERALD NUTTER | 526 CREDENCE AVE | | | | HENDERSON | NV | 89002 | |
| GERALD TURNER | 8630 BANDERA ST | | | | LOS ANGELES | CA | 90002 | |
| GERARD J ANGELO | | | | | | | | |
| GERARD J ROSENSTEIN | MAGGY  D ROSENSTEIN | 2277 BLACK BUSH LN | | | LAS VEGAS | NV | 89156 | |
| GERARD, KAY E | | | | | | | | |
| GERARDO DE LA ROSA | MELISSA HERNANDEZ | 309 E 12TH STREET | | | SAN JUAN | TX | 78589 | |
| GERARDO J SHAW | | | | | | | | |
| GERARDO R DOCENA | AINA DOCENA | 302 AGATE LANE | | | FALLON | NV | 89406 | |
| GERARDO VILLA-LOBOS & | ATTN: VICTORIA VILLA-LOBOS | 17871 E. COLLINS AVE. | | | VILLA PARK | CA | 92861 | |
| GERDING, MICHAEL | | | | | | | | |
| GERKINS, NICOLE E | | | | | | | | |
| GERMAINE H WEBSTER | 200 LAKEVIEW DR | APT 2805 | | | NATCHITOCHES | LA | 71457 | 5572 |
| GERMAN ARELLANO | | | | | | | | |
| GERMAN, ROSALYN | | | | | | | | |
| GERMEIL, MARTINE | | | | | | | | |
| GERONIA FREDERICK | | | | | | | | |
| GEROU, JEAN | | | | | | | | |
| GERRINGER, DANIELLE | | | | | | | | |
| GERRYS FIRE & SAFETY INC | PO BOX 75 | 303 21ST ST | | | NEWPORT | MN | 55055 | |
| GERSTNER, HEATHER | | | | | | | | |
| GESSESE, BIRHANU L | | | | | | | | |
| GESSLER, NORMAN F | | | | | | | | |
| GESTRING, ANDREA K | | | | | | | | |
| GESTWICKI, CAROL | | | | | | | | |
| GET YOWZA LLC | 23679 CALABASAS ROAD | SUITE 799 | | | CALABASAS | CA | 91302 | |
| GETHERS, BRENDA | | | | | | | | |
| GETHERS, JOHNNY | | | | | | | | |
| GETTY IMAGES INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | 3604 |
| GETWIRELESS LLC | 10901 RED CIRCLE DRIVE | STE 325 | | | MINNETONKA | MN | 55343 | |
| GETZ FIRE EQUIPMENT CO CORP | PO BOX 419 | 1615 SW ADAMS | | | PEORIA | IL | 61651 | 0419 |
| GGP FOUR SEASONS LLC | RE: FOUR SEASONS TOWN CENTRE | SDS-12-2427 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 2427 |
| GGP LTD PARTNERSHIP - REGENCY SQ MALL | SDS-12-1665 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | 1665 |
| GGTG-TAX ASSOCIATES, INC. | 3106 HENRY ST. | | | | MUSKEGON | MI | 49441 | |
| GGTG-TAX ASSOCIATES, INC. | 3224 GLADE ST | ATTN: HENRY PERRI | | | MUSKEGON | MI | 49444 | |
| GHENT, ROBIN | | | | | | | | |
| GHOLSON, ANTHONY L | | | | | | | | |
| GHOSH, MITA | | | | | | | | |
| GHP HORWATH PC | 1670 BROADWAY | SUITE 3000 | | | DENVER | CO | 80202 | |
| GHULAM AWAN | SHANZA AFGAN | 6076 BLUE RIDGE DR UNIT G | | | HIGHLANDS RANCH | CO | 80130 | |
| GIACOMOTTI, CHRYSTALE | | | | | | | | |
| GIACOMOTTI, DAVID E | | | | | | | | |
| GIACOMOTTI, JIMMI J | | | | | | | | |
| GIACOMOTTI, VENUS L | | | | | | | | |
| GIAMBRA, MICHELLE | | | | | | | | |
| GIAMBRA, MICHELLE A | | | | | | | | |
| GIAMMATEO, JEAN L | | | | | | | | |
| GIANCOLI, DONALD | | | | | | | | |
| GIANNAKOUROS, STEKOULA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| GIANNICCHI, DANIELLE | | | | | | | | |
| GIANNICCHI, MICHAEL | | | | | | | | |
| GIARRUSSO, MOLLY | | | | | | | | |
| GIBBONS, YVONNE | | | | | | | | |
| GIBBS, MICHELLE J | | | | | | | | |
| GIBBS, ROBERT | | | | | | | | |
| GIBBS, STARSHINE | | | | | | | | |
| GIBLIN, LOMA J | | | | | | | | |
| GIBSON ENTERPRISES INC | 947 HEDGESTONE | ATTN: GLEN GIBSON | | | SAN ANTONIO | TX | 78258 | |
| GIBSON, ANGELA M | | | | | | | | |
| GIBSON, CHARISE | | | | | | | | |
| GIBSON, CHARLES | | | | | | | | |
| GIBSON, CHRISTINE | | | | | | | | |
| GIBSON, GLEN G | | | | | | | | |
| GIBSON, JODI | | | | | | | | |
| GIBSON, KATHY L | | | | | | | | |
| GIBSON, KEYONA L | | | | | | | | |
| GIBSON, RUDOLPH | | | | | | | | |
| GIBSON, SHAUNA | | | | | | | | |
| GIBSON, SHEILA | | | | | | | | |
| GIBSON, WENDY T | | | | | | | | |
| GIBSON, WILLIAM J | | | | | | | | |
| GIBSON-DEESE, BEVERLY | | | | | | | | |
| GIDDINGS, ANGELA | | | | | | | | |
| GIDGET NEIMAN | 1608 WEST 7TH AVE. | ATTN: GIDGET NEIMAN | | | CORSICANA | TX | 75110 | |
| GIER, EVELYN G | | | | | | | | |
| GIGUERE, SCOTT | | | | | | | | |
| GIJIMA, CAROL C | | | | | | | | |
| GIL, CARLOS N | | | | | | | | |
| GIL, MANUEL | | | | | | | | |
| GILARDI AND ASSOCIATES | 3301 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| GILB, CRAIG | | | | | | | | |
| GILB, TODD M | | | | | | | | |
| GILBERT ALVARADO | 9414 CADIZ ST | | | | SAN ANTONIO | TX | 78224 | |
| GILBERT GONZALES (2781) | 8240 CORAL LN | | | | PICO RIVERA | CA | 90660 | |
| GILBERT K LOPEZ | | | | | | | | |
| GILBERT, ANGELA C | | | | | | | | |
| GILBERT, CURTIS R | | | | | | | | |
| GILBERT, JODY | | | | | | | | |
| GILBERT, LAWRENCE | | | | | | | | |
| GILBERT, MARTHA | | | | | | | | |
| GILBERT, MATTHEW | | | | | | | | |
| GILBERT, TYNISHIA | | | | | | | | |
| GILBERTO GONZALEZ II | DBA EASTERN LOCK TECH & DOOR | 3447 SW 52 AVE | | | PEMBROKE PARK | FL | 33023 | |
| GILBERTO GONZALEZ II | DBA EASTERN LOCK TECH & DOOR | 6404 PLUNKETT ST | | | HOLLYWOOD | FL | 33020 | |
| GILBERTO GONZALEZ II | DBA EASTERN LOCK TECH & DOOR | 9305 SW 77TH AVE | SUITE 136 | | MIAMI | FL | 33156 | |
| GILBERTO GONZALEZ II | EASTERN LOCK TECH AND DOOR | 1175 NORMANDY DRIVE | APT 3B | | MIAMI BEACH | FL | 33141 | |
| GILBERTO P LOPEZ | SONIA LOPEZ | 3637 FERRELL | | | N LAS VEGAS | NV | 89032 | |
| GILBERTO PARTIDA | JANIE DELEON | 27607 CR 3745 | | | SPLENDORA | TX | 77372 | |
| GILBERTO SILVA | 637 STUDIO LANE | | | | EDINBURG | TX | 78539 | |
| GILCHRIST, INCORPORATED | 9407 STREAM VALLEY LN | ATTN: CLIFTON J. GILCHRIST | | | CLINTON | MD | 20735 | |
| GILCHRIST, LYNETTE Y | | | | | | | | |
| GILDERSLEEVE, STEVEN M | | | | | | | | |
| GILES, HENRY C | | | | | | | | |
| GILES, WHITNEY L | | | | | | | | |
| GILFILLAN, ROBIN | | | | | | | | |
| GILL BROWN, LISA | | | | | | | | |
| GILL, CLARK | | | | | | | | |
| GILL, JAMIE L | | | | | | | | |
| GILL, MARTHA | | | | | | | | |
| GILL, MARY | | | | | | | | |
| GILL, MERLYNN | | | | | | | | |
| GILL, SUSAN C | | | | | | | | |
| GILL, SUSAN CAROLE | | | | | | | | |
| GILL, THOMAS | | | | | | | | |
| GILLESPIE, KEVIN | | | | | | | | |
| GILLESPIE, TRACEY | | | | | | | | |
| GILLESPIE-JACKSON, NAN-LEE | | | | | | | | |
| GILLIAM, CHRISTINA | | | | | | | | |
| GILLIAM, LACHEUN | | | | | | | | |
| GILLIAM, VENITA | | | | | | | | |
| GILMORE, LATRICE | | | | | | | | |
| GILMORE, MICHELLE | | | | | | | | |
| GILMORE, SANDRA | | | | | | | | |
| GILSDORF, STEVEN D | | | | | | | | |
| GILTON SOLID WASTE MGMNT INC | 755 S YOSEMITE AVE | | | | OAKLAND | CA | 95361 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GINA MCFARLANE | | | | | | | | |
| GINGER TAYLOR | | | | | | | | |
| GINO A. FERRARI AND PAUL BANDO | 195 CONCORD LANE | ATTN: GINO FERRARI | | | CAROL STREAM | IL | 60188 | |
| GINSBERG, STEWART | | | | | | | | |
| GIORGI, GRACIELA A | | | | | | | | |
| GIOVANNELLI, SARAH C | | | | | | | | |
| GIOVANNI VASSALLO | 8101 E BEVERLY ST | | | | TUCSON | AZ | 85710 | |
| GIPSON, BURRELL | | | | | | | | |
| GIPSON, DEWAYNE | | | | | | | | |
| GIPSON, JAMIE | | | | | | | | |
| GIPSON, MARCUS E | | | | | | | | |
| GIPSON, SHERRELL | | | | | | | | |
| GIRALDO, RUBEN | | | | | | | | |
| GIRARDIN, AMBER | | | | | | | | |
| GIRARDIN, ANGELA | | | | | | | | |
| GIROD, BRADLEY S | | | | | | | | |
| GIRON, BRYAN | | | | | | | | |
| GIRON, DIANA E | | | | | | | | |
| GIRON, HOPE | | | | | | | | |
| GIRTON, RUTH | | | | | | | | |
| GISCHEL, APRIL M | | | | | | | | |
| GISELA BELK | 2364 SAN REMO DR | | | | SPARKS | NV | 89434 | |
| GIST, MARQUETTA | | | | | | | | |
| GIVENS, JEJUAN | | | | | | | | |
| GIVENS, PENNY A | | | | | | | | |
| GIVENS, SARA A | | | | | | | | |
| GIVINS, WYNETTA | | | | | | | | |
| GKF TAX VENTURES LP | 815B MEMORIA BLVD | ATTN: BRYAN S. KISIEL | | | CONNELLSVILLE | PA | 15425 | |
| GKF TAX VENTURES LP | BRIAN S KISKIEL | 815B MEMORIAL BOULEVARD | | | CONNELLSVILLE | PA | 15425 | |
| GLADD, GARY W | | | | | | | | |
| GLADDEN, DENISE | | | | | | | | |
| GLADDEN, MARIA L | | | | | | | | |
| GLADYS MATHWIG | 8300 GARFIELD AVE S | | | | BLOOMINGTON | MN | 55420 | |
| GLASCO, PATRICIA A | | | | | | | | |
| GLASER, WENDY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GLASER, WENDY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GLASER, WENDY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GLASGOW, MICHAEL A | | | | | | | | |
| GLASPIE, SHAUNDRA M | | | | | | | | |
| GLASS DOCTOR INC | PO BOX 603098 | | | | CLEVELAND | OH | 44103 | |
| GLASS, D ANDREA | | | | | | | | |
| GLASS, SHAYNE | | | | | | | | |
| GLEASON MALL C/O HULLEY STOREY GIBSON CO | 4297 US HIGHWAY 90 | | | | LAKE CITY | FL | 32055 | |
| GLEASON MALL LP | C/O HULLEY STOREY GIBSON COMPANIES LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| GLEASON, HOWARD W | | | | | | | | |
| GLEASON, PATRICK M | | | | | | | | |
| GLEITSMANN, CANDICE L | | | | | | | | |
| GLEITSMANN, CANDICE LYNN | | | | | | | | |
| GLEN GIBSON | | | | | | | | |
| GLENDA FIELDS | 4798 TOWNSEND | | | | DETROIT | MI | 48214 | |
| GLENN A LUZANO | | | | | | | | |
| GLENN BEDFORD | 8030 11TH AVE NW | | | | SEATTLE | WA | 98117 | |
| GLENN III, MILTON | | | | | | | | |
| GLENN O ECHOLS | 1900 REDBANK ROAD | | | | NORTH PALM BEACH | FL | 33408 | |
| GLENN PLASTICS | PO BOX 1506 | | | | OAKDALE | CA | 95361 | |
| GLENN STAMPER | | | | | | | | |
| GLENN T RALEIGH | 2162 W SPEEDWAY BLVD | ATP 28101 | | | TUCSON | AZ | 85745 | |
| GLENN, CAROLE E | | | | | | | | |
| GLENN, GEORGE A | | | | | | | | |
| GLENN, KELLY D | | | | | | | | |
| GLENN, MALIKA | | | | | | | | |
| GLENN, QUANDRA D | | | | | | | | |
| GLENWOOD MORROW CO LLC | 16740 BIRKDALE COMMONS PKWY | SUITE 306 | | | HUNTERSVILLE | NC | 28078 | |
| GLENWOOD MORROW COMPANY, LLC | 9525 BIRKDALE CROSSING DRIVE, SUITE 200 | | | | HUNTERSVILLE | NC | 28078 | |
| GLENWOOD MORROW COMPANY, LLC | ATTN PRES., MANAGING OR GEN'L AGENT | 16740 BIRKDALE COMMONS PKWY | STE 306 | | HUNTSVILLE | NC | 28078 | |
| GLINKA, SHARON A | | | | | | | | |
| GLOBAL COMPLIANCE SERVICES | PO BOX 60941 | | | | CHARLOTTE | NC | 28260 | 0941 |
| GLOBAL EQUITIES CORP | 29865 W SIX MILE RD STE 103 | | | | LIVONIA | MI | 48152 | |
| GLOBAL EQUITY | 29865 WEST SIX MILE ROAD, SUIT 103 | | | | LIVONIA | MI | 48152 | |
| GLORIA C SCOTT | 1031 NW 23RD TERRACE | | | | POMPANO BEACH | FL | 33060 | |
| GLORIA COLBERT | 2016 FERRY AVENUE | | | | NIAGARA FALLS | NY | 14308 | |
| GLORIA CUERVO | | | | | | | | |
| GLORIA D GOMEZ | | | | | | | | |
| GLORIA D WILLIAMS | 415 FAIRBURN RD APT 1416 | | | | ATLANTA | GA | 30331 | |
| GLORIA FRITH | 2025 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70116 | |
| GLORIA FRITH | 5730 RED MAPLE DRIVE | ATTN: GLORIA FRITH | | | NEW ORLEANS | LA | 70129 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| GLORIA GARCIA | 3029 NEWELL BLVD | | | | JACKSONVILLE | FL | 32216 | |
| GLORIA MORALES | 127 OVERHILL | | | | SAN ANTONIO | TX | 78228 | |
| GLORIA NUGENT | 3241 PLEASANT HILLS DR | | | | RENO | NV | 89523 | |
| GLORIA RUFFIN | 2268 SUGARLOAF DRIVE | | | | HARVEY | LA | 70058 | |
| GLORIA VALDOZ | 8119 SWAN MEADOW LN | | | | HUMBLE | TX | 77338 | 1704 |
| GLOVER, DJUANA L | | | | | | | | |
| GLOVER, DONNETTA M | | | | | | | | |
| GLOVER, GEORGIA | | | | | | | | |
| GLOVER, LEE | | | | | | | | |
| GLOVER, TINA M | | | | | | | | |
| GLOVER, TRACY | | | | | | | | |
| GMO CENTERS | 3775 WALES AVENUE, NW | | | | MASSILLON | OH | 44646 | 1819 |
| GNB REALTY | 14400 WEST MCNICHOLS ROAD | | | | DETROIT | MI | 48235 | |
| GNB REALTY | 22762 PONTCHARTRAIN DRIVE | | | | SOUTHFIELD | MI | 48034 | |
| GNEIL | PO BOX 451179 | | | | SUNRISE | FL | 33345 | 1179 |
| GOBBLE, JANICE R | | | | | | | | |
| GOBERN, YOLANDA | | | | | | | | |
| GOBERT, LOIS C | | | | | | | | |
| GODBEHERE, DONALD AND SHEILA | 16928 W. DALE LANE | | | | SURPRISE | AZ | 85387 | |
| GODBEHERE, DONALD AND SHEILA | C/O ROBERT C. LORENC | LORENC LAW FIRM | 1313 3RD AVE., 2ND FLOOR OFFICE | | NEW YORK | NY | 10021 | |
| GODBOLDO, CAROLINE | | | | | | | | |
| GODBOLDO, SHARDAY | | | | | | | | |
| GODFREY, FRANKLIN C | | | | | | | | |
| GODFREY, PATRINA | | | | | | | | |
| GODKIN, ROBERT B | | | | | | | | |
| GODLEY, KIMBERLY | | | | | | | | |
| GODWIN, TORI A | | | | | | | | |
| GODZALA, EUGENE J | | | | | | | | |
| GOGGANS, JEANIE D | | | | | | | | |
| GOHIER, KAWAHINEUI | | | | | | | | |
| GOHIER, MAXINE K | | | | | | | | |
| GOIN-THOMAS, TRUMONA | | | | | | | | |
| GOINS, DOROTHY | | | | | | | | |
| GOINS, ELLEN D | | | | | | | | |
| GOINS, KEITH R | | | | | | | | |
| GOINS, SUSAN P | | | | | | | | |
| GOITAOM, OGBAMICAEL | | | | | | | | |
| GOLDEN DOOR BROADCASTING LLC | PO BOX 1056 | | | | LOUISVILLE | KY | 40201 | 1056 |
| GOLDEN GROWTH PROPERTIES | C/O CBM | 1517 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90025 | |
| GOLDEN LEAGUE BASEBALL | YUMA SCORPIONS | 1280 W DESERT SUN DR | | | YUMA | AZ | 85365 | |
| GOLDEN RING II LLC | 1919 WEST STREET, SUITE 100 | | | | ANNAPOLIS | MD | 21401 | |
| GOLDEN STATE WATER | 10758 WASHINGTON BOULEVARD | | | | CULVER CITY | CA | 90230 | |
| GOLDEN STATE WATER | PO BOX 9016 | | | | SAN DIMAS | CA | 91773 | 9016 |
| GOLDEN WOK | 26051 GRATIOT | | | | ROSEVILLE | MI | 48066 | |
| GOLDEN, CHARLES E | | | | | | | | |
| GOLDEN, JESSICA | | | | | | | | |
| GOLDEN, KATHRYN | | | | | | | | |
| GOLDEN, VONETTA | | | | | | | | |
| GOLDENBERG, DOUGLAS G | | | | | | | | |
| GOLDFINCH BROS INC | PO BOX 5126 | | | | EVERETT | WA | 98206 | |
| GOLDIE SCHMIDT | 2301 S. OCEAN DRIVE, APT. 1408 | | | | HOLLYWOOD | FL | 33019 | |
| GOLDMAN SACHS AND CO | 200 WEST STREET | | | | NEW YORK | NY | 10280 | |
| GOLDSMITH, DAVID B | | | | | | | | |
| GOLDSTEIN, JOEL | | | | | | | | |
| GOLF MANOR TAX DEPARTMENT | 6450 WOEHE ROAD | | | | GOLF MANOR | OH | 45237 | 4207 |
| GOLLER, ANDREA D | | | | | | | | |
| GOMEZ JR., RAMON | | | | | | | | |
| GOMEZ PARKS, LUCIA D | | | | | | | | |
| GOMEZ, ALICIA | 17533 AMITA DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| GOMEZ, ALICIA | C/O DANIEL A. KATZ | 8601 GEORGIA AVENUE, SUITE 604 | | | SILVER SPRING | MA | 20910 | |
| GOMEZ, ALICIA | C/O JOHN RODDY AND ELIZABETH RYAN | RODDY KLEIN & RYAN | 727 ATLANTIC AVENUE, 2ND FLOOR | | BOSTON | MA | 02111 | |
| GOMEZ, ALICIA | C/O NICOLE FIORELLI & PATRICK PEROTTI | DWORKEN & BERNSTEIN CO., L.P.A. | 60 SOUTH PARK PLACE | | PAINESVILLE | OH | 44077 | |
| GOMEZ, ALICIA | C/O RONALD I. FREDERICK | RONALD FREDERICK & ASSOCIATES L.P.A. | 55 PUBLIC SQUARE, 13TH FLOOR, SUITE 1300 | | CLEVELAND | OH | 44113 | |
| GOMEZ, BRENDA | | | | | | | | |
| GOMEZ, CELIA | | | | | | | | |
| GOMEZ, DIANA C | | | | | | | | |
| GOMEZ, GLORIA | | | | | | | | |
| GOMEZ, GLORIA D | | | | | | | | |
| GOMEZ, HENRY | | | | | | | | |
| GOMEZ, ISAAC | | | | | | | | |
| GOMEZ, JAIME | | | | | | | | |
| GOMEZ, JOAN | | | | | | | | |
| GOMEZ, KAREN V | | | | | | | | |
| GOMEZ, KELLY M | | | | | | | | |
| GOMEZ, KIMBERLY | | | | | | | | |
| GOMEZ, LETICIA Z | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GOMEZ, LINDA G | | | | | | | | |
| GOMEZ, LUCILLE | | | | | | | | |
| GOMEZ, MARIA | | | | | | | | |
| GOMEZ, MARIA | | | | | | | | |
| GOMEZ, MARIA C | | | | | | | | |
| GOMEZ, MARINA P | | | | | | | | |
| GOMEZ, MINERVA | | | | | | | | |
| GOMEZ, ORGUIDIA | | | | | | | | |
| GOMEZ, ROBERT | | | | | | | | |
| GOMEZ, SANDRA E | | | | | | | | |
| GOMEZ, SOLEDAD | | | | | | | | |
| GOMEZ, VALERIA A | | | | | | | | |
| GOMEZ, VANESSA A | | | | | | | | |
| GONKA, RICKY | | | | | | | | |
| GONSALVES, TIARE A | | | | | | | | |
| GONZAGA, RICARDO | | | | | | | | |
| GONZALES JR, JUAN | | | | | | | | |
| GONZALES JR., RUBEN | | | | | | | | |
| GONZALES, ALICIA R | | | | | | | | |
| GONZALES, ALICIA R | | | | | | | | |
| GONZALES, BELIA T | | | | | | | | |
| GONZALES, CARISA N | | | | | | | | |
| GONZALES, CASSANDRA | | | | | | | | |
| GONZALES, DIONICIA | 2252 E. POLK | | | | BROWNSVILLE | TX | 78520 | |
| GONZALES, DORA V | | | | | | | | |
| GONZALES, GAIL | | | | | | | | |
| GONZALES, GRISELDA E | | | | | | | | |
| GONZALES, JESUS | | | | | | | | |
| GONZALES, JUAN | | | | | | | | |
| GONZALES, KORINA J | | | | | | | | |
| GONZALES, KRISTEE | | | | | | | | |
| GONZALES, LEEANN M | | | | | | | | |
| GONZALES, LESLIE A | | | | | | | | |
| GONZALES, MARTIN | | | | | | | | |
| GONZALES, MICKEY | | | | | | | | |
| GONZALES, MONICA | | | | | | | | |
| GONZALES, PAMELA I | | | | | | | | |
| GONZALES, ROBERT | | | | | | | | |
| GONZALES, SANDRA | | | | | | | | |
| GONZALES, VANESSA | | | | | | | | |
| GONZALES, YESENIA | | | | | | | | |
| GONZALES-LOERA, CRYSTAL | | | | | | | | |
| GONZALEZ, ADELA | | | | | | | | |
| GONZALEZ, ALEJANDRO | | | | | | | | |
| GONZALEZ, ALEXANDRA | | | | | | | | |
| GONZALEZ, ALYSSA M | | | | | | | | |
| GONZALEZ, AMBER D | | | | | | | | |
| GONZALEZ, ANGELICA | | | | | | | | |
| GONZALEZ, BEATRIZ | | | | | | | | |
| GONZALEZ, CELITA | | | | | | | | |
| GONZALEZ, CYNTHIA | | | | | | | | |
| GONZALEZ, DEBRA C | | | | | | | | |
| GONZALEZ, DIONICIA | | | | | | | | |
| GONZALEZ, DORIS | | | | | | | | |
| GONZALEZ, ELIZABETH | | | | | | | | |
| GONZALEZ, ELIZABETH | | | | | | | | |
| GONZALEZ, GERARDO | | | | | | | | |
| GONZALEZ, HUGO | | | | | | | | |
| GONZALEZ, IDA | | | | | | | | |
| GONZALEZ, IMELDA | | | | | | | | |
| GONZALEZ, ISAAC | | | | | | | | |
| GONZALEZ, JACK | | | | | | | | |
| GONZALEZ, JAIME | | | | | | | | |
| GONZALEZ, JANET | | | | | | | | |
| GONZALEZ, JENNIFER | | | | | | | | |
| GONZALEZ, JOANN | | | | | | | | |
| GONZALEZ, JOANN M | | | | | | | | |
| GONZALEZ, JOANNA M | | | | | | | | |
| GONZALEZ, JOSE | | | | | | | | |
| GONZALEZ, JUAN F | | | | | | | | |
| GONZALEZ, JULIET | | | | | | | | |
| GONZALEZ, LAURA | | | | | | | | |
| GONZALEZ, LETICIA T | | | | | | | | |
| GONZALEZ, LILLIAM | | | | | | | | |
| GONZALEZ, LISA | | | | | | | | |
| GONZALEZ, LIZBETH | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GONZALEZ, LUCY | | | | | | | | |
| GONZALEZ, MARA | | | | | | | | |
| GONZALEZ, MARGARET | | | | | | | | |
| GONZALEZ, MARIA | | | | | | | | |
| GONZALEZ, MARIA | | | | | | | | |
| GONZALEZ, MARIA | | | | | | | | |
| GONZALEZ, MARIA ISABEL | | | | | | | | |
| GONZALEZ, MARLETH | | | | | | | | |
| GONZALEZ, MAYRA | | | | | | | | |
| GONZALEZ, MELISSA | | | | | | | | |
| GONZALEZ, MIRNA L | | | | | | | | |
| GONZALEZ, MONICA | | | | | | | | |
| GONZALEZ, MYRA A | | | | | | | | |
| GONZALEZ, NANCY A | | | | | | | | |
| GONZALEZ, NATALIE | | | | | | | | |
| GONZALEZ, NORMA | | | | | | | | |
| GONZALEZ, OLIVIA | | | | | | | | |
| GONZALEZ, OYUKI | | | | | | | | |
| GONZALEZ, ROBERT | | | | | | | | |
| GONZALEZ, ROCIO C | | | | | | | | |
| GONZALEZ, ROSALINDA | | | | | | | | |
| GONZALEZ, SANDRA A | | | | | | | | |
| GONZALEZ, SAVANNAH N | | | | | | | | |
| GONZALEZ, STEPHANIE K | | | | | | | | |
| GONZALEZ, SUSANA | | | | | | | | |
| GONZALEZ, VANESSA | | | | | | | | |
| GONZALEZ, WILLIAM | | | | | | | | |
| GONZALEZ, WILLIAM ENRIQUE | | | | | | | | |
| GONZALEZ, YEISA M | | | | | | | | |
| GONZALEZ, YVONNE | | | | | | | | |
| GONZALEZ, ZULMA | | | | | | | | |
| GONZALEZ, ZUNI ABIGAIL | | | | | | | | |
| GONZALEZ-RODDICK, GWENDOLYN D | | | | | | | | |
| GONZALO ALARCON PLUMBING & HTG | 4613 BRITTON AVENUE | | | | EL PASO | TX | 79904 | |
| GOOCH, LOUISE | | | | | | | | |
| GOOCH, ROSALENE | | | | | | | | |
| GOOD APPLE COMPANY | APPLE SPICE JUNCTION | 1259 ROUTE 46 EAST | BLDG 4E | | PARSIPPANY | NJ | 07054 | |
| GOODE, LAKEISHA | | | | | | | | |
| GOODEN, LAKIESHA S | | | | | | | | |
| GOODEN, LATIESHA | | | | | | | | |
| GOODGINE, SUSAN D | | | | | | | | |
| GOODHUE, MEGAN | | | | | | | | |
| GOODIN, LINDA S | | | | | | | | |
| GOODLIN, RICHARD | | | | | | | | |
| GOODLOE, JOHNETTA G | | | | | | | | |
| GOODMAN, ALYSIA L | | | | | | | | |
| GOODMAN, ANDREW S | | | | | | | | |
| GOODMAN, CONSTANCE KEENE | | | | | | | | |
| GOODMAN, DEBRA J | | | | | | | | |
| GOODMAN, NICKALAUS A | | | | | | | | |
| GOODMAN, TEMEKA | | | | | | | | |
| GOODMAN, TODD A | | | | | | | | |
| GOODRICH, JERRY D | | | | | | | | |
| GOODRICK, COLIN | | | | | | | | |
| GOODRUM, BARBARA A | | | | | | | | |
| GOODSON, ALICE | | | | | | | | |
| GOODSON, MICHELE | | | | | | | | |
| GOODWIN, ELIZABETH A | | | | | | | | |
| GOODWIN, MICHAEL W | | | | | | | | |
| GOODWIN, SHARON | | | | | | | | |
| GOOGE, JEANNA B | | | | | | | | |
| GOOSE CREEK CISD TAX OFFICE | 4544 I-10 EAST | PO BOX 2805 | | | BAYTOWN | TX | 77522 | 2805 |
| GORBA INC. | PO BOX 427 | ATTN: GORDON SICKMUND | | | SHARPTOWN | MD | 21861 | |
| GORDEN, TERESA | | | | | | | | |
| GORDILLO, SERGIO | | | | | | | | |
| GORDILLO, VERENIZ | | | | | | | | |
| GORDON I LINDSEY | 4108 BELVEDERE SQ APT K | | | | DECATUR | GA | 30035 | |
| GORDON, BENJAMIN | | | | | | | | |
| GORDON, CASSONDRA F | | | | | | | | |
| GORDON, DANYELL | | | | | | | | |
| GORDON, DAVID S | | | | | | | | |
| GORDON, DAWN | | | | | | | | |
| GORDON, DEBORAH J | | | | | | | | |
| GORDON, INGRID | | | | | | | | |
| GORDON, JANICE C | | | | | | | | |
| GORDON, JODIE M | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GORDON, KIMBERLY | | | | | | | | |
| GORDON, LATRICIA | | | | | | | | |
| GORDON, LAWRENCE | | | | | | | | |
| GORDON, LEAVER | | | | | | | | |
| GORDON, LORA | | | | | | | | |
| GORDON, MICHAEL | | | | | | | | |
| GORDON, TERRIKKA | | | | | | | | |
| GORDON, TINA | | | | | | | | |
| GORE, CHANEL H | | | | | | | | |
| GORE, CRISTY L | | | | | | | | |
| GORE, JOYCE M | | | | | | | | |
| GORE, MICHELLE | | | | | | | | |
| GORE, NIEKA | | | | | | | | |
| GORKO, CYNTHIA L | | | | | | | | |
| GORMLEY, EDWARD | | | | | | | | |
| GORNAIL, CAROLYN | | | | | | | | |
| GORNEY, SUZANNE | | | | | | | | |
| GORR, BARBARA J | | | | | | | | |
| GORRELL, J. MICHAEL | | | | | | | | |
| GOSHORN, MICHELE M | | | | | | | | |
| GOSWAMI, KINJAL | | | | | | | | |
| GOT BUGS EXTERMINATING | PO BOX 36913 | | | | TUCSON | AZ | 85740 | 6913 |
| GOT REFUND.COM INC | 159 HOLMES ROAD | ATTN: MICHAEL CONNORS | | | NEWBURGH | NY | 12550 | |
| GOT REFUND.COM, INCORPORATED | 52 NORTH PLANK ROAD | | | | NEWBURGH | NY | 12550 | |
| GOT REFUND.COM, INCORPORATED | 635 DUTCHESS TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | |
| GOUGIS, GARY | | | | | | | | |
| GOULAND, MYRA | | | | | | | | |
| GOVA, SIMBARASHE M | | | | | | | | |
| GOVEA, JOSEFINA | | | | | | | | |
| GOVINDAN, VIJOYALAKSHMI | | | | | | | | |
| GOWER, GLORIA J | | | | | | | | |
| GPM HOUSTON PROPERTIES, LTD. | 12300 NORTH FREEWAY, SUITE 208 | | | | HOUSTON | TX | 77060 | |
| GRACE ALEMANNI | 1806 ABBERTON WAY | APT 1F | | | HIGH POINT | NC | 27260 | 3756 |
| GRACE JR, SOL | | | | | | | | |
| GRACE, FELICIA | | | | | | | | |
| GRACE, SHARON | | | | | | | | |
| GRACELIEN, MICKLIX | | | | | | | | |
| GRACIA, MALAINY L | | | | | | | | |
| GRACIANO, JOHN | | | | | | | | |
| GRAD, L.L.C. | 1275 BOARDMAN-CANFIELD ROAD | ATTN: LOUIS J. DIPAOLO | | | YOUNGSTOWN | OH | 44512 | |
| GRADY, GLENDA M | | | | | | | | |
| GRADY, JOSHUA | | | | | | | | |
| GRADY, ROSELLA P | | | | | | | | |
| GRADYS WINDOW CLEANING | PO BOX 8964 | | | | FOUNTAIN VALLEY | CA | 92728 | 8964 |
| GRAF, JASON | | | | | | | | |
| GRAF, JOHN T | | | | | | | | |
| GRAFICA GROUP INC | 525 E. MAIN ST | | | | CHESTER | NJ | 07930 | |
| GRAFICA, INC. | 525 EAST MAIN STREET | | ATTN: DEBRA TAESCHLER, PRESIDENT | | CHESTER | NJ | 07930 | |
| GRAFYX INK | 269 WEST VALLEY WAY | | | | BIRMINGHAM | AL | 35209 | |
| GRAGEDA, MARIA | | | | | | | | |
| GRAHAM, AMBER | | | | | | | | |
| GRAHAM, CHRISTINA | | | | | | | | |
| GRAHAM, DIANE M | | | | | | | | |
| GRAHAM, JANELL | | | | | | | | |
| GRAHAM, KIMBERLY | | | | | | | | |
| GRAHAM, LARRY | | | | | | | | |
| GRAHAM, LAURI | | | | | | | | |
| GRAHAM, MARK A | | | | | | | | |
| GRAHAM, MARZELL H | | | | | | | | |
| GRAHAM, NICOLE | | | | | | | | |
| GRAHAM, PARIS | | | | | | | | |
| GRAHAM, SEQUIA | | | | | | | | |
| GRAHAM, SHIRLEY | | | | | | | | |
| GRAHAM, STEVEN O | | | | | | | | |
| GRAINGER INC | 100 GRAINGER PKWY | | | | LAKE FOREST | IL | 60045 | |
| GRAJEDA, VICTORIA M | | | | | | | | |
| GRAJEK, ALEXANDER J | | | | | | | | |
| GRAJEK, ALEXANDER JAMES | | | | | | | | |
| GRAMM, DONNA K | | | | | | | | |
| GRAMMEL, BELINDA | | | | | | | | |
| GRANADO, MARIA | | | | | | | | |
| GRANADOS, DORA | | | | | | | | |
| GRANADOS, LISA | | | | | | | | |
| GRANATO-CRANMER, RENEE | | | | | | | | |
| GRANBERRY, CHRISTINE | | | | | | | | |
| GRANBERRY, TIA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GRAND CATERING | PO BOX 1234 | | | | PLAINFIELD | IL | 60544 | |
| GRAND INCOME TAX, INC. | 28-17 STEINWAY STREET | ATTN: KIKI FIEGER | | | ASTORIA | NY | 11103 | |
| GRAND ISLAND INDEPENDENT LLC | 422 WEST 1ST STREET | | | | GRAND ISLAND | NE | 68801 | |
| GRANDBERRY, DELORES O | | | | | | | | |
| GRANDBOUCHE, JANE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GRANDBOUCHE, JANE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GRANDBOUCHE, JANE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GRANDE, GRACIELA | | | | | | | | |
| GRANDMAISON, MICHELE M | | | | | | | | |
| GRANDON-PHILLIPS, COLLEEN | | | | | | | | |
| GRANITE TELECOMMUNICATIONS CORP | PO BOX 83197 | | | | WOBURN | MA | 01813 | 3197 |
| GRANT COUNTY CHAMBER | OF COMMERCE | PO BOX 365 | | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY NEWS | PO BOX 247 | | | | WILLIAMSTOWN | KY | 41097 | 0247 |
| GRANT COUNTY SHERIFF | 1010 N. MAIN STREET | | | | WILLIAMSTOWN | KY | 41097 | |
| GRANT P GIESELER | 110 GETTYSBURG SQ APT 109 | | | | FORT THOMAS | KY | 41075 | |
| GRANT, ADAM G | | | | | | | | |
| GRANT, BARBARA A | | | | | | | | |
| GRANT, DORA | | | | | | | | |
| GRANT, ELAINE R | | | | | | | | |
| GRANT, GAIL | | | | | | | | |
| GRANT, GLORIA | | | | | | | | |
| GRANT, HOPE | | | | | | | | |
| GRANT, JARVIS A | | | | | | | | |
| GRANT, JERMAINE | | | | | | | | |
| GRANT, JIMMIE | | | | | | | | |
| GRANT, KRYSTAL A | | | | | | | | |
| GRANT, LACANNAS S | | | | | | | | |
| GRANT, PHOENICIA L | | | | | | | | |
| GRANT, RHONDA | | | | | | | | |
| GRANT, RUBY N | | | | | | | | |
| GRANT, STEVEN | | | | | | | | |
| GRANVILLE BROADWAY LLC | PO BOX 1046 | | | | ARLINGTON HTS | IL | 60006 | |
| GRANVILLE- BROADWAY, LLC | P.O. BOX 1046 | | | | CHICAGO | IL | 60006 | |
| GRAPS, HEIDI M | | | | | | | | |
| GRASHINA, LARYSA | | | | | | | | |
| GRAVES, ASHLEY | | | | | | | | |
| GRAVES, CAROLYN | | | | | | | | |
| GRAVES, CHARLENNA | | | | | | | | |
| GRAVES, JAMES M | | | | | | | | |
| GRAVES, TARA M | | | | | | | | |
| GRAVES, THERESA A | | | | | | | | |
| GRAVES, TOM | | | | | | | | |
| GRAVITT, BRENDA | | | | | | | | |
| GRAVITT, JASON | | | | | | | | |
| GRAY RAVEN VENTURES | 605 SOUTH BELL # 108 | | | | CEDAR PARK | TX | 78613 | |
| GRAY RAVEN VENTURES, INC. | 11616 STAR VIEW TRAIL | ATTN: PATRICIA HOWARD | | | AUSTIN | TX | 78750 | |
| GRAY RAVEN VENTURES, INC. | 605 SOUTH BELL #108 | | | | CEDAR PARK | TX | 78613 | |
| GRAY TELEVISION GROUP INC | 14583 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| GRAY TELEVISION GROUP INC | KAKE | PO BOX 14200 | | | TALLAHASSEE | FL | 32317 | 4200 |
| GRAY TELEVISION GROUP INC | KKTV | PO BOX 14200 | | | TALLAHASSEE | FL | 32317 | 4200 |
| GRAY TELEVISION GROUP INC | KOLO | PO BOX 14200 | | | TALAHASSEE | FL | 32317 | 4200 |
| GRAY TELEVISION GROUP INC | NKTV | PO BOX 14200 | | | TALLAHASSEE | FL | 32317 | 4200 |
| GRAY TELEVISION GROUP INC | PO BOX 47 | | | | EAU CLAIRE | WI | 54702 | |
| GRAY, AIDA | | | | | | | | |
| GRAY, ALISHIA V | | | | | | | | |
| GRAY, ALLISON D | | | | | | | | |
| GRAY, CASSANDRA M | | | | | | | | |
| GRAY, CHARLES O | | | | | | | | |
| GRAY, CLIFTON B | | | | | | | | |
| GRAY, DEMOORE T | | | | | | | | |
| GRAY, DONNA | | | | | | | | |
| GRAY, JESSICA J | | | | | | | | |
| GRAY, KRISTLE | | | | | | | | |
| GRAY, LASHON N | | | | | | | | |
| GRAY, LAURA F | | | | | | | | |
| GRAY, LAVONDA M | | | | | | | | |
| GRAY, LESLIE A | | | | | | | | |
| GRAY, ROLLIE C | | | | | | | | |
| GRAY, RONALD | | | | | | | | |
| GRAY, SHANEKA S | | | | | | | | |
| GRAY, SIWINA | | | | | | | | |
| GRAY, TIFFANI A | | | | | | | | |
| GRAY, TIMOTHY A | | | | | | | | |
| GRAY, YOLANDA K | | | | | | | | |
| GRAY-DAY, EVONNE D | | | | | | | | |
| GRAYBAR | 12440 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| GRAYBAR | PO BOX 403049 | | | | ATLANTA | GA | 30384 | |
| GRAYBAR | PO BOX 403062 | | | | ATLANTA | GA | 30380 | 3062 |
| GRAYBAR | PO BOX 414396 | | | | BOSTON | MA | 02241 | 4396 |
| GRAYER ELECTRIC INC | 4860 NE 70TH AVENUE | | | | HIGH SPRINGS | FL | 32643 | |
| GRDINA, MICHAEL | | | | | | | | |
| GRE BEAR VALLEY LLC | 600 GRANT ST | | | | DENVER | CO | 80203 | |
| GRE BEAR VALLEY LLC | C/O CB RICHARD ELLIS INC | PO BOX 17014 | | | DENVER | CO | 80217 | 0014 |
| GRE VALLEY, LLC | PO BOX 17014 | | | | DENVER | CO | 80217 | |
| GREAT AMERICA LEASING CORP | 8742 INNOVATION WAY | | | | CHICAGO | IL | 60682 | 0087 |
| GREAT AMERICA LEASING CORP | PO BOX 609 | | | | CEDAR RAPIDS | IA | 52406 | |
| GREAT AMERICA LEASING CORP | PO BOX 660831 | | | | DALLAS | TX | 75266 | 0831 |
| GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45232 | |
| GREATER CINCINNATI WATER WORKS | GCWW | PO BOX 742505 | | | CINCINNATI | OH | 45274 | 2505 |
| GREATER CINCINNATI WATER WORKS | GCWW | PO BOX 74255 | | | CINCINNATI | OH | 45274 | 2505 |
| GREATER LOUISVILLE INC | 614 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| GREATER NY PROFESSIONAL SERVICES, I | 21 SPRING HOLLOW | ATTN: ALLEN TEHRANIAN | | | ROSLYN | NY | 11576 | |
| GREATER PEORIA MASS TRANSIT DIRECT | 2105 NE JEFFERSON AVE | | | | PEORIA | IL | 61603 | |
| GREATER PEORIA SANITARY DISTR | 2322 SOUTH DARST STREET | | | | PEORIA | IL | 61607 | |
| GREATER SARASOTA CHAMBER OF COMMERCE | 1945 FRUITVILLE ROAD | | | | SARASOTA | FL | 34236 | |
| GREATER STATESVILLE CHAMBER OF COMMERCE | 115 E FRONT STREET | | | | STATESVILLE | NC | 27263 | |
| GREATER WINSTON SALEM CHAMBER | OF COMMERCE | 601 W FOURTH ST STE 101 | | | WINSTON SALEM | NC | 27101 | |
| GREATHOUSE, DONNA L | | | | | | | | |
| GREAVES, DAVID M | | | | | | | | |
| GRECH, JENNIFER L | | | | | | | | |
| GRECO, MICHAEL CHRISTOPHER | | | | | | | | |
| GREEN BANNER PUBLICATIONS INC | PO BOX 38 | | | | PEKIN | IN | 47165 | |
| GREEN COVE COOL RUNNINGS INC | 3616 MAGNOLIA PT BLVD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| GREEN, ALICE H | | | | | | | | |
| GREEN, AUDENE | | | | | | | | |
| GREEN, BARRY C | | | | | | | | |
| GREEN, BEVERLY | | | | | | | | |
| GREEN, BRANDON | | | | | | | | |
| GREEN, CASSANDRA | | | | | | | | |
| GREEN, CORNELIA | | | | | | | | |
| GREEN, CRAIG | | | | | | | | |
| GREEN, CRYSTAL | | | | | | | | |
| GREEN, CYNTHIA | | | | | | | | |
| GREEN, CYNTHIA | | | | | | | | |
| GREEN, DORIS M | | | | | | | | |
| GREEN, ELLEN A | | | | | | | | |
| GREEN, GLORIA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GREEN, GLORIA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GREEN, GLORIA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GREEN, GLOYD | | | | | | | | |
| GREEN, INDA | | | | | | | | |
| GREEN, JACKIE | | | | | | | | |
| GREEN, JEFFREY | | | | | | | | |
| GREEN, JONATHAN | | | | | | | | |
| GREEN, JONATHAN M | | | | | | | | |
| GREEN, JOYCE | | | | | | | | |
| GREEN, JUANITA | | | | | | | | |
| GREEN, KATHRYN C | | | | | | | | |
| GREEN, KENNETH | | | | | | | | |
| GREEN, KENNETH | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GREEN, KENNETH | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GREEN, KENNETH | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GREEN, LINDA | | | | | | | | |
| GREEN, LISA | | | | | | | | |
| GREEN, MICHAEL E | | | | | | | | |
| GREEN, MICHAEL J | | | | | | | | |
| GREEN, MICHELLE | | | | | | | | |
| GREEN, NOAH | | | | | | | | |
| GREEN, SARAH | | | | | | | | |
| GREEN, SELIESIA | | | | | | | | |
| GREEN, SHERRY A | | | | | | | | |
| GREEN, SOMMER | | | | | | | | |
| GREEN, STEVE R | | | | | | | | |
| GREEN, STEVEN B | | | | | | | | |
| GREEN, SUNJIANETTA N | | | | | | | | |
| GREEN, SUSAN M | | | | | | | | |
| GREEN, THERESA | | | | | | | | |
| GREEN, THOMAS | | | | | | | | |
| GREEN, TIMOTHY | 21168 FM 508 | | | | HARLINGEN | TX | 78550 | |
| GREEN, TORRELL A | | | | | | | | |
| GREEN, TRACEY L | | | | | | | | |
| GREEN, TYEKIA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GREEN, VERONICA | | | | | | | | |
| GREEN-DUNN, RAVEN L | | | | | | | | |
| GREEN-FERGUSON, CHERIE L | | | | | | | | |
| GREEN-LEWIS, DENISE | | | | | | | | |
| GREENAWAY, KENNETH A | | | | | | | | |
| GREENBERG TRAURIG LLP | 200 PARK AVENUE | | | | FLORHAM PARK | NJ | 07932 | |
| GREENBRIAR CROSSING | POST OFFICE BOX 957209 | | | | DULUTH | GA | 30095 | |
| GREENBRIAR CROSSING LLC | WHEELER KOLB | PO BOX 957209 | | | DULUTH | GA | 30095 | |
| GREENE, ALVILLA J | | | | | | | | |
| GREENE, BARBARA | | | | | | | | |
| GREENE, DOLLMESHA | | | | | | | | |
| GREENE, JACQUELINE | | | | | | | | |
| GREENE, JENNIFER L | | | | | | | | |
| GREENE, JOHN H | | | | | | | | |
| GREENE, KELLEY | | | | | | | | |
| GREENE, TOSHIBA | | | | | | | | |
| GREENE, VALESHIA | | | | | | | | |
| GREENE, VANESSA | | | | | | | | |
| GREENERY UNLIMITED | PLANT PARTNERS INC | 2052 60TH PLACE EAST | | | BRADENTON | FL | 34203 | |
| GREENHOUSE, TENIA L | | | | | | | | |
| GREENIDGE, ORESHA | | | | | | | | |
| GREENLEAF, JO VANN | | | | | | | | |
| GREENSAGE, DAN | | | | | | | | |
| GREENSBORO CHAMBER OF COMMERCE | 342 N ELM STREET | | | | GREENSBORO | NC | 27401 | |
| GREENSHEET | 2601 MAIN STREET | | | | HOUSTON | TX | 77002 | |
| GREENSHEET | 2602 MAIN STREET | | | | HOUSTON | TX | 77003 | |
| GREENSHEET | 2603 MAIN STREET | | | | HOUSTON | TX | 77004 | |
| GREENWELL PLUMBING INC | 1840 SCOTT ROAD | | | | NEW ALBANY | IN | 47150 | |
| GREENWELL, JUSTIN S | | | | | | | | |
| GREENWELL, KIMBERLY | | | | | | | | |
| GREER, DYSANNA | | | | | | | | |
| GREER, JACQUELINE | | | | | | | | |
| GREER, MONICA R | | | | | | | | |
| GREER, SHALANDA D | | | | | | | | |
| GREER, VANESSA D | | | | | | | | |
| GREGA-WISEMAN, MELISSA M | | | | | | | | |
| GREGG, PATRICIA | | | | | | | | |
| GREGORIO VELA | 2801 MI RANCHITO APT 3 | | | | RIO GRANDE CITY | TX | 78582 | |
| GREGORY BELL | 1626 HOLYROOD RD | | | | CLEVELAND | OH | 44106 | |
| GREGORY BOBBITT | 649 QUARRY LANE | | | | RICHMOND HTS | OH | 44143 | |
| GREGORY F ROBINSON | | | | | | | | |
| GREGORY SPONTAK | | | | | | | | |
| GREGORY STERZEL | 8 NILES AVE | | | | MADISON | NJ | 07940 | |
| GREGORY T MCGUCKIN | | | | | | | | |
| GREGORY T MCGUCKIN | | | | | | | | |
| GREGORY, DENFORD S | | | | | | | | |
| GREGURICH, VICTOR J | | | | | | | | |
| GREINER TAX SERVICE, INC. | 3315 HARMONT AVE NE | | | | CANTON | OH | 44705 | |
| GREINER TAX SERVICE, INC. | 6166 UNION AVE NE | ATTN: JAMES J. GREINER | | | ALLIANCE | OH | 44601 | |
| GREINER TAX SERVICE, INC. | 712 S. UNION AVE | | | | ALLIANCE | OH | 44601 | |
| GRENAN, KRISTY | | | | | | | | |
| GRESHAM, ERICA M | | | | | | | | |
| GRETTA, LAUREN | | | | | | | | |
| GRICE, DOUGLAS | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GRICE, DOUGLAS | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GRICE, DOUGLAS | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GRICE, JOSETTE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GRICE, JOSETTE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GRICE, JOSETTE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GRIER, JACQUELIN L | | | | | | | | |
| GRIER, SYLVIA | | | | | | | | |
| GRIFFBERG, JODEAN K | | | | | | | | |
| GRIFFIE, DEZARAE L | | | | | | | | |
| GRIFFIN PUBLISHING INC | 2210 N DOLLAR ROAD | | | | SPOKANE | WA | 99212 | |
| GRIFFIN, BARBARA G | | | | | | | | |
| GRIFFIN, BELINDA | | | | | | | | |
| GRIFFIN, CHANTAY | | | | | | | | |
| GRIFFIN, DANYELLE | | | | | | | | |
| GRIFFIN, DARSEL | | | | | | | | |
| GRIFFIN, DWAYNE D | | | | | | | | |
| GRIFFIN, ELAINE | | | | | | | | |
| GRIFFIN, ELAINE | | | | | | | | |
| GRIFFIN, HOPE M | | | | | | | | |
| GRIFFIN, JIM | 1119 FLOYD AVENUE | | | | RICHMOND | VA | 23220 | |
| GRIFFIN, LATARCHA A | | | | | | | | |
| GRIFFIN, LATOSHA N | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GRIFFIN, LE ANDRES A | | | | | | | | |
| GRIFFIN, LEYO W | | | | | | | | |
| GRIFFIN, MICHAELLE | | | | | | | | |
| GRIFFIN, RAQUEL | | | | | | | | |
| GRIFFIN, RICHARD | | | | | | | | |
| GRIFFIN, ROCHELLE | | | | | | | | |
| GRIFFIN, ROLLAND | | | | | | | | |
| GRIFFIN, ROMONA | | | | | | | | |
| GRIFFIN, SARAH B | | | | | | | | |
| GRIFFIN, SHAMIKA | | | | | | | | |
| GRIFFIN, SHEILA L | | | | | | | | |
| GRIFFIN, SYLVIA | | | | | | | | |
| GRIFFIN, TATIANA M | | | | | | | | |
| GRIFFIN, TIFFANY M | | | | | | | | |
| GRIFFIN-GLIMPSE, MARY | | | | | | | | |
| GRIFFITH ANDERSON,LLC | 21069 N. BAYSIDE ROAD | ATTN: BRENDA JO ANDERSON | | | CHERITON | VA | 23316 | |
| GRIFFITH, MAX | | | | | | | | |
| GRIFFITHS, STEVEN | | | | | | | | |
| GRIFFITHS, THOMAS | | | | | | | | |
| GRIGGS, DEBRA A | | | | | | | | |
| GRIGGS, TYRAN | | | | | | | | |
| GRIGORYEV, ALEX | | | | | | | | |
| GRIGSBY, DOROTHY | | | | | | | | |
| GRILEY, CAROLYN | | | | | | | | |
| GRILLS, KEVIN B | | | | | | | | |
| GRILLS, YOLANDA | | | | | | | | |
| GRIM, KIARA O | | | | | | | | |
| GRIM, SAMARIA | | | | | | | | |
| GRIMALDO, CHRISTINE | | | | | | | | |
| GRIMALDO, DOMITILA | | | | | | | | |
| GRIMALDO, MARIA J | | | | | | | | |
| GRIMES, FELICIA | | | | | | | | |
| GRIMES, JOHNNIE L | | | | | | | | |
| GRIMES, REBECCA | | | | | | | | |
| GRIMES-HAMILTON, EDITH | | | | | | | | |
| GRIMM HEATING & AIR CONDITIONING | 840 W BIRCHWOOD | | | | MORTON | IL | 61550 | |
| GRIMM, CATHY | | | | | | | | |
| GRINES, JUANITA | | | | | | | | |
| GRINOLDS, ZACHARIAH | | | | | | | | |
| GRINOLDS, ZACHARIAH N | | | | | | | | |
| GRISSON, LESLIE D | | | | | | | | |
| GRISWELL, DEBRA K | | | | | | | | |
| GROCERS SUPPLY CO INC | 3131 E HOLCOMBE BOULEVARD | PO BOX 14200 | | | HOUSTON | TX | 77221 | |
| GROGAN, IRVIN W | | | | | | | | |
| GROGAN, NICOLE | | | | | | | | |
| GROH, REBECCA | | | | | | | | |
| GROOMS, KATHERINE T | | | | | | | | |
| GROOMS, VALERIA | | | | | | | | |
| GROSE, FRANCES | | | | | | | | |
| GROSETH, ELIZABETH | | | | | | | | |
| GROSS, JEFFREY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GROSS, JEFFREY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GROSS, JEFFREY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GROSS, JOANNE | | | | | | | | |
| GROSS, STACY A | | | | | | | | |
| GROSS, VICTORIA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GROSS, VICTORIA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GROSS, VICTORIA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GROSSMAN, WADE A | | | | | | | | |
| GROVE PRINTING | 152 RASPHERRY LANE | | | | BELLEFONTE | PA | 16823 | |
| GROVE, MARIE | | | | | | | | |
| GROVES, MELANIE | | | | | | | | |
| GROVES, PAULA E | | | | | | | | |
| GROVES, TINA L | | | | | | | | |
| GROVES, TINASHA L | | | | | | | | |
| GROVES, TYLER E | | | | | | | | |
| GRUBLESKY, JOYCE E | | | | | | | | |
| GRUNDER, ALBERT A | | | | | | | | |
| GRUNDMAN, SAMUEL B | | | | | | | | |
| GRUNDY, SARAH | | | | | | | | |
| GRUNWALD, BRUCE | | | | | | | | |
| GRUSPE, ROLANDO | | | | | | | | |
| GRYP, JOLENE E | | | | | | | | |
| GRZ & AFT LIMITED PARTNERSHIP | C/O TARANTINO PROPERTIES INC | 7887 SAN FELIPE SUITE 237 | | | HOUSTON | TX | 77063 | |
| GSP INTERNATIONAL | 90 WOODBRIDGE CTR DR. | | ATTN: JOHN R. SICILIA, MANAGING PARTNER | | WOODBRIDGE | NJ | 07095 | |
| GUADA, NORBERTO | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GUADALUPE & BERTA FERNANDEZ | FAM BYPASS TRUST | 720 AVOCET AVENUE | | | MCALLEN | TX | 78504 | |
| GUADALUPE & BERTA FERNANDEZ | FAMILY BYPASS TRUST | 720 AVOCET AVENUE | | | MCALLEN | TX | 78504 | |
| GUADALUPE GARCIA JIMENEZ | 559 INDEPENDENCE AVENUE | | | | CHASKA | MN | 55318 | |
| GUADALUPE, CARLOS | | | | | | | | |
| GUAJARDO, ELIZABETH R | | | | | | | | |
| GUAJARDO, JAIME J | | | | | | | | |
| GUAJARDO, JAMIE | | | | | | | | |
| GUAJARDO, JOSE V | | | | | | | | |
| GUAJARDO, NATALIE O | | | | | | | | |
| GUAJARDO, SANTOS | | | | | | | | |
| GUAJARDO, STEPHANIE | | | | | | | | |
| GUAJARDO, YVETTE L | | | | | | | | |
| GUARDIAN ALARM | PO BOX 5038 | | | | SOUTHFIELD | MI | 48086 | 5038 |
| GUARDIAN PROTECTION SERVICES CORP | 174 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| GUARDIAN PROTECTION SERVICES CORP | PO BOX 37751 | | | | PHILADELPHIA | PA | 19101 | 5051 |
| GUARDIOLA, OSCAR | | | | | | | | |
| GUARINI, ELLEN Y | | | | | | | | |
| GUCCIARDO, GAIL | | | | | | | | |
| GUEL, IRMA | | | | | | | | |
| GUERNSEY GROUP, INC. | 17 BROADWAY AVENUE | ATTN: MICHAEL PENNEY | | | EAST HAMPTON | NY | 11937 | |
| GUERRA, BRENDA | | | | | | | | |
| GUERRA, CHRISTOPHER | | | | | | | | |
| GUERRA, GLORIA I | | | | | | | | |
| GUERRA, IRMA | | | | | | | | |
| GUERRA, ROGELIO | | | | | | | | |
| GUERRA, ROSALINDA | | | | | | | | |
| GUERRA, ROSE | | | | | | | | |
| GUERRA, SARAH A | | | | | | | | |
| GUERRA, YUVICELA | | | | | | | | |
| GUERRAS ELECTRIC | 907 E RICE ST | | | | FALFURRIAS | TX | 78355 | |
| GUERRERO JR., ANTONIO | | | | | | | | |
| GUERRERO, ALEXIS | | | | | | | | |
| GUERRERO, ARTURO | | | | | | | | |
| GUERRERO, DANA | | | | | | | | |
| GUERRERO, ELAINE | | | | | | | | |
| GUERRERO, FRANCES | | | | | | | | |
| GUERRERO, GUILLERMO | | | | | | | | |
| GUERRERO, HAZEL A | | | | | | | | |
| GUERRERO, JEANINE G | | | | | | | | |
| GUERRERO, JESSICA | | | | | | | | |
| GUERRERO, MALIA | | | | | | | | |
| GUERRERO, SANDRA | | | | | | | | |
| GUERRERO, TONY | | | | | | | | |
| GUERRERO, YESENIA | | | | | | | | |
| GUERRIER, SHELLEY J | | | | | | | | |
| GUEST, DANA | | | | | | | | |
| GUEVARA, ANEL | | | | | | | | |
| GUEVARA, BARBARA M | | | | | | | | |
| GUEVARA, CHRISTIAN | | | | | | | | |
| GUEVARA, DORA | | | | | | | | |
| GUEVARA, EDGAR J | | | | | | | | |
| GUEVARA, GLORIA G | | | | | | | | |
| GUEVARA, KISY A | | | | | | | | |
| GUEVARA, NANCY | | | | | | | | |
| GUEVARA, VICTOR A | | | | | | | | |
| GUEYE, NDEW | | | | | | | | |
| GUFFEY, STEFANIE J | | | | | | | | |
| GUICE, MATRICE | | | | | | | | |
| GUIDEN, EDITH | | | | | | | | |
| GUIDO, JEFFREY D | | | | | | | | |
| GUIDRY, CHARMAINE D | | | | | | | | |
| GUILBERT, CELESTE | | | | | | | | |
| GUILFORD COUNTY BOARD OF ED | 712 NORTH EUGENE ST | | | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY TAX COLLECTION | PO BOX 71072 | | | | CHARLOTTE | NC | 28272 | 1072 |
| GUILFORD COUNTY TAX DEPARTMENT | P.O. BOX 71072 | | | | CHARLOTTE | NC | 28272 | |
| GUILLEN, ROBERTO A | | | | | | | | |
| GUILLERMINA REYES | | | | | | | | |
| GUILLERMO, JENNIFER M | | | | | | | | |
| GUIN, KATHRYN H | | | | | | | | |
| GUINN, ADDIE | | | | | | | | |
| GUINN, DORIS | | | | | | | | |
| GUIVAS, MICHELLE | | | | | | | | |
| GUIZAR-ALVAREZ, JAVIER | | | | | | | | |
| GULF COAST BIG BROTHERS AND | BIG SISTERS INC | 2528 BALL ST | | | GALVESTON | TX | 77550 | |
| GULF COAST CARPET CLEANING | PO BOX 571 | | | | GALVESTON | TX | 77553 | |
| GULFSTREAM TAX GROUP INC | 125 SOUTH SWOOPE AVE SUITE 201B | | | | MAITLAND | FL | 32751 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GULFSTREAM TAX GROUP INC. | 125 S. SWOOPE AVENUE | SUITE 201B | ATTN: STEVE SATTIZAHN | | MIATLAND | FL | 32751 | |
| GULISH, BRITTANY | | | | | | | | |
| GULLEY JR, CHARLES | | | | | | | | |
| GUM ENTERPRISES, INC. | 408 KASEVILLE ROAD | | | | DANVILLE | PA | 17821 | |
| GUM ENTERPRISES, INC. | 408 KASEVILLE ROAD | ATTN: JOEL GUM | | | DANVILLE | PA | 17821 | |
| GUMBS, ELISHA J | | | | | | | | |
| GUMBS, VERNICE P | | | | | | | | |
| GUNDERMAN, PHILIP | | | | | | | | |
| GUNDERSON, SABRINA | | | | | | | | |
| GUNN, SHANAEE T | | | | | | | | |
| GUNNOE, TEENA M | | | | | | | | |
| GUNTHER, EDWARD | | | | | | | | |
| GUNTHER, GEORGE | | | | | | | | |
| GUPTA, MAHESH C | | | | | | | | |
| GURGANUS, GLENDA K | | | | | | | | |
| GURLEY, AMANDA R | | | | | | | | |
| GURLEY, BRITTON K | | | | | | | | |
| GURMEZA, SERGEY G | | | | | | | | |
| GURNEY, DONALD | | | | | | | | |
| GURTIS L COLLUMS | SANDRA A COLLUMS | 2421 KILMARNAOCK DR | | | EL PASO | TX | 79925 | |
| GUS F STOOT | 2011 AVENUE C | | | | DICKINSON | TX | 77539 | |
| GUS HERNANDEZ | 18 THOMPSON STREET | | | | BERNARDSVILLE | NJ | 07924 | |
| GUS J VORRASI | | | | | | | | |
| GUSEFSKI, ALYN | | | | | | | | |
| GUSMAN, VIRGINIA | | | | | | | | |
| GUSTAFSON, ASHLEY | | | | | | | | |
| GUSTAFSON, DANIEL | | | | | | | | |
| GUSTAVO A REINA | 74020 OVNAND BLVD | | | | FORT HOOD | TX | 76544 | |
| GUSTAVO ALVAREZ | | | | | | | | |
| GUSTAVSON, CHASIDY | | | | | | | | |
| GUTH, LESLIE A | | | | | | | | |
| GUTHRIE, WILLIAM | | | | | | | | |
| GUTIERREZ RAMIREZ, JORGE A | | | | | | | | |
| GUTIERREZ, ALEX | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| GUTIERREZ, ALEX | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| GUTIERREZ, ALEX | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| GUTIERREZ, ALEXZANDRIA M | | | | | | | | |
| GUTIERREZ, ANA | | | | | | | | |
| GUTIERREZ, ANA O | | | | | | | | |
| GUTIERREZ, ANABERTA | | | | | | | | |
| GUTIERREZ, ANGELA F | | | | | | | | |
| GUTIERREZ, ARLENE | | | | | | | | |
| GUTIERREZ, ARNOLDO | | | | | | | | |
| GUTIERREZ, CARIBBEAN | | | | | | | | |
| GUTIERREZ, CHRISTIAN | | | | | | | | |
| GUTIERREZ, CHRISTOPHER A | | | | | | | | |
| GUTIERREZ, DAYNA | | | | | | | | |
| GUTIERREZ, ESTHER | | | | | | | | |
| GUTIERREZ, EVELYN | | | | | | | | |
| GUTIERREZ, GLORIA | | | | | | | | |
| GUTIERREZ, HERLINDA C | | | | | | | | |
| GUTIERREZ, IRIS E | | | | | | | | |
| GUTIERREZ, IRMA | | | | | | | | |
| GUTIERREZ, JANIE | | | | | | | | |
| GUTIERREZ, JOSE M | | | | | | | | |
| GUTIERREZ, JOSHUA | | | | | | | | |
| GUTIERREZ, JULIA | | | | | | | | |
| GUTIERREZ, LAURA | | | | | | | | |
| GUTIERREZ, LORENZA | | | | | | | | |
| GUTIERREZ, MARICELA | | | | | | | | |
| GUTIERREZ, MARTIN | | | | | | | | |
| GUTIERREZ, MERLE | | | | | | | | |
| GUTIERREZ, MICHAEL | | | | | | | | |
| GUTIERREZ, MONICA | | | | | | | | |
| GUTIERREZ, NUVIA | | | | | | | | |
| GUTIERREZ, RENEE | | | | | | | | |
| GUTIERREZ, THERESA N | | | | | | | | |
| GUTIERREZ, VERONICA | | | | | | | | |
| GUTIERREZ, VICKIE | | | | | | | | |
| GUTOWSKI, ANA B | | | | | | | | |
| GUTSCHER, BENJAMIN | | | | | | | | |
| GUY E GIBSON | 9737 ZIG ZAG ROAD | | | | CINCINNATI | OH | 45242 | |
| GUY E GIBSON | ATTN HMS MANAGEMENT | 9902 CARVER RD STE 200 | | | CINCINNATI | OH | 45242 | |
| GUY F COLEMAN | MARY E COLEMAN | 7728 KIM DRIVE | | | LOUISVILLE | KY | 40214 | |
| GUY, CEDRICK W | | | | | | | | |
| GUYER, RONALD | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| GUZIK, LETICIA | | | | | | | | |
| GUZM'AN, MONIKA N | | | | | | | | |
| GUZMAN, AMPARO A | | | | | | | | |
| GUZMAN, BRENDA | | | | | | | | |
| GUZMAN, DIANA | | | | | | | | |
| GUZMAN, FELIPE | | | | | | | | |
| GUZMAN, MARIA R | | | | | | | | |
| GUZMAN, PATRICIA | | | | | | | | |
| GUZMAN, ROBYN T | | | | | | | | |
| GUZMAN, YASARY | | | | | | | | |
| GUZMAN, ZORAIDA | | | | | | | | |
| GVALANI, MAYA | | | | | | | | |
| GWENDOLYN SAMUEL | 3903 BASIL WAY | | | | ATLANTA | GA | 30331 | |
| GWIN, SHERRY | | | | | | | | |
| GWYN, RENITA | | | | | | | | |
| GYLLENHAAL, JOY | | | | | | | | |
| GYLLENHAMMER, TRACY | C/O H.E. STILES, II ET AL | LUKINS & ANNIS, P.S. | 1600 WASHINGTON TR FIN CTR | 717 W SPRAGUE AVE | SPOKANE | WA | 99201 | 0466 |
| GYURE, GERALD A | | | | | | | | |
| H & R TAX PLUS, INC. | 40-08 104TH STREET | ATTN: PEDRO SANTANA | | | CORONA | NY | 11368 | |
| H & T TAX SERVICE, INC. | 2059 B ST | | | | COLORADO SPRINGS | CO | 80906 | |
| H & T TAX SERVICE, INC. | 5881 PALMER PARK BLVD | | | | COLORADO SPRINGS | CO | 80915 | |
| H & T TAX SERVICE, INC. | 6486 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80918 | |
| H & T TAX SERVICE, INC. | 6486 N. ACADEMY BLVD. | ATTN: THOMAS BALTUSKONIS | | | COLORADO SPRINGS | CO | 80918 | |
| H E B GROCERY COMPANY LP | C/O SPIGEL PROPERTIES INC | PO BOX 973020 | | | DALLAS | TX | 75397 | 3020 |
| H E B GROCERY COMPANY LP | C/O SPIGEL PROPERTIES INC | PO BOX 973021 | | | DALLAS | TX | 75397 | 3021 |
| H&N TAX SERVICE OF ALABAMA, LLC | ATTN: BARBARA HIRSCH | 5869 LOUIS XIV STREET | | | NEW ORLEANS | LA | 70124 | |
| H&R BLOCK TAX SERVICES LLC | C/O CHARLES B. WALKER, JR., ESQ. | FULBRIGHT & JAWORSKI L.L.P | 1301 MCKINNEY, SUITE 5100 | | HOUSTON | TX | 77010 | 3095 |
| H&R BLOCK TAX SERVICES LLC | C/O JEFFREY S. STANDLEY | STANDLEY LAW GROUP LLP | 495 METRO PLACE SOUTH, SUITE 210 | | DUBLIN | OH | 43017 | |
| H&R BLOCK TAX SERVICES LLC | C/O JOHN FROEMMING AND SUSAN KAYSER | JONES DAY | 51 LOUISIANA AVE. N.W. | | WASHINGTON | DC | 20001 | |
| H&R BLOCK TAX SERVICES LLC | ONE H&R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| H&R BLOCK, INC. | C/O JOHN FROEMMING AND SUSAN KAYSER | JONES DAY | 51 LOUISIANA AVE. N.W. | | WASHINGTON | DC | 20001 | |
| H&R BLOCK, INC. | ONE H&R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| H.E. STILES, II ET AL | LUKINS & ANNIS, P.S. | 1600 WASHINGTON TR FIN CTR | 717 W SPRAGUE AVE | | SPOKANE | WA | 99201 | 0466 |
| H.E.A.T. ENTERPRISES LLC | 15845 HIGHWAY 105 WEST SUITE 105 | | | | MONTGOMERY | TX | 77356 | |
| H.E.A.T. ENTERPRISES LLC | 18535 FM1488 SUITE 240 | | | | MAGNOLIA | TX | 77354 | |
| H.E.A.T. ENTERPRISES, LLC | 9941 CULLEN BOULEVARD | | | | HOUSTON | TX | 77047 | |
| H.E.A.T. ENTERPRISES, LLC | ATTN: ALAN HAGOPIAN | 1222 ROBIN STREET | | | HOUSTON | TX | 77019 | |
| HAAG, CRYSTAL Y | | | | | | | | |
| HAAS, JAMES | | | | | | | | |
| HABARA, VIORICA | | | | | | | | |
| HABTE, SAMSON | | | | | | | | |
| HACK, JAMES E. | JJS FINANCIAL | 23706 SOUTH POWER ROAD, #107 | | | QUEEN CREEK | AZ | 85142 | |
| HACKER, BRIDGETTE B | | | | | | | | |
| HACKETT, TONYA M | | | | | | | | |
| HACKMAN, GINA R | | | | | | | | |
| HACKWORTH, MARY | | | | | | | | |
| HADDOX, ANNE R | | | | | | | | |
| HADKI, FAYE J | | | | | | | | |
| HADLEY, DONALD R | | | | | | | | |
| HADLEY, EMILIE | 8652 KINNARD COVE | | | | SOUTHAVEN | MS | 38671 | |
| HADLEY, EMILIE | C/O FORREST CRAIG/DANIEL LOFTON | 100 N. MAIN, SUITE 923 | | | MEMPHIS | TN | 38103 | |
| HADLEY, TODD | | | | | | | | |
| HADSALL, TERRY B | | | | | | | | |
| HAFSTROM, SUSAN | | | | | | | | |
| HAGAN REALTY MANAGEMENT LLC | 8038 ST. ANDREWS VILLAGE DRIVE | | | | LOUISVILLE | KY | 40241 | |
| HAGAN REALTY MGMNT LLC | 8038 ST ANDREWS VILLAGE DR | | | | LOUISVILLE | KY | 40241 | |
| HAGAN, FRANK P | | | | | | | | |
| HAGEMAN, TAMI | | | | | | | | |
| HAGEN, JAMES K | | | | | | | | |
| HAGENBUCH, LYNN | | | | | | | | |
| HAGGARD, CHRISTOPHER T | | | | | | | | |
| HAGGARD, KADIN | | | | | | | | |
| HAGGER, CHARLOTTE | | | | | | | | |
| HAGGERTY, KARISHA | | | | | | | | |
| HAGGERTY, SEAN | | | | | | | | |
| HAGGERTY, SEAN P | | | | | | | | |
| HAGGINS, HAZEL M | | | | | | | | |
| HAGIN, BETTY L | | | | | | | | |
| HAGLER, KARL | | | | | | | | |
| HAGLER, MICHAEL K | | | | | | | | |
| HAGLER, MICHAEL KARL | | | | | | | | |
| HAGOPIAN, ARAKEL | 1222 ROBIN STREET | | | | HOUSTON | TX | 77019 | |
| HAGY, LORNA S | | | | | | | | |
| HAHN LOESER & PARKS | 200 PUBLIC SQUARE | SUITE 2800 | | | CLEVELAND | OH | 44114 | 2316 |
| HAHN LOESER & PARKS | 3300 BP TOWER | 200 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | 2301 |
| HAHN LOESER & PARKS | PO BOX 643434 | | | | CINCINNATI | OH | 45264 | 3434 |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HAHN, EUGENIA | | | | | | | | |
| HAI POM | 10918 SE 211 PLACE | APT 822 | | | KENT | WA | 98031 | |
| HAIG, JOANN R | | | | | | | | |
| HAIL, JOSEPH R | | | | | | | | |
| HAILE, ABREHE | | | | | | | | |
| HAILEY, BRIGITTE | | | | | | | | |
| HAILEY, DEBRA L | | | | | | | | |
| HAIMANCHANDRA, ALEISHA | | | | | | | | |
| HAINES, LINDA J | | | | | | | | |
| HAINES, VONDEAN | | | | | | | | |
| HAINES, WILLIAM | | | | | | | | |
| HAINLINE, ROGER | | | | | | | | |
| HAIRSTON, CARLA | | | | | | | | |
| HAIRSTON, LISA | | | | | | | | |
| HAIRSTON, MAXINE | | | | | | | | |
| HAITH, MELISSA B | | | | | | | | |
| HAITH, THADDEUS O | | | | | | | | |
| HAKAIM JR, CHARLES | | | | | | | | |
| HAL KOLBA | LORI KOLBA | 3467 COMFORT HILL RD | | | WELLSBURG | NY | 14894 | |
| HALE, CASSANDRA L | | | | | | | | |
| HALE, JANET C | | | | | | | | |
| HALE, LUDIE | | | | | | | | |
| HALE, MICHELLE T | | | | | | | | |
| HALEY, JANICE | | | | | | | | |
| HALJANE II, LLC | 717 N. FORT THOMAS AVE | | | | FORT THOMAS | KY | 41075 | |
| HALJANE LLC | 717 N FT THOMAS AVENUE | | | | FORT THOMAS | KY | 41075 | |
| HALL III, JOHN | | | | | | | | |
| HALL, AMANDA W | | | | | | | | |
| HALL, ANITA J | | | | | | | | |
| HALL, ANTINIA M | | | | | | | | |
| HALL, BONNIE A | | | | | | | | |
| HALL, DARLETTE | | | | | | | | |
| HALL, DOMINIQUE | | | | | | | | |
| HALL, DONETTA | | | | | | | | |
| HALL, DONNA | | | | | | | | |
| HALL, ETHEL A | | | | | | | | |
| HALL, HEATHER L | | | | | | | | |
| HALL, HUGH | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| HALL, HUGH | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HALL, HUGH | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HALL, JACKIE E | | | | | | | | |
| HALL, JANICE L | | | | | | | | |
| HALL, JANICE LYNN | | | | | | | | |
| HALL, JARITA M | | | | | | | | |
| HALL, JENNIFER | | | | | | | | |
| HALL, JENNIFER J | | | | | | | | |
| HALL, KATHLEEN | | | | | | | | |
| HALL, KENNETH | | | | | | | | |
| HALL, KENYATTA L | | | | | | | | |
| HALL, LYNN | | | | | | | | |
| HALL, MARTHA V | | | | | | | | |
| HALL, MARY | | | | | | | | |
| HALL, MICHAEL J | | | | | | | | |
| HALL, MICHELLE L | | | | | | | | |
| HALL, REBECCA | | | | | | | | |
| HALL, REWAIDA | | | | | | | | |
| HALL, SABRINA A | | | | | | | | |
| HALL, SAMANTHA L | | | | | | | | |
| HALL, SHERESE D | | | | | | | | |
| HALL, SHERMEKA A | | | | | | | | |
| HALL, SHERRI | | | | | | | | |
| HALL, SHERYL L | | | | | | | | |
| HALL, SOLOMON | | | | | | | | |
| HALL, STEPHANIE Y | | | | | | | | |
| HALL, SYBIL A | | | | | | | | |
| HALL, SYLVIA | | | | | | | | |
| HALL, TAVARAES | | | | | | | | |
| HALL, TINA | | | | | | | | |
| HALL, TOMMY R | | | | | | | | |
| HALL, TROY L | | | | | | | | |
| HALL, VERONICA | | | | | | | | |
| HALL, WILLIE M | | | | | | | | |
| HALL-ALFORD, DEBRA | | | | | | | | |
| HALLER, ELIZABETH M | | | | | | | | |
| HALLER, SHERYL J | | | | | | | | |
| HALLERAN, CHRISTINE M | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HALLMAN, DENISE | | | | | | | | |
| HALLORAN, ROSEMARY AGNES | | | | | | | | |
| HALONITE FIRE SYSTEMS | PO BOX 24545 | | | | WINSTON-SALEM | NC | 27114 | |
| HALPERN-OPPENHEIMER FAMILY FOUNDATION | 5269 BUFORD HIGHWAY | | | | ATLANTA | GA | 30340 | |
| HALTON, LAERICA M | | | | | | | | |
| HALVORSEN, HERBERT | | | | | | | | |
| HALVORSON, THERESA M | | | | | | | | |
| HAMBRICK, LETITIA | | | | | | | | |
| HAMBRIDGE, ROBERT W | | | | | | | | |
| HAMEED, SHABAZZA S | | | | | | | | |
| HAMEEN, LAKECIA | | | | | | | | |
| HAMELIN, VICTORIA J | | | | | | | | |
| HAMER, SARAH L | | | | | | | | |
| HAMILL, CAVAN | | | | | | | | |
| HAMILTON AIR CONDITIONING | ELECTRIC & PLUMBING INC | PO BOX 82 | | | HARLINGEN | TX | 78551 | |
| HAMILTON, ADREA | | | | | | | | |
| HAMILTON, ADRIENNE | | | | | | | | |
| HAMILTON, ANGELA | | | | | | | | |
| HAMILTON, ANGELA | | | | | | | | |
| HAMILTON, DANA | | | | | | | | |
| HAMILTON, DEBORAH | | | | | | | | |
| HAMILTON, DEWITT | | | | | | | | |
| HAMILTON, GINGER | | | | | | | | |
| HAMILTON, PHYLLIS D | | | | | | | | |
| HAMILTON, SALLIE M | | | | | | | | |
| HAMILTON, STEPHEN K | | | | | | | | |
| HAMILTON, TANISHA | | | | | | | | |
| HAMILTON, VIRGINIA | | | | | | | | |
| HAMILTON, WESSLYN | | | | | | | | |
| HAMILTON, WILLIAM J | | | | | | | | |
| HAMLIN, MARTHA A | | | | | | | | |
| HAMM, TRICIA E | | | | | | | | |
| HAMMAN, VICTORIA | | | | | | | | |
| HAMMANN, HERB | | | | | | | | |
| HAMMANN, THOMAS C | | | | | | | | |
| HAMMER, PETER | | | | | | | | |
| HAMMERS, NICKIE R | | | | | | | | |
| HAMMETT, APRIL DAWN | | | | | | | | |
| HAMMIEL, LISA | | | | | | | | |
| HAMMOND AND HAMMOND RENTALS | 719 W. WILLIAMS AVENUE | | | | FALLON | NV | 89406 | 2740 |
| HAMMOND, BARBARA | | | | | | | | |
| HAMMOND, BARBARA | | | | | | | | |
| HAMMOND, BETTY | | | | | | | | |
| HAMMOND, CALVIN | | | | | | | | |
| HAMMOND, CHRISTINA M | | | | | | | | |
| HAMMOND, JONAS | | | | | | | | |
| HAMMOND, RUDYNN | | | | | | | | |
| HAMMOND, WALTER E | | | | | | | | |
| HAMMONDS, MARTHA | | | | | | | | |
| HAMPTON, AMELITA | | | | | | | | |
| HAMPTON, BRIAN | | | | | | | | |
| HAMPTON, CHERYL | | | | | | | | |
| HAMPTON, DESMOND D | | | | | | | | |
| HAMPTON, ERIN | | | | | | | | |
| HAMPTON, JERRY | | | | | | | | |
| HAMPTON, RENEE | | | | | | | | |
| HAMPTON, TOLAIKA M | | | | | | | | |
| HAMPTON-JAMES, YVONNE M | | | | | | | | |
| HAMRIK, TOMAS | | | | | | | | |
| HANAK, JANA | | | | | | | | |
| HANCOCK, KALI L | | | | | | | | |
| HANDLON, MARCASA B | | | | | | | | |
| HANDY, VEDA M | | | | | | | | |
| HANESSIAN PROPERTIES | 784 N. MORLEY AVENUE | | | | NOGALES | AZ | 85621 | |
| HANESSIAN PROPERTIES | DBA HACIENDA OFFICE CENTER | 784 N MORLEY AVENUE | | | NOGALES | AZ | 85621 | |
| HANG ON TO THE DREAM FOUNDATION | 200 EAST BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| HANIYYAH L WILLIAMS | 2455 SURREY TRAIL | | | | COLLEGE PARK | GA | 30349 | |
| HANKINS, ANGELA L | | | | | | | | |
| HANKS, BRANDI | | | | | | | | |
| HANKTON, KIONA | | | | | | | | |
| HANMORE, CATHERINE V | | | | | | | | |
| HANN, STEPHEN | | | | | | | | |
| HANNA, ANNETTE | | | | | | | | |
| HANNA, MARTHA J | | | | | | | | |
| HANNA, TRACEE | | | | | | | | |
| HANNAH  E SPARKS | 710 MILTON ST APT E | | | | GREENSBORO | NC | 27403 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HANNAH, DARION | | | | | | | | |
| HANNAH, SUSAN | | | | | | | | |
| HANNIE, HELEN L | | | | | | | | |
| HANNON, LISA S | | | | | | | | |
| HANNON, MARK | | | | | | | | |
| HANOBA BUSINESS CORPORATION | 8225 HURAKAN CREEK CROSSING | ATTN: AMBROSE O. ETOMI | | | CUMMING | GA | 30028 | |
| HANOBA BUSINESS CORPORATION | 8225 HURANKAN CREEK CROSSING | | | | CUMMING | GA | 30040 | |
| HANSBERRY, CYNTHIA F | | | | | | | | |
| HANSEN, DAVID J | | | | | | | | |
| HANSEN, JEFFREY T | | | | | | | | |
| HANSEN, LINDA M | | | | | | | | |
| HANSEN, MICHAEL | | | | | | | | |
| HANSEN, MICHAEL | | | | | | | | |
| HANSEN, MICHAEL C | | | | | | | | |
| HANSEN, NATALIE | | | | | | | | |
| HANSEN, TERRY | | | | | | | | |
| HANSFORD, DUNCAN A | | | | | | | | |
| HANSLEY, SHAUNA L | | | | | | | | |
| HANSON, CKYLE A | | | | | | | | |
| HANSON, JESSYCA | | | | | | | | |
| HANSON, JUDY J | | | | | | | | |
| HANSON, MARVIN E | | | | | | | | |
| HANSON, TERRI B | | | | | | | | |
| HANVILLE, DEAN | | | | | | | | |
| HANWELL, LORAINE C | | | | | | | | |
| HAPPY MOUNTAIN INC | 111 N CUMBERLAND ST | | | | LEBANON | TN | 37087 | |
| HAPPY MOUNTAIN INC. | 3403 EARHURT RD | ATTN: DANIELLE F. GRAVES | | | MT JULIET | TN | 37122 | |
| HARBERT, TAMMY S | | | | | | | | |
| HARBIN & WEST, LLC | C/O THOMAS R. JONES, JR. | WIGGINS, JONES & DAVIS PC | 2625 8TH STREET | | TUSCALOOSA | AL | 35403 | |
| HARBIN, SHAWANA Y | | | | | | | | |
| HARBISON, JAMEYE | | | | | | | | |
| HARBISON, JOSEPH | | | | | | | | |
| HARBOR 22 L.L.C. | 322 SOUTH LA BREA AVENUE | | | | LOS ANGELES | CA | 90036 | 3526 |
| HARBOR PLAZA CROSSING LLC | C/O RETAIL PROPERTIES INC | 819 BROADWAY STE B | | | SANTA MONICA | CA | 90401 | |
| HARBOR, TRINA | | | | | | | | |
| HARDAWAY, JUNA A | | | | | | | | |
| HARDCASTLE, ROBERT LAWRENCE | | | | | | | | |
| HARDEN, GLORIA | | | | | | | | |
| HARDEN, SANTRECIA | | | | | | | | |
| HARDEN, TARA | | | | | | | | |
| HARDER, REGINA S | | | | | | | | |
| HARDER, STEPHEN B | | | | | | | | |
| HARDIE, ARIANA E | | | | | | | | |
| HARDIN SIGNS INC | 3663 MEADOWBROOK RD | | | | PEORIA | IL | 61604 | |
| HARDIN, TAHLEENA R | | | | | | | | |
| HARDIN, TAMMY R | | | | | | | | |
| HARDING, KELLY L | | | | | | | | |
| HARDING, PENNY | | | | | | | | |
| HARDISON, BRANDON R | | | | | | | | |
| HARDISON, TOMEEKA S | | | | | | | | |
| HARDMAN PROPERTIES | 8100 BROADWAY, SUITE 106 | | | | SAN ANTONIO | TX | 78209 | |
| HARDMAN, NANCY E | | | | | | | | |
| HARDNETTE, YVONNE | | | | | | | | |
| HARDNOCK, SHANNON | | | | | | | | |
| HARDULAK, CHRISTOPHER A | | | | | | | | |
| HARDY DEVELOPMENT CORPORATION | 3689 SPRING HILL RD | | | | SMYRNA | GA | 30082 | |
| HARDY, F D | | | | | | | | |
| HARDY, JAMES A | | | | | | | | |
| HARDY, JENNIFER | | | | | | | | |
| HARDY, LAVINDA K | | | | | | | | |
| HARDY, SHERMAN P. | L 52 WISHING VIEW DRIVE #A | | | | WEBSTER | NY | 14580 | |
| HARDY, SYLVIA M. | L 52 WISHING VIEW DRIVE #A | | | | WEBSTER | NY | 14580 | |
| HARE, TONIA M | | | | | | | | |
| HAREN, SAMANTHA | | | | | | | | |
| HARFORD, DONALD D | | | | | | | | |
| HARGIS, IDA | | | | | | | | |
| HARGO ALEXIS | 24 CAMELOT CT | | | | BUFFALO | NY | 14214 | |
| HARGROVE | 4020 W. CANDLE LAKE COURT | | | | ATLANTA | GA | 30319 | |
| HARGROVE PROPERTIES | 4020 WEST CANDLER LAKE CT | | | | ATLANTA | GA | 30319 | |
| HARGROVE PROPERTIES | PO BOX 47909 | | | | DORAVILLE | GA | 30362 | |
| HARGROVE, ALICE T | | | | | | | | |
| HARGROVE, BRENDA J | | | | | | | | |
| HARGROVE, CLAYTONIA A | | | | | | | | |
| HARGROVE, GEORGIA L | | | | | | | | |
| HARGROVE, LINWOOD | | | | | | | | |
| HARGROVE, TREVELLE | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HARGROVE, VANESSA J | | | | | | | | |
| HARGROVE, VERONICA L | | | | | | | | |
| HARIAN KAHAWAII JR | 56-595 PUALALEA PL | | | | KAHUKU | HI | 96731 | |
| HARIFORD, DOMANIQUE E | | | | | | | | |
| HARINATH, ARKOT T | | | | | | | | |
| HARLAND, KARISE K | | | | | | | | |
| HARLEM MCBRIDE & 43RD STREET | NEIGHBORHOOD ASSOCIATION INC | 411 NE 33RD STREET | | | OAKLAND PARK | FL | 33334 | |
| HARLINGEN TAX OFFICE | PO BOX 2643 | | | | HARLINGEN | TX | 78551 | |
| HARLINGEN WATERWORKS SYSTEM | 134 E VAN BUREN | PO BOX 195 | | | HARLINGEN | TX | 78551 | |
| HARLINGEN WATERWORKS SYSTEM | 134 E VAN BUREN | PO BOX 1950 | | | HARLINGEN | TX | 78551 | |
| HARLO KINDER LTD PARTNERSHIP | 9808 PANGBORN AVE | | | | DOWNEY | CA | 90240 | |
| HARLOW, CYNTHIA M | | | | | | | | |
| HARMIER, AZELIA B | | | | | | | | |
| HARMON, BARBARA | | | | | | | | |
| HARMON, DUNCAN E | | | | | | | | |
| HARMON, LAWRENCE | | | | | | | | |
| HARMON, MARQUE A | | | | | | | | |
| HARMS, DONI R | | | | | | | | |
| HARN, JOAN A | | | | | | | | |
| HARNAMJI, SUSSAN | | | | | | | | |
| HARO, ALMA | | | | | | | | |
| HAROLD BAILEY | JANET BAILEY | 184 SAILWINDS RD | | | MOORESVILLE | NC | 28115 | |
| HAROLD HAYNIE JR | 2403 VEASLEY STREET | | | | GREENSBORO | NC | 27407 | |
| HAROLD J KRANTZ | BARBARA A KRANTZ | 2922 CAMPUS DRIVE | | | CRESTVILLE HILLS | KY | 41017 | |
| HAROLD L SHAFER | 2712 S INTERNATIONAL BLVD UNIT 173 | | | | WESLACO | TX | 78596 | |
| HAROLD LEMAY ENTERPRISES INC | DBA LEMAY MOBILE SHREDDING | 2910 HOGUM BAY RD NE | | | LACEY | WA | 98516 | |
| HAROLD LEMAY ENTERPRISES INC | LEMAY MOBILE SHREDDING | PO BOX 11630 | | | TACOMA | WA | 98411 | 6630 |
| HAROLD RAY HILLIARD JR | 201 NATIONAL HIGHWAY | | | | THOMASVILLE | NC | 27360 | |
| HAROLD TIMMONS | 20 CLEMENTS HEIGHTS ROAD | | | | TRION | GA | 30753 | |
| HAROS, IVAN | | | | | | | | |
| HARP, AMANDA N | | | | | | | | |
| HARPER, ANGELA H | | | | | | | | |
| HARPER, CHARLES | | | | | | | | |
| HARPER, CHRISTIAN AND ELIZABETH | C/O BRAIN A. GLASSER ET AL | BAILEY & GLASSER LLP | 227 CAPITOL STREET | | CHARLESTON | WV | 25301 | |
| HARPER, DANIELLE | | | | | | | | |
| HARPER, DANIELLE L | | | | | | | | |
| HARPER, KEVIN | | | | | | | | |
| HARPER, SHERI L | | | | | | | | |
| HARPER, TRACIE L | | | | | | | | |
| HARRELL, SANDRA M | | | | | | | | |
| HARRELL, SHAQUANDA C | | | | | | | | |
| HARRELL, TANGIE R | | | | | | | | |
| HARRELLL, RUBY | | | | | | | | |
| HARRELSON, TERRI C | | | | | | | | |
| HARRIET GREER | 2473 E 83RD | | | | CLEVELAND | OH | 44104 | |
| HARRIMAN, LINDA | | | | | | | | |
| HARRINGTON, ERIN | | | | | | | | |
| HARRINGTON, ISAAC G | | | | | | | | |
| HARRINGTON, JAN M | | | | | | | | |
| HARRINGTON, JESSICA | | | | | | | | |
| HARRINGTON, NATASHA S | | | | | | | | |
| HARRINGTON, TERESA A | | | | | | | | |
| HARRINGTON, TIFFANY | | | | | | | | |
| HARRIS COUNTY | ALARM DETAIL | P.O. BOX 4049 | | | HOUSTON | TX | 77210 | 4049 |
| HARRIS COUNTY | HARRIS COUNTY FWSD #61 | PO BOX 325 | | | CYPRESS | TX | 77410 | 0325 |
| HARRIS COUNTY | HARRIS COUNTY MUD #149 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079 | 2197 |
| HARRIS COUNTY | HARRIS COUNTY MUD #53 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079 | 2197 |
| HARRIS COUNTY | HARRIS COUNTY WCID #36 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY | MUD #186 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY | MUD #400 | BARBARA WHEELER, TAX AC | PO BOX 4383 | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY | MUD 249 | CATHY WHEELER, TAX AC | PO BOX 3155 | | HOUSTON | TX | 77253 | 3155 |
| HARRIS COUNTY | MUD#8 | PO BOX 73109 | | | HOUSTON | TX | 77273 | 3109 |
| HARRIS COUNTY | TRAIL OF THE LAKES MUD | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77029 | 2197 |
| HARRIS COUNTY | WCID #145 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079 | 2197 |
| HARRIS COUNTY FWSD #61 | P.O. BOX 325 | | | | CYPRESS | TX | 77410 | |
| HARRIS COUNTY MUD #149 | 11111 KATY FWY 725 | | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD #249 | P.O. BOX 3155 | ATTN: BARBARA WHEELER | | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY MUD #400 | P.O. BOX 4383 | ATTN: BARBARA WHEELER | | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY MUD #53 | 11111 KATY FWY 725 | | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY TAX ASSESSOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY WATER CONTROL & IMP DIST | 4901 SANDYDALE LANE | | | | HOUSTON | TX | 77039 | |
| HARRIS COUNTY WCID #145 & MUD #186 | 11111 KATY FWY 725 | | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 1 | 103 KERRY RD | | | | HIGHLANDS | TX | 77562 | |
| HARRIS, ANTOINETTE | | | | | | | | |
| HARRIS, ANTONY R | | | | | | | | |
| HARRIS, AURELIA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HARRIS, BEVERLY A | | | | | | | | |
| HARRIS, BIANCA B | | | | | | | | |
| HARRIS, BRITTANY S | | | | | | | | |
| HARRIS, CATHERINE S | | | | | | | | |
| HARRIS, CHARITY A | | | | | | | | |
| HARRIS, CHARLES S | | | | | | | | |
| HARRIS, CRYSTAL | | | | | | | | |
| HARRIS, DARLENE | | | | | | | | |
| HARRIS, DEANNA | | | | | | | | |
| HARRIS, EDWARD | | | | | | | | |
| HARRIS, ERIK | | | | | | | | |
| HARRIS, ERIN L | | | | | | | | |
| HARRIS, FALLAN | | | | | | | | |
| HARRIS, GERALD W | | | | | | | | |
| HARRIS, JAMES B | | | | | | | | |
| HARRIS, JEANINE M | | | | | | | | |
| HARRIS, JERENA | | | | | | | | |
| HARRIS, JOACHIM A | | | | | | | | |
| HARRIS, KAREN | | | | | | | | |
| HARRIS, KENNETH | | | | | | | | |
| HARRIS, KIANNA | | | | | | | | |
| HARRIS, KIM | | | | | | | | |
| HARRIS, LECHELL | | | | | | | | |
| HARRIS, LEIGHANN | | | | | | | | |
| HARRIS, LIANE | | | | | | | | |
| HARRIS, LINDA | | | | | | | | |
| HARRIS, LYDIA | | | | | | | | |
| HARRIS, MAEDINE | | | | | | | | |
| HARRIS, MALCOLM M | | | | | | | | |
| HARRIS, MARSHALL V | | | | | | | | |
| HARRIS, MARY | | | | | | | | |
| HARRIS, MATRICE M | | | | | | | | |
| HARRIS, MEGAN | | | | | | | | |
| HARRIS, PATRICIA | | | | | | | | |
| HARRIS, RANETTA | | | | | | | | |
| HARRIS, ROCHONDRA | | | | | | | | |
| HARRIS, RONNIE D | | | | | | | | |
| HARRIS, ROSA M | | | | | | | | |
| HARRIS, SADE M | | | | | | | | |
| HARRIS, SAMANTHA | | | | | | | | |
| HARRIS, SHEQUILLA | | | | | | | | |
| HARRIS, STEVEN | | | | | | | | |
| HARRIS, SUSAN | | | | | | | | |
| HARRIS, TONYANIKA | | | | | | | | |
| HARRIS, TRENA W | | | | | | | | |
| HARRIS, TYANN | | | | | | | | |
| HARRIS, VENITRA | | | | | | | | |
| HARRIS, WILLISHIA | | | | | | | | |
| HARRISON COUNTY TREASURER | 245 ATWOOD STREET NE | SUITE 213 | | | CORDYON | IN | 47112 | |
| HARRISON COUNTY TREASURER | 300 N CAPITAL | ROOM 201 | | | CORYDON | IN | 47112 | |
| HARRISON, BRITTNEY L | | | | | | | | |
| HARRISON, CHARLES A | | | | | | | | |
| HARRISON, CYCETTE | | | | | | | | |
| HARRISON, GREGORY T | | | | | | | | |
| HARRISON, JUSTIN D | | | | | | | | |
| HARRISON, LARRY N | | | | | | | | |
| HARRISON, MEGHAN CATHERINE | | | | | | | | |
| HARRISON, RHONDA | | | | | | | | |
| HARRISON, STACY M | | | | | | | | |
| HARRISON, TEREA M | | | | | | | | |
| HARRISON, TONYA | | | | | | | | |
| HARRISON-PORTER, JESIKAH S | | | | | | | | |
| HARROD, JEROME L | | | | | | | | |
| HARROD, MELINDA | | | | | | | | |
| HARRY B. RHETT | 1035 FRANKLIN STREET SUITE 207 | | | | ROCKY MOUNT | VA | 24151 | |
| HARRY B. RHETT | 155 WEST MAIN STREET SUITE B | | | | WYTHEVILLE | VA | 24382 | |
| HARRY B. RHETT | 17869 FOREST ROAD | | | | FOREST | VA | 24551 | |
| HARRY B. RHETT | 1888 VIRGINIA AVE BOX 12A | | | | MARTINSVILLE | VA | 24112 | |
| HARRY B. RHETT | 802 HAZELWOOD LANE | ATTN: HARRY RHETT | | | MARTINSVILLE | VA | 24112 | |
| HARRY BROADNAX | 2205 WESTOVER DR | | | | REIDSVILLE | NC | 27320 | |
| HARRY BROWN | | | | | | | | |
| HARRY DAVIS | 115 GATWICK CT | | | | STATESVILLE | NC | 28677 | |
| HARRY F SMITH | 6750 S RIVIERA COURT 1027 | | | | AURORA | CO | 80016 | |
| HARRY GONZALEZ | 1022 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| HARRY J SKEFOS | BOB LAFFERTY | C/O MCKEE & MCKARLAND INC | 5872 RIDGE BEND ROAD | | MEMPHIS | TN | 38120 | |
| HARRY J SKEFOS | PO BOX 1711133 | | | | MEMPHIS | TN | 38187 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HARRY J. SKEFOS | POST OFFICE BOX 1711133 | | | | MEMPHIS | TN | 38187 | 1133 |
| HARRY TEITELBAUM | SHARYN TEITELBAUM | 1630 PINECREST DRIVE | | | ORANGE PARK | FL | 32003 | |
| HARRY TEITELBAUM | SHARYN TEITELBAUM | 7200 ELSMWOOD LANE | | | PLANO | TX | 75025 | |
| HARRY W BUCKLEY | | | | | | | | |
| HARRY'S HEATING & AIR CONDITIONING INC | PO BOX 1321 | 2813 SE MAIN BLVD | | | LAKE CITY | FL | 32056 | 1321 |
| HARSCH INVESTMENT PROPERTIES | PAVILLIONS II SHOPPING CENTER, UNIT 71 | PO BOX 71; | | | PORTLAND | OR | 97208 | |
| HARSCH INVESTMENT PROPERTIES LLC | 851 SW 6TH AVE STE 550 | | | | PORTLAND | OR | 97204 | |
| HARSCH INVESTMENT PROPERTIES LLC | PAVILIONS II SHOPPING CTR | UNIT 71 | PO BOX 4900 | | PORTLAND | OR | 97208 | 4900 |
| HARSHAW, ADA L | | | | | | | | |
| HARSTAD, JACOB A | | | | | | | | |
| HART, CAROL A | | | | | | | | |
| HART, EBONY C | | | | | | | | |
| HART, GARY M | | | | | | | | |
| HART, KELLEY D | | | | | | | | |
| HART, ROBERT | | | | | | | | |
| HART, ROBERT | | | | | | | | |
| HART, SAMANTHA M | | | | | | | | |
| HARTER, KELLY | | | | | | | | |
| HARTER-HARRIS, DONNA C | | | | | | | | |
| HARTFORD CITY TAX COLLECTOR | 550 MAIN STREET | | | | HARTFORD | CT | 06103 | |
| HARTFORD FIRE INSURANCE COMPANY | AGENCY: ASSOCIATED UNDERWRITERS, INC. | 11115 ""O"" STREET | | | OMAHA | NE | 68137 | |
| HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| HARTGE, ANNA | | | | | | | | |
| HARTING, TRACY | | | | | | | | |
| HARTLEY, ADOLPHUS | | | | | | | | |
| HARTLEY, CASEY D | | | | | | | | |
| HARTMAN REIT OP PARTNERSHIP III | 2909 HILLCROFT, SUITE 420 | | | | HOUSTON | TX | 77057 | |
| HARTMAN REIT OPERATING PARTNERSHIP LP | DEPT#234 PO BOX 4869 | | | | HOUSTON | TX | 77210 | 4869 |
| HARTMAN, ANN | | | | | | | | |
| HARTMAN, BRAD | | | | | | | | |
| HARTMAN, GARY L | | | | | | | | |
| HARTMAN, KAREN M | | | | | | | | |
| HARTNESS, DAVID W | | | | | | | | |
| HARUTHUNIAN, ZARDIK | | | | | | | | |
| HARVEY GRODEN | 984 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| HARVEY SARLES | 1391 RIDGEWOOD DR NW | | | | CORYDON | IN | 47112 | |
| HARVEY SARLES | C/O SARLES INSURANCE AGENCY | 1391 RIDGEWOOD DRIVE NW | | | CORYDON | IN | 47112 | |
| HARVEY VOSKOPI | 50716 TAYLOR | | | | NEW BALTIMORE | MI | 48047 | |
| HARVEY, ALTHEA | | | | | | | | |
| HARVEY, GAIL | | | | | | | | |
| HARVEY, MICHAEL | | | | | | | | |
| HARVEY, MICHAEL A | | | | | | | | |
| HARVEY, PAMELA | | | | | | | | |
| HARVEY, PAMELA E | | | | | | | | |
| HARVEY, SHAMEKA L | | | | | | | | |
| HARVEY, SHARON | | | | | | | | |
| HARVEY, SHERRY Y | | | | | | | | |
| HARVEY, WILLIAM | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| HARVEY, WILLIAM | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HARVEY, WILLIAM | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HARVEY, WILLIAM G | | | | | | | | |
| HARVILLE, JASON | | | | | | | | |
| HARYANI, SHANKAR L | | | | | | | | |
| HASHIM DADABHOY | | | | | | | | |
| HASHIM R WEBB | 115 DIX LEEON COURT | | | | FAYETTEVILLE | GA | 30214 | |
| HASHIMOTO-RABANES, DARNELLE | | | | | | | | |
| HASKINS, LATASHA | | | | | | | | |
| HASLER, SANDRA L | | | | | | | | |
| HASLEY, ANTANESHA | | | | | | | | |
| HASLEY, GUADALUPE | | | | | | | | |
| HASNIE, ASIM | | | | | | | | |
| HASSALL, MEGAN | | | | | | | | |
| HASSEBROCK, GIDGET K | | | | | | | | |
| HASTINGS, JONATHAN P | | | | | | | | |
| HASTINGS, MEGAN | | | | | | | | |
| HATCH, MELISSA A | | | | | | | | |
| HATCH, PAUL B | | | | | | | | |
| HATCHER, PATRICIA L | | | | | | | | |
| HATFIELD, ANITA | | | | | | | | |
| HATFIELD, PATRICIA R | | | | | | | | |
| HATFIELD, THERESA C | | | | | | | | |
| HATHAWAY, DONNA L | | | | | | | | |
| HATHAWAY, PATRICE L | | | | | | | | |
| HATHAWAY, SCOTT | | | | | | | | |
| HATHAWAY, SCOTT M | | | | | | | | |
| HATHEWAY, EVE-MARIE | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HATHORN, CLARA | | | | | | | | |
| HATHORN, KAREN L | | | | | | | | |
| HATT, IVIE | | | | | | | | |
| HATTEN, JOHNNY C | | | | | | | | |
| HAUPERT, LEONARD | | | | | | | | |
| HAUSCH, CHERYL A | | | | | | | | |
| HAVE LIGHTS WILL TRAVEL | 1630 MERCHANT STREET | | | | SPARKS | NV | 89431 | |
| HAVELKA, CHARLES | | | | | | | | |
| HAVEN, PATRICIA M | | | | | | | | |
| HAVEN, SCOTT | | | | | | | | |
| HAVIES, JEANETTA | | | | | | | | |
| HAVIS, LORA | | | | | | | | |
| HAWAII ATTORNEY GENERAL | ATTN: DAVID LOUIE | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806 | 1425 |
| HAWAII DEPT OF COMMERCE | & CONSUMER AFFAIRS | BUSINESS REGISTRATION DIVISION | 335 MERCHANT SERVICES | | HONOLULU | HI | 96813 | |
| HAWAII DEPT OF REVENUE | PO BOX 1530 | | | | HONOLULU | HI | 96806 | 1530 |
| HAWAII DEPT OF TAXATION | P.O. BOX 3559 | | | | HONOLULU | HI | 96811 | 3559 |
| HAWAII MEDICAL SERVICE ASSOCIATION | LEGAL DEPARTMENT | P.O. BOX 860 | | | HONOLULU | HI | 96808 | |
| HAWAII MEDICAL SVC ASSOC | PO BOX 29330 | | | | HONOLULU | HI | 96820 | 1730 |
| HAWAII MEDICAL SVC ASSOC | WAILANI LASCONIA | BLUE CROSS BLUE SHIELD OF HAWAII | 818 KEEAUMOKO STREET | | HONOLULU | HI | 96808 | 0860 |
| HAWAII STATE TAX COLLECTOR | HAWAII DEPT OF TAXATION | PO BOX 1530 | | | HONOLULU | HI | 96806 | 1530 |
| HAWAIIAN TELECOM | PO BOX 30770 | | | | HONOLULU | HI | 96820 | 0770 |
| HAWAIIAN TELECOM INC | 1177 BISHOP STREET | | | | HONOLULU | HI | 96813 | |
| HAWAIIAN TELECOM INC | PO BOX 30770 | | | | HONOLULU | HI | 96820 | |
| HAWKINS HEATING & AIR CONDITIONING | 2224 CLEARVIEW | | | | CARSON CITY | NV | 89701 | |
| HAWKINS, BETTIE | | | | | | | | |
| HAWKINS, CLEAVETTE | | | | | | | | |
| HAWKINS, DANIELLE | | | | | | | | |
| HAWKINS, DORETHA D | | | | | | | | |
| HAWKINS, DORIS | | | | | | | | |
| HAWKINS, ELMER B | | | | | | | | |
| HAWKINS, KENYA S | | | | | | | | |
| HAWKINS, LATANYA N | | | | | | | | |
| HAWKINS, THERESA M | | | | | | | | |
| HAWKINSON, CATHY | | | | | | | | |
| HAWS, ANN MARIE | | | | | | | | |
| HAWTHORNE, DAMIYA | | | | | | | | |
| HAWTHORNE, TAMARA L | | | | | | | | |
| HAYCOOK, DANTE T | | | | | | | | |
| HAYDEN, DANIELLE | | | | | | | | |
| HAYDEN, JERI | | | | | | | | |
| HAYDEN, JUSTIN | | | | | | | | |
| HAYDEN, LATICIA L | | | | | | | | |
| HAYDEN, RAMONA A | | | | | | | | |
| HAYEN ENTERPRISES, INC. | 1201 N. WAYNE ST | SUITE D | | | ANGOLA | IN | 46703 | |
| HAYEN ENTERPRISES, INC. | 122 S. CENTERVILLE RD | | | | STURGIS | MI | 49091 | |
| HAYEN ENTERPRISES, INC. | 1238 N. CONANT ST | | | | MAUMEE | OH | 43537 | |
| HAYEN ENTERPRISES, INC. | 40 W CHICAGO ST | | | | COLDWATER | MI | 49036 | |
| HAYEN ENTERPRISES, INC. | 50678 HAVEN HILL DR. | ATTN: HEINZ HAYEN | | | GRANGER | IN | 46530 | |
| HAYES, ANGELA | | | | | | | | |
| HAYES, APRIL | | | | | | | | |
| HAYES, CAMILLE | | | | | | | | |
| HAYES, CANDICE R | | | | | | | | |
| HAYES, GLORIA | | | | | | | | |
| HAYES, GLORIA | | | | | | | | |
| HAYES, INDYA M | | | | | | | | |
| HAYES, JESSICA | | | | | | | | |
| HAYES, LIZZIE B | | | | | | | | |
| HAYES, RASHIKA M | | | | | | | | |
| HAYES, RICHARD C | | | | | | | | |
| HAYES, SORENA M | | | | | | | | |
| HAYES, TAWANNA | | | | | | | | |
| HAYES, WHITNEY | | | | | | | | |
| HAYMON, JONATHAN | | | | | | | | |
| HAYNES & BOONE LLP | ATTORNEYS & COUNSELORS | 2323 VICTORY AVE #600 | | | DALLAS | TX | 75219 | 7657 |
| HAYNES & BOONE LLP | PO BOX 841399 | | | | DALLAS | TX | 75284 | 1399 |
| HAYNES, CASSANDRA | | | | | | | | |
| HAYNES, CHERYLEE | | | | | | | | |
| HAYNES, COURTNEY | | | | | | | | |
| HAYNES, LEEANN N | | | | | | | | |
| HAYNES, TOMIKIA | | | | | | | | |
| HAYWOOD, ANITA | | | | | | | | |
| HAYWOOD, BIENVILLE | | | | | | | | |
| HAYWOOD, DANIELLE | | | | | | | | |
| HAYWOOD, JEWEL | | | | | | | | |
| HAZARD, MARGAUX A | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HAZEL SMITH | 105 CREEKWOOD LANE | | | | FAYETTEVILLE | GA | 30214 | |
| HAZELETT, BERNITA | | | | | | | | |
| HAZLEGROVE, DON | | | | | | | | |
| HAZLEGROVE, EILEEN | | | | | | | | |
| HB TAX SERVICE INC | ATTN: BOBBY BANS | 13439 OSBORNE ST UNIT 3 | | | ARLETA | GA | 91331 | |
| HB TAX SERVICES, INC. | 2734 FOREST GROVE LANE | ATTN: BOBBY P.S. BANS | | | SIMI VALLEY | CA | 93065 | |
| HB TAX SERVICES, INC. | 2734 FOREST GROVE LANE | GATE CODE | | | SIMI VALLEY | CA | 93065 | |
| HC MUD #249 | BARBARA WHEELER TAX A/C | PO BOX 3155 | | | HOUSTON | TX | 77253 | 3155 |
| HCWCID #74 | 4901 SANDYDALE | | | | HOUSTON | TX | 77039 | 3722 |
| HEAD ELECTRIC CO | 595 S SCHOOL AVE | | | | SARASOTA | FL | 34237 | |
| HEAD, CHINITA | | | | | | | | |
| HEAD, IDA M | | | | | | | | |
| HEAD, SHANEQUA | | | | | | | | |
| HEADLEY, GINA A | | | | | | | | |
| HEADLEY, KARLENE | | | | | | | | |
| HEADLEY, PEDRO | | | | | | | | |
| HEALEY, DEBORAH | | | | | | | | |
| HEALY, MARGARETTE | | | | | | | | |
| HEALY, MATTHEW A | | | | | | | | |
| HEANNINGS-WAGER, ROXANNE | | | | | | | | |
| HEARD, ANGELA E | | | | | | | | |
| HEARD, CHRISTINE Y | | | | | | | | |
| HEARD, CYNTHIA B | | | | | | | | |
| HEARD, ERICA | | | | | | | | |
| HEARD, JACQUELINE A | | | | | | | | |
| HEARD, MALCOLM | | | | | | | | |
| HEARN, DAVORA | | | | | | | | |
| HEART N' SOUL TAX SERVICES OF VALLEJO | 444 EL CAMINO REAL | | | | VALLEJO | CA | 94590 | |
| HEART N' SOUL TAX SERVICES OF VALLEJO | ATTN: BILL KEEGAN | 1649 TENNESSEE STREET | | | VALLEJO | CA | 94590 | |
| HEART N' SOUL TAX SERVICES OF VALLEJO | C/O RANDAL M. BARNUM | 279 EAST H STREET | | | BENICIA | CA | 94510 | |
| HEART N' SOUL TAX SVC OF VALLEJO | 444 EL CAMINO REAL | | | | VALLEJO | CA | 94560 | |
| HEART N' SOUL TAX SVC OF VALLEJO | C/O LAWRENCE L. LOCKWOOD | 53 KAY DRIVE | | | VALLEJO | CA | 94590 | |
| HEART SCREEN | 27 SHORE DRIVE WEST | | | | COPIAGUE HARBOR | NY | 11726 | |
| HEARTLAND COMMUNICATIONS GROUP LLC | PO BOX 613 | | | | ASHLAND | WI | 54806 | |
| HEASLEY, TIMOTHY | | | | | | | | |
| HEASLEY, TIMOTHY E | | | | | | | | |
| HEATH, ALISSIA | | | | | | | | |
| HEATH, ANTHONY | | | | | | | | |
| HEATH, CHARMAINE | | | | | | | | |
| HEATH, ZAN | | | | | | | | |
| HEATHER KING | 7011 HORIZON PEAK | | | | SAN ANTONIO | TX | 78233 | |
| HEATHER NICOLE ROSEN | | | | | | | | |
| HEATHER OLIVER | 461059 EMPELA WAY APT 4T | | | | KANEOHE | HI | 96744 | |
| HEATHER PAYNE | | | | | | | | |
| HEATHER R MARTIN | 26900 E COLFAX AVE #357 | | | | AURORA | CO | 80018 | |
| HEATHERMAN, JAMES H | | | | | | | | |
| HEATHERMAN, KELLY A | | | | | | | | |
| HEAVENS BEST CARPET CLEANING | 575 GATE ROAD | | | | THOMASVILLE | NC | 27360 | |
| HEIDEN, ROBIN L | | | | | | | | |
| HECO | 900 RICHARDS STREET | | | | HONOLULU | HI | 96813 | |
| HECO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | 3978 |
| HECTOR DELEON | WENDY CARRILLO | 7303 WEST BRIAR | | | SAN ANTONIO | TX | 78227 | |
| HECTOR ZALDIVAR | PO BOX 5873 | | | | HIALEAH | FL | 33014 | |
| HECTOR, BELINDA | | | | | | | | |
| HEDEMARK, UMA | | | | | | | | |
| HEFNER, JERRY | | | | | | | | |
| HEGANOVIC, SELMA | | | | | | | | |
| HEGDE, ASHWINI | | | | | | | | |
| HEGE, CHRISTINA | | | | | | | | |
| HEGGEBO, JANET L | | | | | | | | |
| HEI WAI WONG | 2310 PASEO DEL PRADO, SUITE A-206 | | | | LAS VEGAS | NV | 89145 | |
| HEI WAI WONG | AKA MINE RAINBOW CORP | 101 S RAINBOW BLVD SUITE #16 | | | LAS VEGAS | NV | 89145 | |
| HEI WAI WONG | AKA MINE RAINBOW CORPORATION | 2310 PASEO DEL PRADO STE A-205 | | | LAS VEGAS | NV | 89145 | |
| HEI WAI WONG TRUST | U/A/D AUGUST 26 1982 | 3065 S JONES BLVD | STE 201 | | LAS VEGAS | NV | 89146 | |
| HEIDEN, ROBIN L | | | | | | | | |
| HEIDGER, ROBERT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| HEIDGER, ROBERT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HEIDGER, ROBERT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HEIDGER, TERESA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| HEIDGER, TERESA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HEIDGER, TERESA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HEIDI NIELSEN | | | | | | | | |
| HEIDL, YAN PING | | | | | | | | |
| HEIFETZ, ALAN R | | | | | | | | |
| HEILMANN, VICKIE P | | | | | | | | |
| HEIM, ADA A | | | | | | | | |
| HEIMBOUCH, DEBORAH A | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HEIMBOUCH, MARK | | | | | | | | |
| HEIMBOUCH, MARK L | | | | | | | | |
| HEINOWITZ, MARLENE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| HEINOWITZ, MARLENE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HEINOWITZ, MARLENE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HEINOWITZ, MILT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| HEINOWITZ, MILT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HEINOWITZ, MILT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HEITZ SIGN COMPANY INC | 905 INDUSTRIAL DRIVE | | | | MADISON | IN | 47250 | |
| HEITZKY, DAVID P | | | | | | | | |
| HEITZMANN, DENNIS A | | | | | | | | |
| HELEN FOLIS | | | | | | | | |
| HELEN MALINOWSKI | 4755 W ROOSEVELT AVE | | | | CICERO | IL | 60804 | 1524 |
| HELEN S GRESS | 303 WESTMINSTER ROAD | | | | ROCHESTER | NY | 14607 | |
| HELIUM EXPRESS CORP | 1211 STATE STREET | | | | NEW ALBANY | IN | 47150 | |
| HELLEN SHARP | 22723 DAIRY GATE STREET | | | | SPRING | TX | 77373 | |
| HELLEN-AUBREY, CATHY | | | | | | | | |
| HELLER, KIMBERLY M | | | | | | | | |
| HELLO GORGEOUS OF HOPE INC | 1130 ALTGELD STREET | | | | SOUTH BEND | IN | 46614 | |
| HELM, ARLENE N | | | | | | | | |
| HELMS, DEBORAH | | | | | | | | |
| HELMS, WILLIAM H | | | | | | | | |
| HELMSTETLER, MELISSA L | | | | | | | | |
| HELPHREY, NAOMI | | | | | | | | |
| HELTON, JACQUELINE | | | | | | | | |
| HEMA VIRANI | 336 S GREEN BAY RDE | ATTN: HEMA VIRANI | | | WAUKEGAN | IL | 60085 | |
| HEMAM-SADET, HUGUES R | | | | | | | | |
| HEMBREE, CHERYL | | | | | | | | |
| HEMINGWAY, AUBRY | | | | | | | | |
| HEMINGWAY, MIYOSHI | | | | | | | | |
| HEMMITT, RODNEY T | | | | | | | | |
| HENCE-BRADLEY, CARLEAN | | | | | | | | |
| HENDEL, JUDITH H | | | | | | | | |
| HENDERSON'S ADVERTISING | PO BOX 20242 | | | | SPRINGFIELD | IL | 62708 | |
| HENDERSON, CLAUDINE | | | | | | | | |
| HENDERSON, CRYSTAL L | | | | | | | | |
| HENDERSON, ELLITA T | | | | | | | | |
| HENDERSON, KRISTYL L | | | | | | | | |
| HENDERSON, LASHONDA | | | | | | | | |
| HENDERSON, LATRESA L | | | | | | | | |
| HENDERSON, LITHIA J | | | | | | | | |
| HENDERSON, MALACHI J | | | | | | | | |
| HENDERSON, MARSHAREA | | | | | | | | |
| HENDERSON, MONTIE | | | | | | | | |
| HENDERSON, PATRICIA | | | | | | | | |
| HENDERSON, ROMONNA | | | | | | | | |
| HENDERSON, SHELIA L | | | | | | | | |
| HENDERSON, TANEZ | | | | | | | | |
| HENDERSON, TARSHA L | | | | | | | | |
| HENDERSON-PITTS, DELAINE C | | | | | | | | |
| HENDLEY, WILLIAM D | | | | | | | | |
| HENDON, AUSTIN D | | | | | | | | |
| HENDREE, GUY | | | | | | | | |
| HENDRICKS, CINDY | | | | | | | | |
| HENDRICKS, DONALD | | | | | | | | |
| HENDRICKS, LACEY M | | | | | | | | |
| HENDRIX, PATRICIA | | | | | | | | |
| HENKEL, JAMES | | | | | | | | |
| HENKEL, JAMES W | | | | | | | | |
| HENLEY, AMANADA | | | | | | | | |
| HENLEY, LATOYA M | | | | | | | | |
| HENNEKES, JOSEPH | | | | | | | | |
| HENNESEY, JOHN | | | | | | | | |
| HENNESEY, JOHN M | | | | | | | | |
| HENNESSEE, NICOLE | | | | | | | | |
| HENNESSEY, BRIAN T | | | | | | | | |
| HENNESSEY, CAROLINE F | | | | | | | | |
| HENRICKSEN, SEAN | | | | | | | | |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWAY | DAVID CURRY | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWY | ATTN: DAVID CURRY | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY TAX COMMISSIONER | OCCUPATIONAL TAX | PO BOX 488 | | | MCDONOUGH | GA | 30253 | 0488 |
| HENRY FITZHUGH | 7916 CELEBREEZE CT | | | | LAS VEGAS | NV | 89145 | |
| HENRY HENRIKSEN | LYNNETTE HENRIKSEN | 3510 87TH ST | | | KENOSHA | WI | 53142 | |
| HENRY PEPER | 3500 LANCASTER DR | | | | NEW ALBANY | IN | 47150 | |
| HENRY WURST INC | 1331 SALINE STREET | | | | NORTH KANSAS CITY | MO | 64116 | |
| HENRY, ALICE D | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HENRY, AMY | | | | | | | | |
| HENRY, ANNI B | | | | | | | | |
| HENRY, AYANNA | | | | | | | | |
| HENRY, BRENDA | | | | | | | | |
| HENRY, CATINA J | | | | | | | | |
| HENRY, DEBBIE A | | | | | | | | |
| HENRY, DEPEIGNE | | | | | | | | |
| HENRY, DONNELL R | | | | | | | | |
| HENRY, GARY | | | | | | | | |
| HENRY, GINA | | | | | | | | |
| HENRY, LASHARD | | | | | | | | |
| HENRY, LATRICIA | | | | | | | | |
| HENRY, LOLITA | | | | | | | | |
| HENRY, PAUL J | | | | | | | | |
| HENRY, SHAKIRA | | | | | | | | |
| HENRY, TANICCIA | | | | | | | | |
| HENRY, THERESA | | | | | | | | |
| HENRY, TIMOTHY M | | | | | | | | |
| HENRY-GARCIA, LAKESHIA C | | | | | | | | |
| HENSLER, VIRGINA | | | | | | | | |
| HENSLEY, CRISTAL A | | | | | | | | |
| HENSON, BRANDY | | | | | | | | |
| HENSON, BRYCE | | | | | | | | |
| HENSON, DORANNE J | | | | | | | | |
| HEPBURN, CORY A | | | | | | | | |
| HERAUF, JENNIFER | | | | | | | | |
| HERBERT JR., WILLIAM | | | | | | | | |
| HERBIN, CHRISTAL | | | | | | | | |
| HERBISON, ARNOLD | | | | | | | | |
| HERCEG, MICHAEL R | | | | | | | | |
| HERCULES, SYLVIA | | | | | | | | |
| HERDON, DEBORAH L | | | | | | | | |
| HEREDIA, JOSE F | | | | | | | | |
| HERITAGE & LAFAYETTE LLC | C/O CPM MANAGEMENT INC | 11 COURT STREET | SUITE 100 | | EXETER | NH | 03833 | |
| HERITAGE & LAFAYETTE, LLC | C/O CP MANAGEMENT | 11 COURT STREET | | | EXETER | NH | 03833 | |
| HERMAN, ALAN B | | | | | | | | |
| HERMAN, BRANDY | | | | | | | | |
| HERMAN, JOHANNA | | | | | | | | |
| HERMAN, SANDRA | | | | | | | | |
| HERMSEN, ERIN | | | | | | | | |
| HERNANDEZ JR, DONNIE | | | | | | | | |
| HERNANDEZ JR, JOSE G | | | | | | | | |
| HERNANDEZ MEDINA, GUILLERMO A | | | | | | | | |
| HERNANDEZ, ALERIC | | | | | | | | |
| HERNANDEZ, ALICIA | | | | | | | | |
| HERNANDEZ, ALMA J | | | | | | | | |
| HERNANDEZ, ANA | | | | | | | | |
| HERNANDEZ, ANNETTE C | | | | | | | | |
| HERNANDEZ, AUGUSTO | | | | | | | | |
| HERNANDEZ, BEATRICE | | | | | | | | |
| HERNANDEZ, BEATRIZ | | | | | | | | |
| HERNANDEZ, BLANCA | | | | | | | | |
| HERNANDEZ, BLANCA | | | | | | | | |
| HERNANDEZ, BRANDY L | | | | | | | | |
| HERNANDEZ, CARLOS | | | | | | | | |
| HERNANDEZ, CASSIE | | | | | | | | |
| HERNANDEZ, CHARLES | | | | | | | | |
| HERNANDEZ, CINDY | | | | | | | | |
| HERNANDEZ, CLARISSA | | | | | | | | |
| HERNANDEZ, DALIA | | | | | | | | |
| HERNANDEZ, DAMARIS | | | | | | | | |
| HERNANDEZ, DORA L | | | | | | | | |
| HERNANDEZ, ERICA | | | | | | | | |
| HERNANDEZ, ERIKA L | | | | | | | | |
| HERNANDEZ, FABIO | | | | | | | | |
| HERNANDEZ, FELICITAS | | | | | | | | |
| HERNANDEZ, FRANK | | | | | | | | |
| HERNANDEZ, GERRARDO J | | | | | | | | |
| HERNANDEZ, GUADALUPE | | | | | | | | |
| HERNANDEZ, HILDA | | | | | | | | |
| HERNANDEZ, IDA | | | | | | | | |
| HERNANDEZ, IRMA P | | | | | | | | |
| HERNANDEZ, JANET | | | | | | | | |
| HERNANDEZ, JENNIFER R | | | | | | | | |
| HERNANDEZ, JESSENIA | | | | | | | | |
| HERNANDEZ, JO ANN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JOANNA L | | | | | | | | |
| HERNANDEZ, JOAQUINA | | | | | | | | |
| HERNANDEZ, JOSE | | | | | | | | |
| HERNANDEZ, JUAN | | | | | | | | |
| HERNANDEZ, JUANITA R | | | | | | | | |
| HERNANDEZ, JULIA | | | | | | | | |
| HERNANDEZ, KRYMSEN | | | | | | | | |
| HERNANDEZ, KRYSTAL | | | | | | | | |
| HERNANDEZ, KRYSTLE I | | | | | | | | |
| HERNANDEZ, LETICIA | | | | | | | | |
| HERNANDEZ, LUIS A | | | | | | | | |
| HERNANDEZ, LUZ | | | | | | | | |
| HERNANDEZ, MARIA D | | | | | | | | |
| HERNANDEZ, MARIA D | | | | | | | | |
| HERNANDEZ, MARIA D | | | | | | | | |
| HERNANDEZ, MARIANE | | | | | | | | |
| HERNANDEZ, MARIE ELENA | | | | | | | | |
| HERNANDEZ, MAURO M | | | | | | | | |
| HERNANDEZ, MELISSA | | | | | | | | |
| HERNANDEZ, MELISSA A | | | | | | | | |
| HERNANDEZ, MIGUEL A | | | | | | | | |
| HERNANDEZ, NAOMI | | | | | | | | |
| HERNANDEZ, NORA | | | | | | | | |
| HERNANDEZ, PAMELA A | | | | | | | | |
| HERNANDEZ, PATRICIA | | | | | | | | |
| HERNANDEZ, PATTY M | | | | | | | | |
| HERNANDEZ, PAULA E | | | | | | | | |
| HERNANDEZ, PEDRO D | | | | | | | | |
| HERNANDEZ, RAQUEL E | | | | | | | | |
| HERNANDEZ, REBECCA | | | | | | | | |
| HERNANDEZ, RICARDO | | | | | | | | |
| HERNANDEZ, RICARDO E | | | | | | | | |
| HERNANDEZ, ROEL R | | | | | | | | |
| HERNANDEZ, SAN JUANITA A | | | | | | | | |
| HERNANDEZ, SAUL | | | | | | | | |
| HERNANDEZ, SERGIO | | | | | | | | |
| HERNANDEZ, SYLVIA | | | | | | | | |
| HERNANDEZ, TANYA | | | | | | | | |
| HERNANDEZ, TRINIDAD | | | | | | | | |
| HERNANDEZ, VANESSA | | | | | | | | |
| HERNANDEZ, VANESSA | | | | | | | | |
| HERNANDEZ, VANESSA T | | | | | | | | |
| HERNANDEZ, VICTOR M | | | | | | | | |
| HERNANDEZ, VICTORIA | | | | | | | | |
| HERNANDEZ, YADIRA | | | | | | | | |
| HERNANDEZ, YVETTE M | | | | | | | | |
| HERNANDO, JOSE | | | | | | | | |
| HERNDON, WILLIAM E | | | | | | | | |
| HERON, MICHAEL | | | | | | | | |
| HERR, JENNIFER | | | | | | | | |
| HERRERA, BLANCA | | | | | | | | |
| HERRERA, DELLANIRA P | | | | | | | | |
| HERRERA, DENISE | | | | | | | | |
| HERRERA, ELIDA | | | | | | | | |
| HERRERA, JOSE | | | | | | | | |
| HERRERA, JUAN M | | | | | | | | |
| HERRERA, LIDIA | | | | | | | | |
| HERRERA, MAGALI | | | | | | | | |
| HERRERA, MARIA | | | | | | | | |
| HERRERA, MARTHA | | | | | | | | |
| HERRERA, NATALIE A | | | | | | | | |
| HERRERA, NICOLAS | | | | | | | | |
| HERRERA, RICO | | | | | | | | |
| HERRERA, ROSALBA | | | | | | | | |
| HERRERA, YASMIN | | | | | | | | |
| HERRIGAN, KAREN | | | | | | | | |
| HERRING, DEMETRIS L | | | | | | | | |
| HERRINGTON, MYRIAH D | | | | | | | | |
| HERRMAN, EVA | | | | | | | | |
| HERRMANN, JOHN | | | | | | | | |
| HERRON, ANTHONY D | | | | | | | | |
| HESCO SYSTEMS INC | PO BOX 919 | | | | ROSHARON | TX | 77583 | |
| HESLUP, DEBRA | | | | | | | | |
| HESS, ROBERT A | | | | | | | | |
| HESS-SHARRAI, HOLLY | | | | | | | | |
| HESTER, MICHELLE | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HEUER, DIANNE | | | | | | | | |
| HEWELL, ANNIE R | | | | | | | | |
| HEWELL, BETTY J | | | | | | | | |
| HEWELL-GREENE, PEGGY A | | | | | | | | |
| HEWITT, CYNTHIA | | | | | | | | |
| HEWITT, JASON | | | | | | | | |
| HEWITT, JOHN | | | | | | | | |
| HEWSTON, GARY | | | | | | | | |
| HI-TECH SECURITY SYSTEMS | PO BOX 1488 | | | | MISSION | TX | 78573 | 0025 |
| HIALEAH FIRE DEPARTMENT | PO BOX 919000 | | | | ORLANDO | FL | 32891 | 9000 |
| HIALEAH PROPERTIES | 1521 ALTON ROAD | STE 149 | | | MIAMI BEACH | FL | 33139 | |
| HIBBIYYEH, MAHA | | | | | | | | |
| HIBERNIAN CULTURAL & CHARITABLE | ASSOCIATION INC | PO BOX 206176 | | | LOUISVILLE | KY | 40250 | |
| HIBROADCAST LLC | 1585 KAPIOLANI BLVD | SUITE 1800 | | | HONOLULU | HI | 96814 | |
| HICE, ANNETTE F | | | | | | | | |
| HICKERSON, DEMETRIA | | | | | | | | |
| HICKEY, CARMITA C | | | | | | | | |
| HICKEY, MELISSA | | | | | | | | |
| HICKLEN, ERIC | 4327 W. LINCOLN HIGHWAY | | | | DOWNINGTOWN | PA | 19355 | |
| HICKMAN, BARBARA | | | | | | | | |
| HICKMAN, ELIZABETH D | | | | | | | | |
| HICKS, BRITTANY | | | | | | | | |
| HICKS, CAROL A | | | | | | | | |
| HICKS, CHESTER A | | | | | | | | |
| HICKS, DAINA L | | | | | | | | |
| HICKS, DEONNA | | | | | | | | |
| HICKS, DORESHA | | | | | | | | |
| HICKS, ELORES L | | | | | | | | |
| HICKS, HAKIMA H | | | | | | | | |
| HICKS, JACOBY C | | | | | | | | |
| HICKS, LAQUITA | | | | | | | | |
| HICKS, LAVERNE | | | | | | | | |
| HICKS, MICHAEL | | | | | | | | |
| HICKS, PATRICIA | | | | | | | | |
| HICKS, RICKY | | | | | | | | |
| HICKS, SHAMBERLI J | | | | | | | | |
| HICO | 2245 W COLLEGE AVENUE | | | | ENGLEWOOD | CO | 80110 | |
| HICO DISTRIBUTING OF CO INC | 2245 WEST COLLEGE AVENUE | | | | ENGLEWOOD | CO | 80110 | |
| HIDALGO COUNTY TAX COLLECTOR | P.O. BOX 178 | | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TAX OFFICE | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| HIDALGO ISD TAX OFFICE | PO DRAWER C | | | | HIDALGO | TX | 78557 | |
| HIDALGO, DANIEL | | | | | | | | |
| HIERLWIMMER, HELEN T | | | | | | | | |
| HIGBEE, SHAVONA | | | | | | | | |
| HIGGINS, KEYANNA | | | | | | | | |
| HIGH POINT CHAMBER OF COMMERCE | PO BOX 5025 | | | | HIGH POINT | NC | 27262 | |
| HIGH POINT DEVELOPMENT LP | PO BOX 74364 | | | | CLEVELAND | OH | 44194 | 4364 |
| HIGH POINT ENTERPRISE INC | C/O PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | 1200 |
| HIGH POINT ENTERPRISE INC | PO BOX 1009 | | | | HIGH POINT | NC | 27261 | |
| HIGH SPRINGS COMM PROP LLC | 5801 CONGRESS AVE STE 219 | | | | BOCA RATON | FL | 32643 | |
| HIGH SPRINGS COMMERCIAL | PROPERTIES LLC | 5801 CONGRESS AVENUE STE 219 | | | BOCA RATON | FL | 33487 | |
| HIGH, ERIC | | | | | | | | |
| HIGH, JESSICA K | | | | | | | | |
| HIGH, NASTACIA | | | | | | | | |
| HIGHAM, BEN | | | | | | | | |
| HIGHAM, CHRISTINA M | | | | | | | | |
| HIGHLAND IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | | | | TARRYTOWN | FL | 10591 | |
| HIGHLAND PARK DEVELOP CORP | 37875 W TWELVE MILE RD | SUITE A | | | FARMINGTON HILLS | MI | 48331 | |
| HIGHLAND PARK DEVELOPMENT CORPORATION | 37875 WEST TWELVE MILE ROAD, SUITE A | | | | FARMINGTON HILLS | MI | 48331 | 3052 |
| HIGHLAND PLAZA, LP | 8207 CALLAGHAN ROAD, SUITE 400 | | | | SAN ANTONIO | TX | 78230 | |
| HIGHLANDS IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | 580 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| HIGHLANDS IMPROVEMENTS LLC | PO BOX 5965 | | | | HICKSVILLE | NY | 11802 | |
| HIGHT, BEVERLY | | | | | | | | |
| HIGHT, THERESA | | | | | | | | |
| HIGHTOWER, ROBIN | | | | | | | | |
| HIGHTOWER, ROBYN | | | | | | | | |
| HIGHTOWER, SELENA | | | | | | | | |
| HIGHTOWER, SHERMAN | | | | | | | | |
| HIGLEY, ANGELA | | | | | | | | |
| HIGLEY, LINDA L | | | | | | | | |
| HIGLEY, ROXIANNE | | | | | | | | |
| HIKMAT ELAHMADIE | 920 GRANEY COURT | ATTN: HIKMAT ELAHMADIE | | | CONCORD | CA | 94518 | |
| HILAIRE, SHEILA | | | | | | | | |
| HILCO REAL ESTATE LLC | 5 REVERE DRIVE | | ATTN: JOSEPH MALFITANO | | NORTHBROOK | IL | 60062 | |
| HILDA LAWSON | 2118 SACRAMENTO | | | | SAN ANTONIO | TX | 78201 | |
| HILDEBRAN, DANIEL | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HILGENDORF, LEE R | | | | | | | | |
| HILL PRINTING & OFFICE SUPPLY | 110 NORTH PRINT AVENUE | | | | MARION | IL | 62959 | |
| HILL, AMBER | | | | | | | | |
| HILL, BRANDI | | | | | | | | |
| HILL, CATHY D | | | | | | | | |
| HILL, CHARLES | | | | | | | | |
| HILL, CHARLOTTE A | | | | | | | | |
| HILL, CHERYL | | | | | | | | |
| HILL, DANA A | | | | | | | | |
| HILL, DARNELL E | | | | | | | | |
| HILL, DEANNA A | | | | | | | | |
| HILL, DONNA M | | | | | | | | |
| HILL, ELEANOR | | | | | | | | |
| HILL, ELTON | | | | | | | | |
| HILL, ERIKA | | | | | | | | |
| HILL, EVELYN | | | | | | | | |
| HILL, GENA | | | | | | | | |
| HILL, IESHA | | | | | | | | |
| HILL, LAURIE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| HILL, LAURIE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HILL, LAURIE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HILL, MARY S | | | | | | | | |
| HILL, PAUL | | | | | | | | |
| HILL, PHILLIP | | | | | | | | |
| HILL, ROGER | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| HILL, ROGER | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HILL, ROGER | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HILL, SENECA | | | | | | | | |
| HILL, SHENIKA N | | | | | | | | |
| HILL, TALEA | | | | | | | | |
| HILL, TANYA M | | | | | | | | |
| HILL, TRENITA S | | | | | | | | |
| HILL, VERONICA | | | | | | | | |
| HILL, VICKI | | | | | | | | |
| HILL, VICTORIA | | | | | | | | |
| HILL, WANDA T | | | | | | | | |
| HILL-CAMMACK, BARBARA | | | | | | | | |
| HILLARD, GEORGETTE | | | | | | | | |
| HILLARD, SHARON | | | | | | | | |
| HILLCREST SHOPPING CENTER, LLC | 5050 OLD CEDAR LAKE RD | | | | ST. LOUIS PARK | MN | 55106 | |
| HILLCREST SHOPPING CTR LLC | 5005 OLD CEDAR LAKE RD | | | | ST LOUIS PARK | MN | 55416 | |
| HILLCREST SHOPPING CTR LLC | 7901 XERXES AVE SOUTH STE# 100 | | | | BLOOMINGTON | MN | 55431 | |
| HILLCROFT VENTURE | 550 WAUGH DRIVE | | | | HOUSTON | TX | 77019 | |
| HILLCROFT VENTURES | C/O BEESON PROPERTIES | 550 WAUGH DRIVE | | | HOUSTON | TX | 77019 | |
| HILLEBRANDT, AMY | | | | | | | | |
| HILLMAN, MARQUITA D | | | | | | | | |
| HILLS-O'HAGAN, JULIE E | | | | | | | | |
| HILSON, RHODA E | | | | | | | | |
| HILSON, TAMELA R | | | | | | | | |
| HILTON, BONNIE L | | | | | | | | |
| HIMALAYA FINANCIAL GROUP, INC. | 11881 W 112TH ST. | | | | OVERLAND PARK | KS | 66210 | |
| HIMALAYA FINANCIAL GROUP, INC. | 12003 WEST 130TH ST | ATTN: RAJIV DANG | | | OVERLAND PARK | KS | 66213 | |
| HIMALAYAS FINANCIAL GROUP, INC. | 11881 W 112TH ST. | | | | OVERLAND PARK | KS | 66210 | |
| HINCKLEY, JOHN F | | | | | | | | |
| HINES, DEBRA | | | | | | | | |
| HINES, EARL | | | | | | | | |
| HINES, JENNIFER | | | | | | | | |
| HINES, LINDA K | | | | | | | | |
| HINES, NANCY H | | | | | | | | |
| HINES, PAULA | | | | | | | | |
| HINES, SHAYLA | | | | | | | | |
| HINK, BRIAN R | | | | | | | | |
| HINKLE, J KARLYNNA | | | | | | | | |
| HINKLE, PAUL | | | | | | | | |
| HINKLE, PENNY | | | | | | | | |
| HINOJOS, VELISHA | | | | | | | | |
| HINOJOS, VICTORIA | | | | | | | | |
| HINOJOSA, ALEJANDRO | | | | | | | | |
| HINOJOSA, AMANDA M | | | | | | | | |
| HINOJOSA, ERICKA | | | | | | | | |
| HINOJOSA, LAURA A | | | | | | | | |
| HINOJOSA, MONICA A | | | | | | | | |
| HINOJOSA, ROBERTO | | | | | | | | |
| HINOJOZA, RAQUEL | | | | | | | | |
| HINSVARK, BARBARA | | | | | | | | |
| HINTON, ALICIA J | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HINTON, GLORIA J | | | | | | | | |
| HINTON, KEISIA M | | | | | | | | |
| HINTON, MICHAEL A | | | | | | | | |
| HINTON, RITA F | | | | | | | | |
| HINTON, YADONNA D | | | | | | | | |
| HIOTT, SUSAN | | | | | | | | |
| HIROKI YAMADA | | | | | | | | |
| HIRSCH, JOHN | | | | | | | | |
| HIRSCH, JOHN | | | | | | | | |
| HIRT, KELLY | | | | | | | | |
| HITCHCOCK & SONS, INC. | POST OFFICE BOX 129 | | | | ALACHUA | FL | 32616 | |
| HITCHCOCK AND SONS INC | PO BOX 129 | | | | ALACHUA | FL | 32616 | |
| HITCHCOCK, JENA | | | | | | | | |
| HITV OPERATING CO INC | KGMB 9 | PO BOX 31000 | | | HONOLULU | HI | 96849 | 5576 |
| HIVELY, RUDIE | | | | | | | | |
| HIXSON, MIA | | | | | | | | |
| HK REALTY OF CARROLLTON LLC | 17 MONET COURT | | | | SOMERSET | NJ | 08873 | |
| HLINE, EUGENE | | | | | | | | |
| HMIE RICKS | 298 BROOKVIEW DR | | | | RIVERDALE | GA | 30274 | |
| HN PROPERTIES LLC | 930 EAST LEWISTON | | | | FERNDALE | MI | 48220 | |
| HOAR, ERICA | | | | | | | | |
| HOARD, BARBARA S | | | | | | | | |
| HOARD, JAIME B | | | | | | | | |
| HOBBS, ANGELA | | | | | | | | |
| HOBBS, MARY L | | | | | | | | |
| HOBBS, PATRICIA A | | | | | | | | |
| HOBBS, TOMEKA | | | | | | | | |
| HOBSON, LATRELL L | | | | | | | | |
| HOCHADEL, DEBRA | | | | | | | | |
| HOCHBERG, DAVID | | | | | | | | |
| HOCKER, NIKOLAI D | | | | | | | | |
| HOCKERT, RANDY D | | | | | | | | |
| HOCKETT, CHARLETTA | | | | | | | | |
| HOCKETT, KARNIQUIA | | | | | | | | |
| HOCKEY WESTERN NEW YORK LLC | ATTN:  CHRISTINE IVANSITZ | ONE SEYMOUR H KNOX III PLAZA | | | BUFFALO | NY | 14203 | |
| HODGE, CHARLESA R | | | | | | | | |
| HODGE, MICARCHER A | | | | | | | | |
| HODGE, NANCY J | | | | | | | | |
| HODGE, OCTAVIA | | | | | | | | |
| HODGES, BELANDER | | | | | | | | |
| HODGES, BIANCA | | | | | | | | |
| HODGES, BOBBY | | | | | | | | |
| HODGES, CRYSTAL | | | | | | | | |
| HODGES, MELVIN K | | | | | | | | |
| HODGES, NAJELA M | | | | | | | | |
| HODGES, ORESHA Y | | | | | | | | |
| HODGES, SHADEAN | | | | | | | | |
| HODGES, SHAVAUNDA T | | | | | | | | |
| HODGES, TIFFANY | | | | | | | | |
| HODGES, WYTERIA | | | | | | | | |
| HODGIN, BECKY N | | | | | | | | |
| HODGSON-VAZQUEZ, SAVANNAH K | | | | | | | | |
| HODSON, SANDRA K | | | | | | | | |
| HOEFEL, ANGELA | | | | | | | | |
| HOEFLEIN, GEORGE J | | | | | | | | |
| HOEKSTRA, CHARLOTTE | | | | | | | | |
| HOELLIG, SHARON | | | | | | | | |
| HOEVENER, KARA | | | | | | | | |
| HOF, CHRISTINA J | | | | | | | | |
| HOFFER, MARY | | | | | | | | |
| HOFFMAN, GARY L | | | | | | | | |
| HOFFMAN, LYNNE | | | | | | | | |
| HOFFMANN, MARIA T | | | | | | | | |
| HOFFNAGLE, JOHN E. | 6 HUNTINGTON DRIVE | | | | MOODUS | CT | 06469 | |
| HOGAN, CAROLYN D | | | | | | | | |
| HOGAN, GWENDOLYN | | | | | | | | |
| HOGAN, JUDITH | | | | | | | | |
| HOGAN, KWON | | | | | | | | |
| HOGAN, MARGARET | | | | | | | | |
| HOGAN, NATASHA | | | | | | | | |
| HOGAN, PATRICK | | | | | | | | |
| HOGEWEIDE, NAOMI | | | | | | | | |
| HOHMAN, MATTHEW B | | | | | | | | |
| HOILE, KEITH B | | | | | | | | |
| HOIRUP, JACOB | | | | | | | | |
| HOLAHAN, JODEE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOLAHAN, JODEE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HOLAHAN, JODEE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HOLCOMB, MILDRED | | | | | | | | |
| HOLCOMBE, CHARLES G | | | | | | | | |
| HOLD, PATRICK T | | | | | | | | |
| HOLD, RONALD | | | | | | | | |
| HOLDEN PLAZA ASSOC LLC | C/O DEVELOP MGMNT INC | 1701 EAST 3RD STREET | | | CHARLOTTE | NC | 28204 | |
| HOLDEN, JAMES | | | | | | | | |
| HOLDER, VIRGINIA S | | | | | | | | |
| HOLDERMAN, DARRELL W | | | | | | | | |
| HOLDWICK, MATTHEW | | | | | | | | |
| HOLDWICK, PATRICK | | | | | | | | |
| HOLEINTHEPOOL LLC | 238 CABOT STREET | ATTN: DAVE MALLEY | | | BEVERLY | MA | 01915 | |
| HOLIDY, SUSAN | | | | | | | | |
| HOLLAND, AMBER L | | | | | | | | |
| HOLLAND, ANGELA | | | | | | | | |
| HOLLAND, BRANDY | | | | | | | | |
| HOLLAND, CATHERINE | | | | | | | | |
| HOLLAND, DONNA | | | | | | | | |
| HOLLAND, DOUGLAS L | | | | | | | | |
| HOLLAND, HOLLI | | | | | | | | |
| HOLLAND, JAMES | | | | | | | | |
| HOLLAND, LINDA | | | | | | | | |
| HOLLAND, MARILYN | | | | | | | | |
| HOLLAND, TYRA N | | | | | | | | |
| HOLLEY, GINA | | | | | | | | |
| HOLLEY, JAMAL | | | | | | | | |
| HOLLIDAY, JOANN | | | | | | | | |
| HOLLINS, NEDRA | | | | | | | | |
| HOLLIS, ARTYANA T | | | | | | | | |
| HOLLIS, DIMPLES | | | | | | | | |
| HOLLIS, MELDON | | | | | | | | |
| HOLLOWAY, DENISE | | | | | | | | |
| HOLLOWAY, QUANDA S | | | | | | | | |
| HOLMAN, JADA | | | | | | | | |
| HOLMBERG, ANN CHRISTIN T | | | | | | | | |
| HOLMBERG, ANN CHRISTINE | | | | | | | | |
| HOLMBERG, LESLIE | | | | | | | | |
| HOLMES, ANGELESA Q | | | | | | | | |
| HOLMES, BRIAN A | | | | | | | | |
| HOLMES, CORDNEY | | | | | | | | |
| HOLMES, CYNTHIA | | | | | | | | |
| HOLMES, DEANN W | | | | | | | | |
| HOLMES, GINA L | | | | | | | | |
| HOLMES, JAHMAUL | | | | | | | | |
| HOLMES, LAVONNA D | | | | | | | | |
| HOLMES, LETITIA D | | | | | | | | |
| HOLMES, MELISSA | | | | | | | | |
| HOLMES, MERRY | | | | | | | | |
| HOLMES, MONIQUE | | | | | | | | |
| HOLMES, MURIEL | | | | | | | | |
| HOLMES, PATRICE | | | | | | | | |
| HOLMES, PHILIP | | | | | | | | |
| HOLMES, RALPH | C/O JOHN T. CONNER | DEAN RINGERS MORGAN & LAWTON PA | 201 EAST PINE STREET | | ORLANDO | FL | 32801 | |
| HOLMES, SHAUN | | | | | | | | |
| HOLMES, SHEENA A | | | | | | | | |
| HOLMES, VALERIE D | | | | | | | | |
| HOLMSTROM, DAVID C | | | | | | | | |
| HOLMSTROM, TINA H | | | | | | | | |
| HOLNESS, SHIRLEY | | | | | | | | |
| HOLSEY, PATRICIA | | | | | | | | |
| HOLST, AJEENAH | | | | | | | | |
| HOLST, SHANNON | | | | | | | | |
| HOLT, CAROL | | | | | | | | |
| HOLT, DONNA M | | | | | | | | |
| HOLT, JACQUELINE | | | | | | | | |
| HOLT, JUSTIN R | | | | | | | | |
| HOLT, KENNETH | | | | | | | | |
| HOLT, MICKELL D | | | | | | | | |
| HOLT, PAMELA | | | | | | | | |
| HOLT, PATRICIA C | | | | | | | | |
| HOLT, ROXANNE M | | | | | | | | |
| HOLT, VIRGINIA | | | | | | | | |
| HOLTON, DAVID J | | | | | | | | |
| HOLTON, TERRI | | | | | | | | |
| HOLTSCLAW, JANICE | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HOLTZCLAW, JAMES G | | | | | | | | |
| HOLTZER, VANESSA | | | | | | | | |
| HOLY, RYAN | | | | | | | | |
| HOLYLAND CONSTRUCTION INC | 4912 W MADISON ST | | | | CHICAGO | IL | 60644 | |
| HOLZENDORF, DELL M | | | | | | | | |
| HOME OF THE INNOCENTS | 100 E MARKET STREET | | | | LOUISVILLE | KY | 40206 | |
| HOMEN, CAROL A | | | | | | | | |
| HOMER DOWNS | | | | | | | | |
| HOMER W COLBY | HEATHER W COLBY | 832 CHAMBERLAIN RD | | | NEWARK VALLEY | NY | 13811 | 2818 |
| HOMER, GINA M | | | | | | | | |
| HOMEXTRA CORP. | 17 GOLFVIEW COURT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| HOMEXTRA CORP. | 17 GOLFVIEW COURT | ATTN: KAJAL SARKAR | | | MONROE TOWNSHIP | NJ | 08831 | |
| HON CONSTRUCTION CO | 155 GLENDALE AVE #22 | | | | SPARKS | NV | 89431 | |
| HONEY, LANETTA | | | | | | | | |
| HONEYBAKED FOODS INC | 6145 MERGER DRIVE | PO BOX 1174 | | | HOLLAND | OH | 43528 | |
| HONEYCUTT, ALICIA | | | | | | | | |
| HONEYCUTT, TERRY | | | | | | | | |
| HONG KONG RESTAURANT | 2763 CHURCH ST S | | | | BURLINGTON | NC | 27215 | |
| HONG, WONJUNE | | | | | | | | |
| HONOLD, JANET | | | | | | | | |
| HONS-WASHBURN, WENDY | | | | | | | | |
| HOOD V JACKSON HEWITT TAX | GILARDI & CO LLC | 3301 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| HOOD, DOROTHY | | | | | | | | |
| HOOD, DOUGLAS D | | | | | | | | |
| HOOD, EDWARD L | | | | | | | | |
| HOOKER, LAURA | | | | | | | | |
| HOOKS, CHARLOTTE F | | | | | | | | |
| HOOKS, LATASHA N | | | | | | | | |
| HOOKS, ROSA L | | | | | | | | |
| HOOPER, BRENDA E | | | | | | | | |
| HOOPER, JAY F | | | | | | | | |
| HOOPER, PAULA K | | | | | | | | |
| HOOSIER TAX SERVICE, INC. | 2242 W 5400 S | | | | SALT LAKE CITY | UT | 84118 | |
| HOOSIER TAX SERVICE, INC. | 3078 SOUTH POINTE ROAD | ATTN: FRED KANKAMP | | | SOUTH JORDAN | UT | 84095 | |
| HOOSIER TAX SERVICE, INC. | 3078 SOUTHPOINTE RD | | | | SOUTH JORDAN | UT | 84095 | |
| HOOVER, STANTON D | | | | | | | | |
| HOOVERS INC | 75 REMITTANCE DR STE 1617 | | | | CHICAGO | IL | 60675 | 1617 |
| HOPE, ARTIE | | | | | | | | |
| HOPE, ODESSIA | | | | | | | | |
| HOPE, WILLIAM | | | | | | | | |
| HOPKINS, AMANDA M | | | | | | | | |
| HOPKINS, BESSIE F | | | | | | | | |
| HOPKINS, GLORIA K | | | | | | | | |
| HOPKINS, JOSEPH | | | | | | | | |
| HOPKINS, JOYCE | | | | | | | | |
| HOPKINS, KELLY | | | | | | | | |
| HOPKINS, KIM | | | | | | | | |
| HOPKINS, KRYSTEEN S | | | | | | | | |
| HOPKINS, MICHELLE | | | | | | | | |
| HOPKINS, SHARALYNN M | | | | | | | | |
| HOPPER, JOSHUA B | | | | | | | | |
| HOPSON, KIMBERLY | | | | | | | | |
| HORBAN, JAMIE | | | | | | | | |
| HORN, MARVA C | | | | | | | | |
| HORNBACK, BRITTNAY | | | | | | | | |
| HORNBERGER, LOUIS G | | | | | | | | |
| HORNE, TERRY A | | | | | | | | |
| HORNE, WILLIAM T | | | | | | | | |
| HORNER, BARICA | | | | | | | | |
| HORNER, KELLEY | | | | | | | | |
| HORNICK, CLIFFORD | | | | | | | | |
| HORNING, PAUL | | | | | | | | |
| HORNING, PAUL D | | | | | | | | |
| HORRICE, JOVONN | | | | | | | | |
| HORSLEY, DOROTHY J | | | | | | | | |
| HORTA, ALICIA | | | | | | | | |
| HORTA, GRISEL | | | | | | | | |
| HORTON, CALLIE R | | | | | | | | |
| HORTON, CORA E | | | | | | | | |
| HORTON, LARISSA P | | | | | | | | |
| HORTON, LAWRENCE X | | | | | | | | |
| HORTON, TIFFANEY | | | | | | | | |
| HORTON, VALERIE | | | | | | | | |
| HORTON, VARRICK D | | | | | | | | |
| HORTON-MAYS, ALICE | | | | | | | | |
| HORVATH, CAROLYN A | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HORVATH, CHERISE J | | | | | | | | |
| HORVATH, JILL | | | | | | | | |
| HOSIER, JAMES F | | | | | | | | |
| HOSKINS JR, WARDELL | | | | | | | | |
| HOSKINS, CARL | | | | | | | | |
| HOSKINS, CASSANDRA | | | | | | | | |
| HOSSAIN, KAZI | | | | | | | | |
| HOTCHKISS INTEREST LLC | 925 CORONADO BOULEVARD STE 100 | | | | UNIVERSAL CITY | TX | 78148 | |
| HOTCHKISS INTERESTS | 925 CORONADO BLVD., STE. 100 | | | | UNIVERSAL CITY | TX | 78148 | |
| HOUDEK, DAWN M | | | | | | | | |
| HOUGH, ANGELA C | | | | | | | | |
| HOUGH, SHERRYLYNN | | | | | | | | |
| HOUGH, SHERRYLYNN ANNA | | | | | | | | |
| HOUGHTON, MARK K | | | | | | | | |
| HOUGHTON, SUMMER | | | | | | | | |
| HOUNSHELL, NICOLE | | | | | | | | |
| HOUSE OF IMPORTS INC | DBA HOI PROPERTIES | C/O BOB KHIANI | PO BOX 70082 | | LOUISVILLE | KY | 40270 | |
| HOUSE, MARY L | | | | | | | | |
| HOUSE, SAMUEL H | | | | | | | | |
| HOUSE, VICKI | | | | | | | | |
| HOUSLEY, JOHN E | | | | | | | | |
| HOUSTON COMMUNITY NEWSPAPERS | 523 N SAM HOUSTON PKWY | SUITE 600 | | | HOUSTON | TX | 77060 | |
| HOUSTON DEVELOPMENT GROUP LLC | 6001 CLAYMONT VILLAGE DR | SUITE 7 | | | CRESTWOOD | KY | 40014 | |
| HOUSTON EMPLOYMENT WEEKLY | JOBSPARX | PO BOX 681106 | | | HOUSTON | TX | 77268 | 1106 |
| HOUSTON JOINT PROPERTIES LTD | 1470 ELDRIDGE PKWY | | | | HOUSTON | TX | 77077 | |
| HOUSTON, CHRISTINE M | | | | | | | | |
| HOUSTON, JANICE | | | | | | | | |
| HOUSTON, KESHIA N | | | | | | | | |
| HOUSTON, KEYUNNA B | | | | | | | | |
| HOUSTON, LEODA | | | | | | | | |
| HOUSTON, MAKELA A | | | | | | | | |
| HOUSTON, PENNI K | | | | | | | | |
| HOUSTON, PRICILI | | | | | | | | |
| HOUSTON, RENARD | | | | | | | | |
| HOUSTON, RYAN | | | | | | | | |
| HOUSTON, SANDELL D | | | | | | | | |
| HOUSTON, SARA | | | | | | | | |
| HOUSTON, SHANELL R | | | | | | | | |
| HOUSTON, SHARTAN M | | | | | | | | |
| HOUSTON, SYLVETTA | | | | | | | | |
| HOUT, JENNIE | | | | | | | | |
| HOUTAX EAST LP | 802 HIGH RIDGE DRIVE | | | | FRIENDSWOOD | TX | 77546 | |
| HOUTAX EAST, LP | 1270 CRABB RIVER RD., STE. 600-91 | ATTN: AMIR RAZA | | | RICHMOND | TX | 77469 | |
| HOUTAX EAST, LP | 5738 F.M. 1960 E | | | | HUMBLE | TX | 77346 | |
| HOUTAX WEST, LP | 1270 CRABB RIVER RD., STE. 600-91 | ATTN: ANKIT K. PATEL | | | RICHMOND | TX | 77469 | |
| HOVE, MICHELLE M | | | | | | | | |
| HOWARD BASS | DBA ILIFF VILLAGE SHOPPING | COLDWELL BK COM AMERICAN SPECT | 1777 S HARRISON STREET STE P2 | | DENVER | CO | 80210 | |
| HOWARD BASS | DBA ILIFF VILLAGE SHOPPING | PARAGON PROPERTY MGMNT LLC | PO BOX 370128 | | DENVER | CO | 80237 | -012 |
| HOWARD BASS IIIFF, LLC | PO BOX 370128 | | | | DENVER | CO | 80237 | |
| HOWARD ELLIS | 203 FIVE ROW ROAD | | | | SALISBURY | NC | 28144 | |
| HOWARD F HENSON | 16047 AVE D | | | | CHANNELVIEW | TX | 77530 | |
| HOWARD M SCRATCH | TAMARA SCRATCH | 7889 COX ROAD APT 1 | | | W CHESTER | OH | 45069 | |
| HOWARD, ALLISON E | | | | | | | | |
| HOWARD, ANGELINA N | | | | | | | | |
| HOWARD, BENJAMIN M | | | | | | | | |
| HOWARD, CHANITA | | | | | | | | |
| HOWARD, GLORIA | | | | | | | | |
| HOWARD, HUGH D | | | | | | | | |
| HOWARD, JAMES A | | | | | | | | |
| HOWARD, JESSICA D | | | | | | | | |
| HOWARD, KATHY | | | | | | | | |
| HOWARD, KENNETH | | | | | | | | |
| HOWARD, KEYAIRA L | | | | | | | | |
| HOWARD, LEATHA E | | | | | | | | |
| HOWARD, MARLINA | | | | | | | | |
| HOWARD, MARY A | | | | | | | | |
| HOWARD, MICHELLE | | | | | | | | |
| HOWARD, RONIQUE | | | | | | | | |
| HOWARD, SHANETTA C | | | | | | | | |
| HOWARD, SHENEKA | | | | | | | | |
| HOWARD, TRESSA | | | | | | | | |
| HOWARD-WOODARD, SHERRY | | | | | | | | |
| HOWE, DEREK | | | | | | | | |
| HOWELL, CHERIECE R | | | | | | | | |
| HOWELL, JACQUES T | | | | | | | | |
| HOWELL, JOYCE | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOWELL, LATOSCA D | | | | | | | | |
| HOWELL, MELISSA Y | | | | | | | | |
| HOWELL, PAUL | | | | | | | | |
| HOWELL, PAUL R | | | | | | | | |
| HOWELL, TERESA | | | | | | | | |
| HOWILER, PAUL A | | | | | | | | |
| HOWSE, SHAAF | | | | | | | | |
| HOWSER, DEBRA | | | | | | | | |
| HOWZE, SHILLEASE | | | | | | | | |
| HOY CHICAGO | 14848 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HOYE, MAE | | | | | | | | |
| HOYT, AUTUMN L | | | | | | | | |
| HRB TAX GROUP, INC. | C/O JOHN FROEMMING AND SUSAN KAYSER | JONES DAY | 51 LOUISIANA AVE. N.W. | | WASHINGTON | DC | 20001 | |
| HRB TAX GROUP, INC. | ONE H&R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| HREBICIK, SCOTT M | | | | | | | | |
| HSBC | 200 SOMERSET CORPORATE BOULEVARD | | | | BRIDGEWATER | NJ | 08807 | |
| HSBC | PO BOX 15047 | | | | WILMINGTON | DE | 19850 | 5047 |
| HSBC NORTH AMERICA, HSBC BANK USA, N.A. | 452 FIFTH AVENUE | 5TH FLOOR | ATTN: DAVID GLICKHOUSE | | NEW YORK | NY | 10018 | |
| HSBC NORTH AMERICA, HSBC BANK USA, N.A. | ATTN:  DAVID GLICKHOUSE | 452 FIFTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC TAXPAYER FINANCIAL SERVICES | 26525 N. RIVERWOODS BLVD. | | | | METTAWA | IL | 60045 | |
| HSBC TAXPAYER FINANCIAL SERVICES | C/O CHERI RUBIN | 26525 N. RIVERWOODS BLVD. | | | METTAWA | IL | 60045 | |
| HSIA, MARIA | | | | | | | | |
| HTH TAX SERVICES, INC. | 26251 S. TAMIAMI TR | UNIT 16 | | | BONITA SPRINGS | FL | 34134 | |
| HTH TAX SERVICES, INC. | 355 LAKESHORE DRIVE | ATTN: AAMIR MUMTAZ | | | PLEASANTVILLE | NY | 10570 | |
| HTH TAX SERVICES, INC. | PO BOX 6985 | | | | FORT MYERS | FL | 33911 | |
| HUANG, BIH-LIAN | | | | | | | | |
| HUANG, JING | | | | | | | | |
| HUBBARD, ARKILLIA | | | | | | | | |
| HUBBARD, CHUNDRA | | | | | | | | |
| HUBBARD, JEANETTE | | | | | | | | |
| HUBBARD, KEITH | | | | | | | | |
| HUBBARD, ROXIE A | | | | | | | | |
| HUBBARD, SHAVONDA | | | | | | | | |
| HUBBARD, TAMALA | | | | | | | | |
| HUBBARD, TIMOTHY | | | | | | | | |
| HUBBARD, TRAVON | | | | | | | | |
| HUBBELL, JACQUELINE | | | | | | | | |
| HUBER, JOYCE | | | | | | | | |
| HUBERT, KAMARIA | | | | | | | | |
| HUCKABY, GEORGETTE | | | | | | | | |
| HUCKLE MEDIA LLC | OWATONNA PEOPLE PRESS | 135 WEST PEARL | PO BOX 346 | | OWATONNA | MN | 55060 | 0346 |
| HUDDLESTON, JASMA | | | | | | | | |
| HUDGINS, DOROTHY | | | | | | | | |
| HUDSON JR, KEVIN J | | | | | | | | |
| HUDSON VALLEY BUSINESS CONSULTANTS, INC | ATTN: CHRIS O'CONNOR | 249 ROUTE 32 | | | CENTRAL VALLEY | NY | 10917 | |
| HUDSON, DAVID | | | | | | | | |
| HUDSON, DONNA B | | | | | | | | |
| HUDSON, DONNA P | | | | | | | | |
| HUDSON, JASON X | | | | | | | | |
| HUDSON, JOYCE | | | | | | | | |
| HUDSON, KASHMONAE A | | | | | | | | |
| HUDSON, LA SONDRA | | | | | | | | |
| HUDSON, MEGAN | | | | | | | | |
| HUDSON, MONIQUE | | | | | | | | |
| HUDSON, STACIE J | | | | | | | | |
| HUDSON, SYLVIA | | | | | | | | |
| HUDSON, TRACY | | | | | | | | |
| HUDSPETH, SHAREA | | | | | | | | |
| HUEPENBECKER, KEVIN A | | | | | | | | |
| HUERTA, ARACELI | | | | | | | | |
| HUERTA, CAROLYN M | | | | | | | | |
| HUERTA, JOSE | | | | | | | | |
| HUETTNER, MELISSA C | | | | | | | | |
| HUEY, MELISSA J | | | | | | | | |
| HUEY, TIA SHAWNTA | | | | | | | | |
| HUFF, ANDREA | | | | | | | | |
| HUFF, WILLIAM | | | | | | | | |
| HUFFMAN, CHERITA | | | | | | | | |
| HUFFMAN, GREG | | | | | | | | |
| HUFFMAN, HENRIETTA | | | | | | | | |
| HUFFMAN, STACY | | | | | | | | |
| HUGH P. GARNER, ESQ. | 801 BROAD STREET, SUITE 515 | | | | CHATTANOOGA | TN | 37402 | |
| HUGHES, BARBARA A | | | | | | | | |
| HUGHES, BARBARA ANN | | | | | | | | |
| HUGHES, BARBARA ANN | | | | | | | | |
| HUGHES, CASSIE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HUGHES, DARYL | | | | | | | | |
| HUGHES, DENA | | | | | | | | |
| HUGHES, DUANE | | | | | | | | |
| HUGHES, FRANNIE K | | | | | | | | |
| HUGHES, GEORGIA J | | | | | | | | |
| HUGHES, KIMBERLYN M | | | | | | | | |
| HUGHES, PAMELA | | | | | | | | |
| HUGHES, ROSALIND R | | | | | | | | |
| HUGHES, SARAH | | | | | | | | |
| HUGHES, SHARON | | | | | | | | |
| HUGHES, SHERRIE D | | | | | | | | |
| HUGHES, TAMMY | | | | | | | | |
| HUGHES, VALERIE J | | | | | | | | |
| HUI FINANCIAL, INC. | 333 GELLERT BLVD, SUITE 245 | ATTN: HARRY HUI & YVONNE C. HUI | | | DALY CITY | CA | 94015 | |
| HUIGEN, ELISE | | | | | | | | |
| HUIGEN, ELISE S | | | | | | | | |
| HUITT, JANNINE | | | | | | | | |
| HULBERT, DEBRA J | | | | | | | | |
| HULETT, CARRIE | | | | | | | | |
| HUMANE SOCIETY OF SARASOTA CTY INC | 2331 15TH STREET | | | | SARASOTA | FL | 34237 | |
| HUMBLE ISD | JANICE P HIMPELE | PO BOX 4020 | | | HOUSTON | TX | 77210 | |
| HUMBLE ISD | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| HUMBLES, PATIENCE | | | | | | | | |
| HUMENNA, ADMAS A | | | | | | | | |
| HUMPHREY, DAWN | | | | | | | | |
| HUMPHREY, MARK J | | | | | | | | |
| HUMPHREY, TIMOTHY L | | | | | | | | |
| HUMPHREY, TONYA K | | | | | | | | |
| HUMPHREY, WILLIS A | | | | | | | | |
| HUMPHRIES II, TYRONE | | | | | | | | |
| HUMPHRIES, JERLINE | | | | | | | | |
| HUNDLEY, DON R | | | | | | | | |
| HUNDORF, SARAH L | | | | | | | | |
| HUNKAPILLER, KIM | | | | | | | | |
| HUNN, BRIAN C | | | | | | | | |
| HUNT, BARBARA F | | | | | | | | |
| HUNT, CELESTE | | | | | | | | |
| HUNT, DENISE | | | | | | | | |
| HUNT, LAKEISHA A | | | | | | | | |
| HUNT, MAVIS P | | | | | | | | |
| HUNT, ROBIN | | | | | | | | |
| HUNT, SHKETHIA | | | | | | | | |
| HUNT, STEVEN | | | | | | | | |
| HUNTER, ANTHONY C | | | | | | | | |
| HUNTER, ANTHONY CURTIS | | | | | | | | |
| HUNTER, BARBARA | | | | | | | | |
| HUNTER, CAROL L | | | | | | | | |
| HUNTER, CHARMAYNE N | | | | | | | | |
| HUNTER, DEHRIC B | | | | | | | | |
| HUNTER, ELITRIA | | | | | | | | |
| HUNTER, JOANN L | | | | | | | | |
| HUNTER, LAURA E | | | | | | | | |
| HUNTER, MELISSA D | | | | | | | | |
| HUNTER, MYLIKA R | | | | | | | | |
| HUNTER, NICOLETTE | | | | | | | | |
| HUNTER, PEGGY L | | | | | | | | |
| HUNTER, SHAKARA | | | | | | | | |
| HUNTER, TASHINA | | | | | | | | |
| HUNTER, TODD H | | | | | | | | |
| HUNTER, TONI R | | | | | | | | |
| HUNTER, TRACY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| HUNTER, TRACY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| HUNTER, TRACY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| HUNTER, WANDA | | | | | | | | |
| HUNTER, WILLIAM D | | | | | | | | |
| HUNTINGTON MAINTENANCE SERVICES | 139 VEGOLA AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| HUNTINGTON MAINTENANCE SERVICES | 2963 LOCKPORT-OLCOTT ROAD | | | | NEWFANE | NY | 14108 | |
| HUNTLEY, KATRINA | | | | | | | | |
| HUNTLEY, KRISTEN L | | | | | | | | |
| HUNTLEY, SARA A | | | | | | | | |
| HUPP, REUBEN A | | | | | | | | |
| HURD, JACQUELINE | | | | | | | | |
| HURDLE JR., HARRY | | | | | | | | |
| HURLBUT, LOUISE | | | | | | | | |
| HURLEY, CHERELLE | | | | | | | | |
| HURLEY, JODY B | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HURRY, RUBY | | | | | | | | |
| HURST, KIMYATTE | | | | | | | | |
| HURST, MARQUAS | | | | | | | | |
| HURST, TAMMY T | | | | | | | | |
| HURT, ARTRELLE C | | | | | | | | |
| HURT, KIMBERLY L | | | | | | | | |
| HURT, SEDRIKA E | | | | | | | | |
| HURT, SHERRY | | | | | | | | |
| HURT, TIFFONI C | | | | | | | | |
| HURTGEN, CYNTHIA M | | | | | | | | |
| HUSSAIN, SYED N | | | | | | | | |
| HUSSAIN, ZAINAB | | | | | | | | |
| HUSSER, TIFFANY R | | | | | | | | |
| HUSSEY, BARBARA | | | | | | | | |
| HUSTON, TAWANDA | | | | | | | | |
| HUSTON, WILLIAM | | | | | | | | |
| HUTCHINGS, LACY | | | | | | | | |
| HUTCHINGS, LINDA | | | | | | | | |
| HUTCHINS, JANE | | | | | | | | |
| HUTCHINS, VALENCIA | | | | | | | | |
| HUTCHINS, VALENCIA L | | | | | | | | |
| HUTCHINSON, CESSALY D | | | | | | | | |
| HUTCHINSON, JAMES | | | | | | | | |
| HUTCHINSON, LINDA L | | | | | | | | |
| HUTCHINSON, SANTERRIA | | | | | | | | |
| HUTH, ERIC M | | | | | | | | |
| HUTSON, MICHELLE L | | | | | | | | |
| HUTTON, GLEN L | | | | | | | | |
| HUYNH, BAOLONG | | | | | | | | |
| HUYNH, JENNY | | | | | | | | |
| HVIZDAK, CANDACE | | | | | | | | |
| HYATT | HYATT MORRISTOWN | LOCKBOX 843537 | | | DALLAS | TX | 75284 | |
| HYATT | HYATT REGENCY GRAND CYPRESS | ATTN: LILIANA PEREZ | ONE GRAND CYPRESS BLVD | | ORLANDO | FL | 32836 | |
| HYATT, DAVID L | | | | | | | | |
| HYATT, JENNIFER | | | | | | | | |
| HYATT, JENNIFER L | | | | | | | | |
| HYATT, NATHANIEL R | | | | | | | | |
| HYATT, SOPHIA | | | | | | | | |
| HYCHE, MALACIA M | | | | | | | | |
| HYDE, CARL F | | | | | | | | |
| HYDE, EVAN C | | | | | | | | |
| HYDOCK, DAVID | | | | | | | | |
| HYDRA DRY INC | PO BOX 681368 | | | | ORLANDO | FL | 32868 | 1368 |
| HYMAN, JON C | | | | | | | | |
| HYNOUS JR, ROBERT | | | | | | | | |
| HYSER, STACY | | | | | | | | |
| HYUNG SUNG INVESTMENT PROPERTIES LLC | 3600 WILSHIRE BLVD | 3RD FL | | | LOS ANGELES | CA | 90010 | |
| HYUNG SUNG INVESTMENTS, LLC | 3600 WILSHIRE BLVD, 3RD FLOOR | | | | LOS ANGELES | CA | 90010 | |
| HYUNG SUNG INVESTMENTS, LLC | ATTN PRES., MANAGING OR GEN'L AGENT | 8527 E. ALONDRA BLVD | STE 133 | | PARAMOUNT | CA | 90010 | |
| I C SYSTEMS INC | PO BOX 64378 | | | | SAINT PAUL | MN | 55164 | 0378 |
| IA DEPT OF REVENUE | CORP TAX RETURN PROCESSING | P.O. BOX 10468 | | | DES MOINES | IA | 50306 | 0468 |
| IAFELICE-THIELEN, TERRY L | | | | | | | | |
| IAN L PADDOCK | SHERRIE L PADDOCK | 127 VOLNEY STREET | | | PHOENIX | NY | 13135 | 3116 |
| IANNONE, LAURIE | | | | | | | | |
| IBARRA, ALMA N | | | | | | | | |
| IBARRA, CARMEN | | | | | | | | |
| IBARRA, DALIA D | | | | | | | | |
| IBARRA, DELIA | | | | | | | | |
| IBARRA, ELIZABETH | | | | | | | | |
| IBARRA, JASON | | | | | | | | |
| IBARRA, NAOMI E | | | | | | | | |
| IBARRA, VERONICA | | | | | | | | |
| IBE, CHRISTINE | | | | | | | | |
| IBM | PO BOX 534151 | | | | ATLANTA | GA | 30353 | 4151 |
| IBM | PO BOX 643600 | | | | PITTSBURGH | PA | 15264 | 3600 |
| IBM | PO BOX 676673 | | | | DALLAS | TX | 75267 | 6673 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |
| IBM CREDIT, LLC | 4111 NORTHSIDE PARKWAY | | ATTN: CARLOS FIGUEIREDO | | ATLANTA | GA | 30327 | |
| IBM CREDIT, LLC | C/O IBM CORPORATION | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504 | 1783 |
| IBRAHIM SHAH | 1174 W. TENNYSON ROAD | ATTN: IBRAHIM SHAH | | | HAYWARD | CA | 94544 | |
| IBRAHIM, SAIMA B | | | | | | | | |
| IBRAHIM, ZAINAB | | | | | | | | |
| IBT ENTERPRISES LLC | PO BOX 934107 | | | | ATLANTA | GA | 31193 | 4107 |
| IBT ENTERPRISES, LLC | 1770 INDIAN TRAIL ROAD | SUITE 300 | ATTN: CHIEF OPERATING OFFICER | | NORCROSS | GA | 30093 | |
| ICARD GIFT CARD LLC | 17295 CHESTERFIELD AIRPORT RD | SUITE 200 | | | CHESTERFIELD | MO | 63005 | |
| ICBC NY LLC | DBA WBLS FM | C/O CHASE BANK | PO BOX 5982 GPO | | NEW YORK | NY | 10087 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ICOCHEA, LEKEASHA | | | | | | | | |
| ICON WORLD INCORPORATED | 2826 TAMIAMI TR | | | | PORT CHARLOTTE | FL | 33952 | |
| ICON WORLD INCORPORATED | 571 LAUREL AVE | ATTN: RICHARD SANTOS | | | PORT CHARLOTTE | FL | 33952 | |
| IDA BROWN | | | | | | | | |
| IDA LOPEZ | 6719 GREENCASTLE | | | | SAN ANTONIO | TX | 78242 | |
| IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE WASDEN | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720 | |
| IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | | | BOISE | ID | 83756 | 0056 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | 0076 |
| IDEARC MEDIA CORP | ATTN ACCT RECEIVABLE DEPT | PO BOX 619009 | | | DFW AIRPORT | TX | 75261 | 9009 |
| IDLEY, ELENA C | | | | | | | | |
| IDOL GIVES BACK FOUNDATION | 92 CORPORATE PARK | STE C BOX 324 | | | IRVINE | CA | 92606 | 5106 |
| IDRIZI, ARIAN | | | | | | | | |
| IDROVO-BUSTOS, BIBIANO D | | | | | | | | |
| IDV SOLUTIONS LLC | 5913 EXECUTIVE DRIVE SUITE 230 | | | | LANSING | MI | 48911 | |
| IESHA K POPE | 150 GLACE RD | | | | ATLANTA | GA | 30349 | |
| IFEGWU, OGWO W | | | | | | | | |
| IFG INTERESTS CORP | C/O CITY REAL ESTATE | 8721 JENSEN #H | | | HOUSTON | TX | 77093 | |
| IGANI, MAHEEN | | | | | | | | |
| IGLESIA NUEVA VIDA | PO BOX 4189 | | | | LEXINGTON | KY | 40544 | |
| IGLESIAS, JOHN | | | | | | | | |
| IGLESIAS, JOSE | | | | | | | | |
| IGLESIAS, PATRICIA M | | | | | | | | |
| IGNACE, MARIE R | | | | | | | | |
| IGNACIO ALVARADO RUIZ | LINDA S RUIZ | 2333 HOLLIS ST | | | HOUSTON | TX | 77093 | |
| IGNACIO, SOLEDAD | | | | | | | | |
| IGNEA, ALINA E | | | | | | | | |
| IGWE, ERNEST N | | | | | | | | |
| IKE BACALL | 20511 DEQUINDRE | | | | DETROIT | MI | 48234 | |
| IKEGWUONU, RENITA | | | | | | | | |
| IL DEPT OF REVENUE | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794 | 9008 |
| ILANGKANNAN, BHANUPRIYA | | | | | | | | |
| ILARI, JOSEPH | | | | | | | | |
| ILIFF & PEORIA SELF STORAGE LLC | 2445-A S PEORIA STREET | | | | AURORA | CO | 80014 | 1864 |
| ILIOS GROUP LLC | 550 W VAN BUREN | SUITE 1420 | | | CHICAGO | IL | 60607 | 3805 |
| ILLIA GREY | 8018 3RD ST RD APT 4 | | | | LOUISVILLE | KY | 40214 | |
| ILLINOIS AMERICAN WTR WRKS INC | PO BOX 94551 | | | | PALATINE | IL | 60094 | |
| ILLINOIS ATTORNEY GENERAL | ATTN: LISA MADIGAN | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLINOIS ATTORNEY GENERAL | ATTN: LISA MADISON | 500 SOUTH 2ND STREET | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19041 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | BO OF APPEALS | 100 W RANDOLPH ST STE 7 339 | | | CHICAGO | IL | 60601 | |
| ILLINOIS RECORD KEEPERS | 2312 SW ADAMS STREET | | | | PEORIA | IL | 61602 | |
| ILLINOIS RECORD KEEPERS INC | 2312 SW ADAMS STREET | | | | PEORIA | IL | 61602 | |
| ILLINOIS SECRETARY OF STATE | 501 SOUTH 2ND STREET | | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | UNIT 101 | 3809 N STERLING AVE | | | PEORIA | IL | 61615 | |
| ILLINOIS VALLEY BUS EQUIP INC | 4152 PROGRESS BOULEVARD | | | | PERU | IL | 61354 | 2099 |
| ILLIOS PARTNERS | 550 WEST VAN BUREN - 1120 | | ATTN: MARIE YOUNG | | CHICAGO | IL | 60607 | |
| ILLUMINATING COMPANY CORP | 6896 MILLER ROAD | | | | BRECKSVILLE | OH | 44141 | |
| ILLUMINATING COMPANY CORP | PO BOX 3638 | | | | AKRON | OH | 44309 | 3638 |
| ILOFF, SHANNON D | | | | | | | | |
| ILUMINADA T SADIA | 2522 SUNRISE RIDGE LANE | | | | JACKSONVILLE | FL | 32211 | |
| IMAN, CANDICE M | | | | | | | | |
| IMBROSCIANO, ROBYN | | | | | | | | |
| IMBRUNO-HOCHBERG, DAWN RENEE | | | | | | | | |
| IMELDA SALGADO | 200 DANNY BOY LN | | | | ANTHONY | TX | 79821 | |
| IMPACT BUSINESS GROUP | 4150 E. BELTLINE NE | SUITE 1 | ATTN: MICHAEL D. TREWHELLE, PRESIDENT | | GRAND RAPIDS | MI | 49525 | |
| IMPACT BUSINESS GROUP INC | 4150 EAST BELTLINE NE | SUITE 1 | | | GRAND RAPIDS | MI | 49525 | |
| IMPACT MAGAZINE CORP | PRINT PROMOTIONS PLUS LLC | 1161 DEADWOOD AVE SUITE 6 | | | RAPID CITY | SD | 57702 | |
| IMPACT MARKETING BALLOONS | UNLIMITED LLC | PO BOX 9635 | | | NAPERVILLE | IL | 60567 | |
| IMPERIAL HEATING AND COOLING | 32 TOWER HILL ROAD | | | | FORT THOMAS | KY | 41075 | |
| IMPERIAL REALTY | 4747 WEST PETERSON | | | | CHICAGO | IL | 60647 | |
| IMPERIAL REALTY CO CORP | 4747 W PETERSON | | | | CHICAGO | IL | 60647 | |
| IMRAN SHARIF | 3311 W CLEARWATER AVE SUITE C200 -F | | | | KENNEWICK | WA | 99336 | |
| IMRAN SHARIF | 7917 OURAY DRIVE | | | | HOUSTON | TX | 77040 | |
| IMRAN SHARIF | 7917 OURAY DRIVE | ATTN: IMRAN SHARIF | | | HOUSTON | TX | 77040 | |
| IN CLUB ENTERTAINMENT | 2655 SOUTH MARYLAND PKWY | SUITE 201 | | | LAS VEGAS | NV | 89109 | |
| IN DEPT OF REVENUE | P.O. BOX 7231 | | | | INDIANAPOLIS | IN | 46207 | 7231 |
| INCLE, GLADYS | | | | | | | | |
| INCOME TAX | 210 PARK WAY | | | | RAVENNA | OH | 44266 | |
| INCOME TAX - CITY OF FAIRFIELD | 701 WESSEL DRIVE | | | | FAIRFIELD | OH | 45014 | 3611 |
| INCOME TAX ADMINISTRATOR | 1 BENJAMIN FRANKLIN WAY | ATTN: R. DAVID FOUCH | | | FRANKLIN | OH | 45005 | |
| INCOME TAX DEPARTMENT | 1201 WEST KEMPER ROAD | | | | FOREST PARK | OH | 45240 | |
| INCOME TAX DEPARTMENT | 27 CANAL STREET W. | | | | NAVARRE | OH | 44662 | |
| INCOME TAX DEPARTMENT | 6 NORTH WASHINGTON ST | | | | MILLERSBURG | OH | 44654 | |
| INCOME TAX DEPARTMENT | 7700 PERRY STREET | | | | MT. HEALTHY | OH | 45231 | 3445 |
| INCOME TAX DEPARTMENT | CITY BUILDING | 1 BENJAMIN FRANKLIN WAY | | | FRANKLIN | OH | 45005 | 2478 |
| INCOME TAX DEPARTMENT | MUNICIPAL GOV'T CENTER | STREET LEVEL ONE JAMES DUNCAN PLAZA SE | | | MASSILLON | OH | 44648 | 0910 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| INCOME TAX DEPARTMENT | P.O. BOX 428739 | | | | MIDDLETOWN | OH | 45042 | |
| INCOME TAX DEPARTMENT | P.O. BOX 601 | | | | ASHTABULA | OH | 44005 | 0601 |
| INCOME TAX DEPT | MUNICIPAL BUILDING | 10500 READING ROAD | | | EVENDALE | OH | 45241 | |
| INCOME TAX DIVISION | 1 CASCADE PLAZA-11TH FLOOR | | | | AKRON | OH | 44308 | 1100 |
| INCOME TAX DIVISION CITY OF AKRON | 1 CASCADE PLAZA 11TH FLR | | | | AKRON | OH | 44308 | 1100 |
| INCOME TAX SOLUTIONS, LLC | 11419 19TH AVE. SE | SUITE A108 | | | EVERETT | WA | 98208 | |
| INDEA WOODS | 711 CORONET ST | | | | PLANT CITY | FL | 33563 | |
| INDEPENDENT COUNCIL OF JACKSON | HEWITT FRANCHISEES INC | PO BOX 359 | | | ROCKY MOUNT | VA | 24151 | 0359 |
| INDER J. BHAMBRI,PRABHA BHAMBRI | 1016 UNION CHURCH RD. | ATTN: PRABHA BHAMBRI | | | MCLEAN | VA | 22102 | |
| INDIAN CHIEF FIRE CO | PO BOX 2004 | | | | GLENDALE | CA | 91209 | |
| INDIAN HILLS STATION INC | C/O PHILLIPS EDISON & CO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| INDIAN HILLS STATION, INC. | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| INDIANA AMERICAN WATER CO INC | PO BOX 94551 | | | | PALATINE | IL | 60094 | |
| INDIANA ATTORNEY GENERAL | ATTN: GREG ZOELLER | INDIANA GOVERNMENT CENTER SOUTH | CONSUMER PROTECTION DIVISION | 302 W. WASHINGTON ST. | INDIANAPOLIS | IN | 46204 | |
| INDIANA CHILD SAFETY COUNCIL | 11715 FOX ROAD SUITE 400-123 | | | | INDIANAPOLIS | IN | 46236 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | -718 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7226 | | | | INDIANAPOLIS | IN | 46207 | 7226 |
| INDIANA DEPARTMENT OF REVENUE | VOLUNTARY SECTION | ATTN JAY GROSSMAN | 100 N SENATE AVE RM N 203 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | 10 NORTH SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | 2277 |
| INDIANA SECRETARY OF STATE | 302 W WASHINGTON STREET | ROOM E-018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECURITIES DIVISION | 302 W WASHINGTON ST RM E-111 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA UTILITIES CORP | 123 W CHESTNUT STREET | | | | CORYDON | IN | 47112 | 1159 |
| INDIVIDUAL TAXES ETC INC | 7060 NATURAL BRIDGE ROAD | | | | BEVERLY HILLS | MO | 63121 | |
| INDIVIDUAL TAXES, ETC., INC. | 7060 NATURAL BRIDGE RD. | ATTN: ANITA ALIDINO | | | ST. LOUIS | MO | 63121 | |
| INDUSTRIAL CARPET CLEANING INC | 775 S SUMMIT ST | | | | FRENCH LICK | IN | 47432 | |
| INFINITY REDEVELOPMENT LLC | 1801 AVE OF THE STARS STE 1035 | | | | LOS ANGELES | CA | 90067 | |
| INFINITY REDEVELOPMENT, LLC | 1801 AVENUE OF STARS"SUITE 1035 | | | | LOS ANGELES | CA | 90067 | |
| INFOR GLOBAL SOLUTIONS | WACHOVIA | PO BOX 933751 | | | ATLANTA | GA | 31193 | 3751 |
| INGERSOLL, SCOTT | | | | | | | | |
| INGLE, KAREN E | | | | | | | | |
| INGLE, PATRICIA A | | | | | | | | |
| INGRAM, CAROL E | | | | | | | | |
| INGRAM, CHERYL | | | | | | | | |
| INGRAM, LATANYA | | | | | | | | |
| INGRAM, LAWRENCE A | | | | | | | | |
| INGRAM, ROBBIN L | | | | | | | | |
| INGRAM, SHERICA | | | | | | | | |
| INGRAM, SHEYLISA | | | | | | | | |
| INGRAM, SYLVIA Y | | | | | | | | |
| INGRAM, WILLEVA | | | | | | | | |
| INGRAM-CLARKE, ANSEL F | | | | | | | | |
| INGRID KERR | 3060 NW 49 ST | | | | MIAMI | FL | 33142 | |
| INGRID RICE HUGGINS | 3110 DELMAR LANE | | | | ATLANTA | GA | 30311 | |
| INIGO, JOHN | | | | | | | | |
| INIGUEZ, PAULINA A | | | | | | | | |
| INLAND EMPIRE FINANCIAL SERVICES, INC. | ATTN: JOE IPARAGUIRRE | 20061 LOUNSBERRY RD. | | | PERRIS | CA | 92570 | |
| INLAND EMPIRE FINANCIAL SERVICES, INC. | C/O ABILHEIRA & ASSOCIATES, P.C. | 34 EAST MAIN STREET | | | FREEHOLD | NJ | 07728 | |
| INLAND MID ATLANTIC MANAGEMENT PM LLC | 4687 PAYSHPERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INLAND MID ATLANTIC PM LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| INLAND REISTERSTOWN SPE I LLC | NW 6137 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | 6137 |
| INLAND REISTERSTOWN SPE | PO BOX 1450 | | | | MINNEAPOLIS | MD | 55485 | |
| INLAND SAU MEMPHIS AMERICAN | 1775 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | 3633 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | DDRM HAIRSTON CROSSING LLC | PO BOX 534461 | | | ATLANTA | GA | 30353 | 4461 |
| INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | 5105 |
| INLAND SW MANAGEMENT LLC / BLDG # 5074 | 2201 N. CENTRAL EXPWY., SUITE 260 | | | | RICHARDSON | TX | 75080 | |
| INLAND-SAU MEMPHIS AMERICAN WAY, L.L.C. | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE | PO BOX 30881 | | | NEW YORK | NY | 10087 | 0881 |
| INNERWORKINGS INC | PO BOX 30881 | ATTN ACCTS RECEIVABLE | | | NEW YORK | NY | 10087 | 0881 |
| INNOVATIVE MARKETING & SALES | PO BOX 664 | | | | MIDDLESBORO | KY | 40965 | |
| INOCENTE MILIAN | 1109 TIFFANY | | | | CANUTILLO | TX | 79835 | 9621 |
| INSANIT | 611 DRUID ROAD EAST | SUITE 201 | | | CLEARWATER | FL | 33756 | |
| INSANIT | FERRARA TECHNOLOGY PARTNERS INC | 611 DRUID ROAD EAST SUITE 204 | | | CLEARWATER | FL | 33756 | |
| INSIGHT CABLE | PO BOX 197909 | | | | LOUISVILLE | KY | 40259 | 7909 |
| INSIGHT COMMUNICATIONS INC | 10200 LINN STATION ROAD | SUITE 310 | | | LOUISVILLE | KY | 40223 | |
| INSIGHT COMMUNICATIONS INC | 14900 LANDMARK BLVD STE 350 | | | | DALLAS | TX | 75254 | 6734 |
| INSIGHT COMMUNICATIONS INC | 4701 COMMERCE CROSSINGS | | | | LOUISEVILLE | KY | 40229 | 2167 |
| INSIGHT COMMUNICATIONS INC | PO BOX 740273 | | | | CINCINNATI | OH | 45274 | 0273 |
| INSIGHT MEDIA ADVERTISING | 101 PROSPEROUS PLACE | SUITE 250 | | | LEXINGTON | KY | 40509 | |
| INSLER, CRISTINA | | | | | | | | |
| INSTIM INC | 1164 FAULKNER | | | | TROY | MI | 48083 | |
| INSTOR SOLUTIONS INC | 44053 S GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| INTECOMP INC | 12240 VENICE BLVD | SUTIE 15 | | | LOS ANGELES | CA | 90066 | |
| INTEGRA | 701 ENTERPRISE ROAD EAST, BUILDING 100 | ATTN: TIM JAGODZINSKI | | | SAFETY HARBOR | FL | 34695 | |
| INTEGRA BUSINESS SYSTEMS INC | 701 ENTERPRISE RD | STE 100 | | | SAFETY HARBOR | FL | 34695 | |
| INTEGRA BUSINESS SYSTEMS INC | 701 ENTERPRISE RD E BLDG 100 | | | | SAFETY HARBOR | FL | 34695 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| INTEGRA BUSINESS SYSTEMS, INC. | 701 ENTERPRISE ROAD | BUILDING 100 | ATTN: ALAN J. WIESSNER, PRESIDENT & CEO | | SAFETY HARBOR | FL | 34695 | |
| INTEGRA TELECOM INC | 1201 NE LLOYD BLVD SUITE 500 | | | | PORTLAND | OR | 97232 | |
| INTEGRA TELECOM INC | NW 5814 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | 5814 |
| INTEGRA TELECOM INC | PO BOX 2966 | | | | MILWAUKEE | WI | 53201 | 2966 |
| INTEGRATED COMP SOLUTIONS INC | 20 CHAPIN ROAD | | | | PINE BROOK | NJ | 07058 | |
| INTEGRATED COMP SOLUTIONS INC | PO BOX 703 | | | | PINE BROOK | NJ | 07058 | |
| INTEGRITY ACCOUNTING SERVICES | 2228 FIRST CAPITAL | | | | SAINT CHARLES | MO | 63301 | |
| INTEGRITY ACCOUNTING SERVICES | 3519 S NOLAND | | | | INDEPENDENCE | MO | 64055 | |
| INTEGRITY ACCOUNTING SERVICES | 3918 HARRISON CREEK CT | | | | MISHAWAKA | IN | 46544 | |
| INTEGRITY ACCOUNTING SERVICES | 3918 HARRISON CREEK CT | ATTN: TONY MAGALDI | | | MISHAWAKA | IN | 46544 | |
| INTEGRITY ACCOUNTING SERVICES | 6529 STATE AVE | | | | KANSAS CITY | KS | 66102 | |
| INTEGRITY ACCOUNTING SERVICES | 922 S. BEIGER | | | | MISHAWAKA | IN | 46544 | |
| INTEGRITY ACCOUNTING SERVICES | 923 N WISNER | | | | JACKSON | MI | 49202 | |
| INTEGRITY FINANCIAL SERVICES, INC. | 557 SOUTH ORANGE AVE | ATTN: DEVINDER PAL SINGH ANAND | | | S ORANGE | NJ | 07079 | |
| INTELLISAS INC. | 109 STRATHMORE COURT DRIVE | ATTN: MOHAMMAD REHMAN | | | CORAM | NY | 11727 | |
| INTER NATIONAL BANK | POST OFFICE BOX 1700 | | | | MCALLEN | TX | 78503 | |
| INTERLINK COUNSELING SERVICES INC | 8311 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40219 | |
| INTERNAL REVENUE SERVICE | ATTN: FRANK WEBER | 1111 CONSTITUTION AVENUE NW ROOM 1621 | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121 | 9690 |
| INTERNATIONAL BANK | PO BOX 1700 | | | | MCALLEN | TX | 78503 | |
| INTERNATIONAL BUSINESS MACHINE CORP. | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 | 1783 |
| INTERNATIONAL BUSINESS MACHINE CORP. | 15 WAYSIDE ROAD | | ATTN: ERIK GEAGAN | | BURLINGTON | MA | 01803 | |
| INTERNATIONAL ENVIRONMENTAL | 24516 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1245 |
| INTERNATIONAL FRANCHISE ASSOCIATION | 1501 K STREET NW SUITE 350 | | | | WASHINGTON | DC | 20005 | |
| INTERNATIONAL LASER GROUP | 6022 VARIEL AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| INTERNATIONAL LASER GROUP | PO BOX 60797 | | | | LOS ANGELES | CA | 90060 | 0797 |
| INTERNATIONAL MINUTE PRESS | PO BOX 18424 | | | | GREENSBORO | NC | 27419 | |
| INTERSTATE OUTDOOR ADVERTISING LP | 905 NORTH KINGS HIGHWAY | | | | CHERRY HILL | NJ | 08034 | 1519 |
| INTERSTATE PROPERTIES | ATTN PRES., MANAGING OR GEN'L AGENT | 36468 EMERALD COAST PKWY | | | DESTIN | FL | 32541 | |
| INTERSTATE PROPERTIES | PO BOX 6726 | | | | MIRAMAR BEACH | FL | 32550 | |
| INTERSTATE PROPERTIES LLC | PO BOX 6726 | | | | MIRAMAR BEACH | FL | 32550 | |
| INTUIT MEDIA | 11019 LOVAS COURT | | | | GRASS VALLEY | CA | 95945 | |
| INVERRAMA SHOPPING PLAZA LLC | PO BOX 550157 | | | | FT LAUDERDALE | FL | 33355 | 0157 |
| INVESTMENT ONE TAX SERVICES, LLC | ATTN: TODD HAGGERTY | 45 HITCHING POST LN. | | | MILFORD | CT | 06460 | |
| INVISIBLE GLASS WINDOW WASHING | SERVICE | 2763 TECOPA AVE | | | TULARE | CA | 93274 | |
| IOAPO, TULUIGA | | | | | | | | |
| IONIAN CORP | NICHOLAS FALAKOS AS AGENT | 2642 STRATFORD | | | WESTCHESTER | IL | 80154 | |
| IOSIPHAKIS, MARGARITA | | | | | | | | |
| IOWA ATTORNEY GENERAL | ATTN: TOM MILLER | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | DES MOINES | IA | 50319 | |
| IOWA TREASURER STATE OF IOWA | CORPORATION ESTIMATE PROCESSING | IA DEPARTMENT OF REVENUE | PO BOX 10466 | | DES MOINES | IA | 50306 | 0466 |
| IPF CITADEL LTD PARTNERSHIP | 1000 CIRCLE 75 PKY STE 620 | | | | ATLANTA | GA | 30339 | |
| IPF CITADEL LTD PARTNERSHIP | C/O INFINITY PROPERTY MGMNT | 2727 PACES FERRY RD STE 1 1650 | | | ATLANTA | GA | 30339 | |
| IPF CITADEL LTD PARTNERSHIP | C/O INFINITY PROPERTY MGMNT CO | 2855 SOUTH CONGRESS AVENUE | BIN 1121 | | DELRAY BEACH | FL | 33445 | |
| IPF CITADEL LTD PARTNERSHIP | C/O INFINITY PROPERTY MGMT CO | ATTN BIN 1123 | 5201 CONGRESS AVE STE 150 | | BOCA RATON | FL | 33487 | |
| IPF MERCHANTS LTD PARTNERSHIP | 1000 CIRCLE 75 PKWY STE 620 | | | | ATLANTA | GA | 30339 | |
| IPF MERCHANTS LTD PARTNERSHIP | 2855 SOUTH CONGRESS AVE | BIN 1121 | | | DELRAY BEACH | FL | 33445 | |
| IPF MERCHANTS LTD PARTNERSHIP | ATTN BIN 1123 | 5201 CONGRESS AVENUE | SUITE 150 | | BOCA RATON | FL | 33487 | |
| IPF/CITADEL P'SHIP C/O INFINTY PROP MGMT | 1000 CIRCLE 75 PARKWAY, SUITE 620 | | | | ATLANTA | GA | 30339 | |
| IPF/MERCHANTS LIMITED PARTNERSHIP | 2727 PACES FERRY ROAD, SUITE 1-1650 | | | | ATLANTA | GA | 30339 | |
| IPPOLITO, ELENA | | | | | | | | |
| IPRINT TECHNOLOGIES LLC | 980 MAGNOLIA AVE | SUITE 5 | | | LARKSPUR | CA | 94939 | |
| IPROMOTEU | 321 COMMONWEALTH RD | | | | WAYLAND | MA | 01778 | |
| IPSWITCH INC | P O BOX 3726 | | | | NEW YORK | NY | 10008 | 3726 |
| IPSWITCH INC | PO BOX 414562 | | | | BOSTON | MA | 02241 | 4562 |
| IQBAL BAIG | LILY BAIG | 7460 FASCINATING ST | | | LAS VEGAS | NV | 89149 | |
| IRANFAR, TERESA L | | | | | | | | |
| IRBY, COURTNEY N | | | | | | | | |
| IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK | PO BOX 30548 | | | CHARLOTTE | NC | 28230 | 0548 |
| IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK | PO BOX 63030 | | | CHARLOTTE | NC | 28263 | 3030 |
| IREDELL STATESVILLE SCHOOLS | 549 N RACE ST | | | | STATESVILLE | NC | 28677 | |
| IRENE GONZALES | 531 S SAN EDUARDO | | | | SAN ANTONIO | TX | 78237 | |
| IRETA, ALEJANDRO G | | | | | | | | |
| IRFAN RAJPARI | 100 INDIAN LAKE COVE | | | | PELHAM | AL | 35124 | |
| IRFAN RAJPART | 21352 HIGHWAY 11 NORTH | | | | MCCALLA | AL | 35111 | |
| IRINA MITSKEVITCH | | | | | | | | |
| IRIZARRY, GLENDA Y | | | | | | | | |
| IRIZARRY, JESSICA | | | | | | | | |
| IRIZARRY, MARITZA | | | | | | | | |
| IRLAS, MICHELLE | | | | | | | | |
| IRMA EDWARDS | 436 MEMORIAL PKWY | | | | NIAGARA FALLS | NY | 14303 | |
| IRMA G GARZA | 121 COLLINS ST | | | | DONNA | TX | 78537 | |
| IRMAC COMPANY, LLC | 603 POPLARWOOD PLACE | ATTN: IRIS I. BURNELL | | | GAITHERSBURG | MD | 20877 | |
| IRON HORSE KOHALA, LLC | C/O NAI ALLIANCE | 50 WEST LIBERTY STREET, 4TH FLOOR | | | RENO | NV | 89501 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087 | 7128 |
| IRON MOUNTAIN | PO BOX 6150 | | | | NEW YORK | NY | 10249 | 6150 |
| IRON MOUNTAIN | RECORDS MANAGEMENT | PO BOX 6150 | | | NEW YORK | NY | 10249 | 6150 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| IRONS, KAREN J | | | | | | | | |
| IRONS, SHARON M | | | | | | | | |
| IRS FRB MPLS ETA | 900 HENNEPIN AVENUE | | | | MINNEAPOLIS | MN | 55401 | |
| IRVIN LAI | 2820 S VERMONT AVENUE STE 25 | | | | LOS ANGELES | CA | 90007 | |
| IRVIN SNYDER | PEGGY SNYDER | 484 SUNRISE TERRACE | | | FALLON | NV | 89406 | |
| IRVIN, PRINCE L | | | | | | | | |
| IRVIN, SAFIYYAH | | | | | | | | |
| IRVIN, SHERITA | | | | | | | | |
| IRVIN, TARYN J | | | | | | | | |
| IRVINE IHC, INC. | 33 AUGUSTA | ATTN: INHO CHO | | | IRVINE | CA | 92620 | |
| IRVINE IHC, INC. | 4840 IRVINE BLVD., STE 113 | | | | IRVINE | CA | 92620 | |
| IRVING BARR LIVING TRUST | 328 SO JEFFERSON ST STE 200 | | | | CHICAGO | IL | 60661 | |
| IRVING BARR LIVING TRUST | 328 SOUTH JEFFERSON STREET, SUITE 200 | | | | CHICAGO | IL | 60661 | |
| IRVING BARR LIVING TRUST | C/O KEEN REALTY MGMT LLC | PO BOX 4605 | | | CHICAGO | IL | 60680 | 4605 |
| IRVING R MCMILLIAN | 2016 MALLARD WOODS PLACE | | | | CHARLOTTE | NC | 28262 | |
| IRVING R. MCMILLIAN | 2016 MALLARDWOODS PLACE | ATTN: IRVING R. MCMILIAN | | | CHARLOTTE | NC | 28262 | |
| IRVING R. MCMILLIAN | 508-F 10TH ST NW | | | | CONOVER | NC | 28613 | |
| IRVING STRAVEH, JEAN | 4699 CONTINENTAL DRIVE, LOT 204 | | | | HOLIDAY | FL | 34690 | |
| IRVING, EBONY | | | | | | | | |
| IRVING, KENNETH | | | | | | | | |
| IRWIN BALLESTEROS | PO BOX 564253 | | | | COLLEGE POINT | NY | 11356 | |
| IRWIN MITSUGI KURASHIGE | 2934 OAHU AVENUE | | | | HONOLULU | HI | 96822 | |
| IRWIN MITSUGI KURASHIGE | C/O HENRY DEGROOT | 1464 ULUPUNI STREET | | | KAILUA | HI | 96734 | |
| IRWIN, PATRICIA | | | | | | | | |
| ISABEL FLORES (4782) | 204 PYRITE | | | | EL PASO | TX | 79932 | |
| ISAIAH DIXON, JR. | 729 STONEY SPRING DRIVE | | | | BALTIMORE | MD | 21210 | |
| ISAIAS ORTIZ | 3440 SOUTH 61ST AVENUE | | | | CICERO | IL | 60804 | |
| ISAURA MENDOZA | 810 1ST STREET E | | | | GLENCOE | MN | 55336 | |
| ISBELL, KRISTINA J | | | | | | | | |
| ISHOP, GWENDOLYN | | | | | | | | |
| ISLEY, ASHLEY | | | | | | | | |
| ISMAEL HERNANDEZ | 6710 HAGUE AVENUE | | | | CLEVELAND | OH | 44109 | |
| ISMAILA, RENITA L | | | | | | | | |
| ISOM, LISA | | | | | | | | |
| ISP SPORTS LLC | DEPT 905ISP | P BOX 667715 | | | CHARLOTTE | NC | 28266 | 7715 |
| ISRAEL GARCIA | | | | | | | | |
| ISRAEL HARTSFIELD | 70 ROSCOE BLVD S | | | | PONTE VEDRA BEACH | FL | 32082 | |
| ISRAEL, KELLI M | | | | | | | | |
| ISSAC LAWRENCE | 12019 GERTRUDE DRIVE | | | | LYNWOOD | CA | 90262 | |
| IT MAKES CENTS | 3637 EPPING FOREST WAY | ATTN STEVE WIONS | | | OWING MILLS | MD | 21117 | |
| IT MAKES CENTS | PO BOX 1501 | | | | OWINGS MILL | MD | 21117 | |
| IT MAKES CENTS INC. | 8839 BELAIR ROAD | | | | BALTIMORE | MD | 21236 | |
| IT MAKES CENTS INC./JACKSON HEWITT | 7570 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| IT MAKES CENTS, INC. | C/O JEFFREY M. KOTZ | KANDEL, KLITENIC, KOTZ & BETTEN, LLP | 502 WASHINGTON AVE | NOTTINGHAM CTR STE 610 | TOWSON | MD | 21204 | |
| IT4 GROUP INC | 827 FAYETTE STREET FIRST FLOOR | | | | CONSHOHOCKEN | PA | 19428 | |
| ITUARTE, MONICA | | | | | | | | |
| IULIO, SYLVIA | | | | | | | | |
| IUZZOLINO, CHERYL | | | | | | | | |
| IVAN RANKIN | LANDONA RANKIN | 274 TRAVERS CIRCLE | | | AMHERST | NY | 14228 | |
| IVANOVA, BILJANA | | | | | | | | |
| IVANOVA, IRINA N | | | | | | | | |
| IVAR A ZDYZNIUS | 2225 E ELM ST | | | | NEW ALBANY | IN | 47150 | |
| IVASKA, LADAWN L | | | | | | | | |
| IVERS, ASHLEY R | | | | | | | | |
| IVERSON, JENNIFER | | | | | | | | |
| IVERSON, NICOLE S | | | | | | | | |
| IVESTER, FREDERICKA J | | | | | | | | |
| IVEY, ARVION D | | | | | | | | |
| IVEY, DANIELLE | | | | | | | | |
| IVEY, RICHARD M | | | | | | | | |
| IVEY, SUSAN | | | | | | | | |
| IVI TECHNOLOGIES INC | 8610 SW 48TH STREET | | | | MIAMI | FL | 33155 | |
| IVONNE BROWN | 7318 LAWN TENNIS LN | | | | JACKSONVILLE | FL | 32277 | |
| IVORY, KANDYCE C | | | | | | | | |
| IVY INVESTMENTS INC | 12512 CUTTEN ROAD SUITE C | | | | HOUSTON | TX | 77066 | |
| IVY INVESTMENTS, INC. | 12512 CUTTEN RD | | | | HOUSTON | TX | 77066 | |
| IVY INVESTMENTS, INC. | 12512 CUTTEN ROAD, SUITE C | ATTN: DONN A. LAND | | | HOUSTON | TX | 77066 | |
| J & E TAX SERVICE, INC. | 3809 WEST FLAGLER STREET | | | | MIAMI | FL | 33134 | |
| J & E TAX SERVICE, INC. | 3859 WEST FLAGLER STREET | ATTN: ELVIRA & JORGE ACOSTA | | | MIAMI | FL | 33134 | |
| J & J TAX SERVICE, INC. | 1009A SHELBY ROAD | | | | KINGS MOUNTAIN | NC | 28086 | |
| J & J TAX SERVICE, INC. | 122 MIDWOOD LANE | ATTN: GAIL MCDONALD | | | BELMONT | NC | 28012 | |
| J & J HOLDINGS | PO BOX 771076 | | | | MEMPHIS | TN | 38177 | |
| J & S SIGNS AND LIGHTING | 701 WINDING RIVER WAY | | | | WOODSTOCK | GA | 30188 | |
| J & W MANAGEMENT CORP. | 505 PARK AVENUE, 3RD FLOOR | | | | NEW YORK | NY | 10022 | |
| J AND C TAX SERVICES, INC. | 13830-4 LEE HIGHWAY | ATTN: MARK M. KENNEY, II | | | CENTREVILLE | VA | 20120 | |
| J AND C TAX SERVICES, INC. | 2152 JEFFERSON DAVIS HIGHWAY | UNIT 4 | | | STAFFORD | VA | 22554 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| J AND J VANTAGE QUALITY INC | 6324 DOUBLE OAK STREET | | | | NORTH LAS VEGAS | NV | 89031 | |
| J DEFOE SUNCOAST PROPERTIES LLC | PO BOX 530743 | | | | ST PETERSBURG | FL | 33747 | |
| J HOWARD PROPERTY MANAGEMENT SERVICES | 12209 BRIGHTFIELD DRIVE | | | | LOUISVILLE | KY | 40243 | |
| J MAR GALLERIA LP | 515 LYELL DRIVE STE 101 | | | | MODESTO | CA | 95356 | |
| J&C TAX SERVICE INC | 13830-4 LEE HIGHWAY | | | | CENTREVILLE | VA | 20120 | |
| J&E TAX SERVICES INC. | 31-30 DITMARS BLVD. | ATTN: JOHN SPENCE | | | ASTORIA | NY | 11105 | |
| J&R ELECTRICAL SERVICES | PO BOX 6975 | | | | KINGWOOD | TX | 77325 | |
| J&W MANAGEMENT | 505 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| J-C CENTER | PO BOX 58062 | | | | LOUISVILLE | KY | 40268 | |
| J-MAR GALLERIA, LP | 515 LYELL DRIVE, SUITE 101 | | | | MODESTO | CA | 95336 | |
| J-TAX/ORLANDO, INC. | 1084 E. HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| J-TAX/ORLANDO, INC. | 11063 WEST COLONIAL DRIVE | | | | OCOEE | FL | 34761 | |
| J-TAX/ORLANDO, INC. | 1200 SOUTH BROAD STREET | | | | BROOKSVILLE | FL | 34601 | |
| J-TAX/ORLANDO, INC. | 12933 S. ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | |
| J-TAX/ORLANDO, INC. | 1455 SEMORAN BLVD. | | | | CASSELBERRY | FL | 32707 | |
| J-TAX/ORLANDO, INC. | 2221 LEE ROAD, STE 15 | ATTN: BILL FORNESS | | | WINTER PARK | FL | 32789 | |
| J-TAX/ORLANDO, INC. | 2400 SW COLLEGE ROAD | | | | OCALA | FL | 34471 | |
| J-TAX/ORLANDO, INC. | 2606 SW 19TH AVENUE | | | | OCALA | FL | 34474 | |
| J-TAX/ORLANDO, INC. | 3104 53RD AVENUE EAST | | | | BRADENTON | FL | 34203 | |
| J-TAX/ORLANDO, INC. | 312 SHOPPING CENTER DRIVE | | | | WILDWOOD | FL | 34785 | |
| J-TAX/ORLANDO, INC. | 3337 S. ORANGE BLOSSOM TRAIL | | | | KISSIMMEE | FL | 34746 | |
| J-TAX/ORLANDO, INC. | 3519 WEDGEWOOD LANE | | | | VILLAGES | FL | 32162 | |
| J-TAX/ORLANDO, INC. | 3810 GULF TO LAKE HIGHWAY | | | | INVERNESS | FL | 34453 | |
| J-TAX/ORLANDO, INC. | 4602A S. KIRKMAN ROAD | | | | ORLANDO | FL | 32811 | |
| J-TAX/ORLANDO, INC. | 478 E. ALTAMONTE DRIVE | SUITE 112 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| J-TAX/ORLANDO, INC. | 4901 E. SILVER SPRINGS BLVD. | | | | OCALA | FL | 34470 | |
| J-TAX/ORLANDO, INC. | 5315 CORTEZ ROAD | | | | BRADENTON | FL | 34210 | |
| J-TAX/ORLANDO, INC. | 637 SE HIGHWAY 19 | | | | CRYSTAL RIVER | FL | 34429 | |
| J-TAX/ORLANDO, INC. | 6479 SOUTH CHICKASAW TRAIL | | | | ORLANDO | FL | 32829 | |
| J-TAX/ORLANDO, INC. | 7414 UNIVERSITY BLVD. | | | | WINTER PARK | FL | 32792 | |
| J-TAX/ORLANDO, INC. | 919 10TH STREET EAST | | | | PALMETTO | FL | 34221 | |
| J.H. DEVELOPERS, INC. | 10156 WEST BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| J.H. DEVELOPERS, INC. | 12710 JEFFERSON DAVIS HIGHWAY | | | | CHESTER | VA | 23831 | |
| J.H. DEVELOPERS, INC. | 2130 SOUTH CRATER RD. | SUITE D | | | PETERSBURG | VA | 23805 | |
| J.H. DEVELOPERS, INC. | 305 PEPPER TREE LANE | ATTN: JOHN MCCORMICK | | | CHESAPEAKE | VA | 23323 | |
| J.H. DEVELOPERS, INC. | 3271 MECHANICSVILLE TURNPIKE | | | | RICHMOND | VA | 23223 | |
| J.H. DEVELOPERS, INC. | 537 SOUTH WASHINGTON HIGHWAY | | | | ASHLAND | VA | 23005 | |
| J.H. INVESTMENT SERVICES | 5775 BENEVA ROAD SOUTH #13 | | | | SARASOTA | FL | 34233 | |
| J.H. INVESTMENT SERVICES, INC. | 5775 BENEVA ROAD SOUTH #13 | | | | SARASOTA | FL | 34233 | |
| J.J. MOORE PROPERTIES, LLC | 8710 TRANQUIL PARK DRIVE | | | | SPRING | TX | 77379 | |
| J2 GLOBAL COMMUNICATIONS | PO BOX 51873 | | | | LOS ANGELES | CA | 90051 | 6173 |
| JABBAR, DONIELLE | | | | | | | | |
| JACINTO, MONICA | | | | | | | | |
| JACK E JOHNSON | PATRICIA JOHNSON | 29 ROGERS DRIVE | | | GERMANTOWN | OH | 45327 | |
| JACK FROST LLC | 2136 N MAIN STREET | | | | LAS CRUCES | NM | 88001 | |
| JACK FROST LLC | 455 N. VALLEY DRIVE SUITE 4 | ATTN: ROBERT F. NICKERSON | | | LAS CRUCES | NM | 88005 | |
| JACK FROST LLC | 555 UTAH AVE | SUITE E | | | LAS CRUCES | NM | 88001 | |
| JACK I COPELAND | LILLIAN COPELAND | 3162 CHISEA AVENUE | | | MEMPHIS | TN | 38111 | |
| JACK L HUBBARD | 3311 S LAKESIDE VIEW DR | | | | TUCSON | AZ | 85730 | |
| JACK R HUNT JR | 3694 DARTMOUTH ST | | | | HAMBURG | NY | 14075 | |
| JACK W DUNNELL | | | | | | | | |
| JACKELL, LLC | 1130 W BROAD STREET | | | | DUNN | NC | 28335 | |
| JACKELL, LLC | 309 ST. MATTHEWS ROAD | ATTN: NANCY S. JACKSON | | | ERWIN | NC | 28339 | |
| JACKELL, LLC | PO BOX 1114 | 1130 W BROAD STREET | | | DUNN | NC | 28335 | |
| JACKIE COOPER | 29 LAURINA ST | | | | JACKSONVILLE | FL | 32216 | |
| JACKIE DENNEY | KERN COUNTY TREASURER | PO BOX 541004 | | | LOS ANGELES | CA | 90054 | 1004 |
| JACKIE HOLMES | 44 FENTON PLAZA | | | | FENTON | MO | 63026 | |
| JACKIE MOTOBO | 4027 MIDWAY AVE. | | | | CULVER CITY | CA | 90232 | |
| JACKSON AND TERRELL TAX SERVICE | PO BOX 750 | | | | MURFREESBO | AR | 71958 | |
| JACKSON AND TERRELL TAX SERVICE | PO BOX 750 | ATTN: JAMES TERRELL | | | MURFREESBORO | AR | 71958 | |
| JACKSON AVENUE, LP; C/O THE AVENUES | 7550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| JACKSON CITIZEN PATRIOT | DEPT 77571 | PO BOX 77000 | | | DETROIT | MI | 48277 | 0571 |
| JACKSON HEWITT | 100 KENNING ROAD SUITE 4 | | | | CROSBY | TX | 77532 | |
| JACKSON HEWITT | 2105B NORTH 10TH STREET | | | | MCALLEN | TX | 78501 | |
| JACKSON HEWITT | 27910 TOMBALL PARKWAY | SUITE 103 | | | TOMBALL | TX | 77375 | |
| JACKSON HEWITT | 7403 MANCHESTER ROAD | | | | ST LOUIS | MO | 63143 | |
| JACKSON HEWITT TAX SERVICE | 1031 UNION BLVD | | | | ALLENTOWN | PA | 18109 | |
| JACKSON HEWITT TAX SERVICE | 209 E HIGH ST. | | | | POTTSTOWN | PA | 19464 | |
| JACKSON HEWITT TAX SERVICE | 3736 FRONT STREET | | | | WINNSBORO | LA | 71295 | |
| JACKSON HEWITT TAX SERVICE | 380 OAKS CROSSING | | | | PLAINWELL | MI | 49080 | |
| JACKSON HEWITT TAX SERVICE | 411 DELAWARE AVE | | | | MCCOMB | MS | 39648 | |
| JACKSON HEWITT TAX SERVICE | 419 WEST MAIN STREET | | | | BATAVIA | NY | 14020 | |
| JACKSON HEWITT TAX SERVICE | 442 N. MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| JACKSON HEWITT TAX SERVICE | 561 CAMPBELL AVENUE | | | | WEST HAVEN | CT | 06516 | |
| JACKSON HEWITT TAX SERVICE | 5624 VAN FLEET AVE | | | | RICHMOND | CA | 94804 | |
| JACKSON HEWITT TAX SERVICE | 738 CAPITAL AVE. NE | | | | BATTLE CREEK | MI | 49017 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JACKSON HEWITT TAX SERVICE | 808 VENICE AVE. | | | | HAMMOND | LA | 70403 | |
| JACKSON HEWITT TAX SERVICE | 835 HIESTER'S LANE | | | | READING | PA | 19605 | |
| JACKSON HEWITT TAX SERVICE | P.O. BOX 77478 | | | | BATON ROUGE | LA | 70879 | |
| JACKSON HEWITT TAX SERVICE INC | 3 SYLVAN WAY #301 | | | | PARSIPPANY | NJ | 07054 | |
| JACKSON HEWITT TAX SERVICE INC | 3 SYLVAN WAY #301 | | | | PARSIPPANY | NJ | 07054 | |
| JACKSON HEWITT TAX SERVICES | 2453 MEMORIAL DRIVE | | | | WAYCROSS | GA | 31503 | |
| JACKSON HEWITT TAX SERVICES | 4058 N. ARMENIA AVE | #109 & 110 | | | TAMPA | FL | 33607 | |
| JACKSON HEWITT TRUST | PRIVATE CLIENT GROUP | PO BOX 61540 | | | NEW ORLEANS | LA | 70161 | 1540 |
| JACKSON LEWIS LLP | PO BOX 34973 | | | | NEWARK | NJ | 07189 | 4973 |
| JACKSON LEWIS LLP | PO BOX 416019 | | | | BOSTON | MA | 02241 | 6019 |
| JACKSON PLUMBING INC | 3419 SHANNON ROAD | | | | ERIE | PA | 16510 | |
| JACKSON PRESSLEY, MEISHA | | | | | | | | |
| JACKSON, ALEXIS C | | | | | | | | |
| JACKSON, ANDREA M | | | | | | | | |
| JACKSON, ANDRIKA | | | | | | | | |
| JACKSON, ANTIONETTE | | | | | | | | |
| JACKSON, ASHLEY | | | | | | | | |
| JACKSON, ASHLIE | | | | | | | | |
| JACKSON, ASHLIE | | | | | | | | |
| JACKSON, BIANCA T | | | | | | | | |
| JACKSON, BONITA | | | | | | | | |
| JACKSON, BRANDON | | | | | | | | |
| JACKSON, BRITTANY | | | | | | | | |
| JACKSON, CAROL | | | | | | | | |
| JACKSON, CASSANDRA R | | | | | | | | |
| JACKSON, CECLIA T | | | | | | | | |
| JACKSON, CHARLOTTE M | | | | | | | | |
| JACKSON, CIARA S | | | | | | | | |
| JACKSON, DANIEL | | | | | | | | |
| JACKSON, DANIELLE | | | | | | | | |
| JACKSON, DARRYLZETTE | | | | | | | | |
| JACKSON, DAWN | | | | | | | | |
| JACKSON, DAWN M | | | | | | | | |
| JACKSON, DEBORAH D | | | | | | | | |
| JACKSON, DEBRA | | | | | | | | |
| JACKSON, DELORES | | | | | | | | |
| JACKSON, DENESIA | | | | | | | | |
| JACKSON, DEXTER | | | | | | | | |
| JACKSON, DIANNE | | | | | | | | |
| JACKSON, DON L | | | | | | | | |
| JACKSON, DONNA | | | | | | | | |
| JACKSON, DONNA | | | | | | | | |
| JACKSON, DONNIE | | | | | | | | |
| JACKSON, GAIL M | | | | | | | | |
| JACKSON, HYACINTH A | | | | | | | | |
| JACKSON, INA C | | | | | | | | |
| JACKSON, ISAAC N | | | | | | | | |
| JACKSON, JACKI | | | | | | | | |
| JACKSON, JACQUELYNN M | | | | | | | | |
| JACKSON, JACQUZE P | | | | | | | | |
| JACKSON, JANICE G | | | | | | | | |
| JACKSON, JANICE W | | | | | | | | |
| JACKSON, JANIS | | | | | | | | |
| JACKSON, JODY | | | | | | | | |
| JACKSON, JOYCE | | | | | | | | |
| JACKSON, JUAQUITA R | | | | | | | | |
| JACKSON, KAREN E | | | | | | | | |
| JACKSON, KARIN K | | | | | | | | |
| JACKSON, KARISA L | | | | | | | | |
| JACKSON, KENYATTA L | | | | | | | | |
| JACKSON, KIYUANA | | | | | | | | |
| JACKSON, LAMIRA | | | | | | | | |
| JACKSON, LATONYA | | | | | | | | |
| JACKSON, LATRESA | | | | | | | | |
| JACKSON, LATRICE | | | | | | | | |
| JACKSON, LAWANA T | | | | | | | | |
| JACKSON, LAWRENCE | | | | | | | | |
| JACKSON, LEZLIE R | | | | | | | | |
| JACKSON, LILLIA | | | | | | | | |
| JACKSON, LINDA | | | | | | | | |
| JACKSON, LIQUETTA | | | | | | | | |
| JACKSON, LORI L | | | | | | | | |
| JACKSON, LUCILE B | | | | | | | | |
| JACKSON, MARCELLA | | | | | | | | |
| JACKSON, MARDESSA H | | | | | | | | |
| JACKSON, MARIA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JACKSON, MELVINA | | | | | | | | |
| JACKSON, OPHTATE | | | | | | | | |
| JACKSON, PAMELA | | | | | | | | |
| JACKSON, PAMELA D | | | | | | | | |
| JACKSON, PATRICE A | | | | | | | | |
| JACKSON, PATRICIA | | | | | | | | |
| JACKSON, PATRICK | | | | | | | | |
| JACKSON, PETER | | | | | | | | |
| JACKSON, QU'WAN M | | | | | | | | |
| JACKSON, ROSALIND | | | | | | | | |
| JACKSON, ROYCE L | | | | | | | | |
| JACKSON, SANDRA | | | | | | | | |
| JACKSON, SAUNDRA M | | | | | | | | |
| JACKSON, SEDRICK B | | | | | | | | |
| JACKSON, SELENA | | | | | | | | |
| JACKSON, SERENA | | | | | | | | |
| JACKSON, SHANEESE | | | | | | | | |
| JACKSON, SHAUN | | | | | | | | |
| JACKSON, SHELLY M | | | | | | | | |
| JACKSON, SHERRIE D | | | | | | | | |
| JACKSON, SHIRLEY | | | | | | | | |
| JACKSON, SHORONDA L | | | | | | | | |
| JACKSON, SIERRA | | | | | | | | |
| JACKSON, SIOTTIS | | | | | | | | |
| JACKSON, TABREYSHA S | | | | | | | | |
| JACKSON, TAMPATHA | | | | | | | | |
| JACKSON, TANGERLA | | | | | | | | |
| JACKSON, TANYA | | | | | | | | |
| JACKSON, TIA N | | | | | | | | |
| JACKSON, TONYA | | | | | | | | |
| JACKSON, TORIA | | | | | | | | |
| JACKSON, TRINA | | | | | | | | |
| JACKSON, VALARIE Y | | | | | | | | |
| JACKSON, WANDA | | | | | | | | |
| JACKSON, YVETTE | | | | | | | | |
| JACKSON, ZAACHEM M | | | | | | | | |
| JACKSON, ZARAYKIA | | | | | | | | |
| JACKSON-MAZONE, EVONNE | | | | | | | | |
| JACKSON-MINNIS, MONIQUE R | | | | | | | | |
| JACKSON-MOORE, LIZA | | | | | | | | |
| JACKSON-PRUNTY, CHARLA D | | | | | | | | |
| JACKSONVILLE AVENUES LP | 7550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| JACKSONVILLE VICTORIA SQUARE LLC | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | | WHITE PLAINS | NY | 10604 | |
| JACKSONVILLE VICTORIA SQUARE LLC | C/O YALE REALTY SERVICES CORP | 501 WASHINGTON AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| JACKSONVILLE VICTORIA SQUARE, LLC | 10 NEW KING STREET, STE 102 | | | | WHITE PLAINS | NY | 10604 | |
| JACOBE, ANGELA M | | | | | | | | |
| JACOBO, LOUIS | | | | | | | | |
| JACOBS ELECTRICAL CONTRACTING INC | PO BOX 945 | | | | ROCHESTER | NH | 03866 | |
| JACOBS, ADAM | | | | | | | | |
| JACOBS, BRENDA | | | | | | | | |
| JACOBS, CASSIE | | | | | | | | |
| JACOBS, CHARISSA | | | | | | | | |
| JACOBS, KAREN M | | | | | | | | |
| JACOBS, MELISSA L | | | | | | | | |
| JACOBS, MICHAEL | | | | | | | | |
| JACOBS, SHANENA | | | | | | | | |
| JACOBS, SHUNDRA | | | | | | | | |
| JACOBS, WANDA F | | | | | | | | |
| JACOBS, WAYNE N | | | | | | | | |
| JACOBSEN, ROXANNE A | | | | | | | | |
| JACOBSON, CRAIG A | | | | | | | | |
| JACQUELINE ALPERN | 12149 FOREST ST | | | | THORNTON | OH | 80241 | |
| JACQUELINE E CRAVEN | 1241 SPRING MEADOWS DR | | | | WOODLEAF | NC | 27054 | |
| JACQUELINE K SCOTT | GRANDVILLE SCOTT | 829 N PERKINS RD | | | MEMPHIS | TN | 38122 | |
| JACQUELINE MCCOY | 3810 LUDWICK LANE | | | | GREENSBORO | NC | 27405 | |
| JACQUELINE MCKEE | 17065 GEORGETOWN WAY | | | | ROSEMOUNT | MN | 55068 | |
| JACQUES, ALEXANDER | | | | | | | | |
| JADAY, JIGAR | | | | | | | | |
| JAFARIE, ALI | | | | | | | | |
| JAFFE, MELVIN | | | | | | | | |
| JAGASIA, ANJU | | | | | | | | |
| JAGASIA, SHALINI | | | | | | | | |
| JAGATHEESAN, ANURADHA | | | | | | | | |
| JAGER, BARBARA | | | | | | | | |
| JAGGERS, SARAH A | | | | | | | | |
| JAGUAR SIGNS & BANNERS INC | 530 ELLIS ROAD SOUTH | SUITE 210 | | | JACKSONVILLE | FL | 32254 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JAHN, CHERYL | | | | | | | | |
| JAIAH, FELECITA | | | | | | | | |
| JAIME C MENDOZA | 1907 W SOUTHBROKE CIRCLE | | | | TUCSON | AZ | 85705 | |
| JAIME VELASCO | 3796 E PONTIAC WAY | | | | FRESNO | CA | 93726 | |
| JAIME, ANTONIO | | | | | | | | |
| JAIME, STEPHANIE R | | | | | | | | |
| JAIME, VALERIE | | | | | | | | |
| JAIMEZ, MARISOL | | | | | | | | |
| JAIN, RAVEELA | | | | | | | | |
| JAIN, VIMALA | | | | | | | | |
| JAKUBIK, BRENDA | | | | | | | | |
| JALALEDIN NADERI | 3501 EMERSON DRIVE | | | | ROSEVILLE | CA | 95661 | |
| JALALEDIN NADERI | 3501 EMERSON DRIVE | ATTN: JALAL NADERI | | | ROSEVILLE | CA | 95661 | |
| JALAWNDA HEMBREE | 736 HARRISON AVE | | | | FRANKLIN | OH | 45005 | |
| JAMAL D RUSSELL | 53 WAKEFIELD AVENUE | | | | BUFFALO | NY | 14214 | |
| JAMAL WHEATLEY | 205 ROCHELLE AVENUE | | | | MONROE | LA | 71201 | |
| JAMERSON, KAMILAH M | | | | | | | | |
| JAMERSON, PORTIONTE | | | | | | | | |
| JAMES & MAUREEN REUTHER | 940 SOUTHERN PINES DR | | | | ENDWELL | NY | 13760 | |
| JAMES A HOWARD | | | | | | | | |
| JAMES A JONES | 1121 SCHILLER AVENUE | | | | LOUISVILLE | KY | 40204 | |
| JAMES A LIEGL | PO BOX 400 | | | | BOSTON | NY | 14025 | |
| JAMES A RANDLES | 12642 61ST PL S | | | | SEATTLE | WA | 98178 | |
| JAMES A TABB | 1481 JOHN WARD ROAD | | | | MARIETTA | GA | 30064 | |
| JAMES A. TABB | 1481 JOHN WARD ROAD | | | | MARIETTA | GA | 30080 | |
| JAMES ARTHURS | | | | | | | | |
| JAMES B. REUTHER AND MAUREEN C. REUTHER | 940 SOUTHERN PINES DRIVE | | | | ENDWELL | NY | 13760 | |
| JAMES BAILEY | 6532 FIREBRAND STREET | | | | LOS ANGELES | CA | 90045 | |
| JAMES BELL | 1839 CLUB DR | | | | POMONA | CA | 91768 | |
| JAMES BENDER | MENCIE HILL | 6625 NEVADA CLASSIC CIRCLE | | | LAS VEGAS | NV | 89108 | |
| JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | | SARASOTA | FL | 34236 | |
| JAMES BYRD | KATHRYN BYRD | 25 PLUM DRIVE | | | CARROLLTON | GA | 30116 | |
| JAMES C DANIELS | 12333 9TH STREET | | | | SANTA FE | TX | 77510 | |
| JAMES C DAVIS | MERCELINE DAVIS | 10517 DODGE LANE | | | LOUISVILLE | KY | 40272 | |
| JAMES C HUCKABEE | 526 LURENE CIR | | | | MONTGOMERY | AL | 36109 | |
| JAMES C SPIRA | | | | | | | | |
| JAMES C SPIRA | | | | | | | | |
| JAMES C. DANIELS | 12333 9TH STREET | | | | SANTA FE | TX | 77051 | |
| JAMES CHUKWU | CHIKAODIRI CHUKWA | 10802 LAGACY PARK DR #4301 | | | HOUSTON | TX | 77064 | |
| JAMES CLARK | 7946 HALL ROAD | | | | INTERLAKEN | NY | 14847 | |
| JAMES D JOHNSON | | | | | | | | |
| JAMES DARREN FANT | 387-1 TENNESSEE STREET | | | | MEMPHIS | TN | 38103 | |
| JAMES DEAK | 511 ILIMANO | | | | KAILUA | HI | 96734 | |
| JAMES E BRITT | 6426 E WEBSTER RD | | | | LEXINGTON | IN | 47138 | |
| JAMES E SEBASTIAN | | | | | | | | |
| JAMES E SNOW | | | | | | | | |
| JAMES F BARRANGER | 1526 UNIVERSITY BLVD WEST | | | | JACKSONVILLE | FL | 32217 | |
| JAMES FLACH | 7 POND RD FREEVILLE | PO BOX 1113 | | | DRYDEN | NY | 13053 | |
| JAMES FLEMING | | | | | | | | |
| JAMES HALL PLUMBING | 5933 HWY 155 N | | | | STOCKBRIDGE | GA | 30281 | |
| JAMES HARTLEY | 3441 BLAISDELL AVE S APT 2 | | | | MINNEAPOLIS | MN | 55408 | |
| JAMES HORIKAMI | 210 ANDREWS LANE | | | | HONOLULU | HI | 96813 | |
| JAMES INC | 146 W LINCOLN HIGHWAY | | | | SCHERERVILLE | IN | 46375 | |
| JAMES J PARISI | | | | | | | | |
| JAMES J PARISI | | | | | | | | |
| JAMES JESTER | 907 LYNDY LANE SW | | | | N CANTON | OH | 44720 | |
| JAMES KELLY | | | | | | | | |
| JAMES L JONES | 2220 HAWTHORNE ST | | | | MIDDLETOWN | OH | 45042 | |
| JAMES L SLACK | JANICE SLACK | 520 FULTON STREET | | | SELLERSBURG | IN | 47172 | |
| JAMES LOFTEN | PO BOX 4095 | | | | LIBERTY | TX | 77575 | |
| JAMES M ELIEFF | 1150 CUSHING CIR APT 111 | | | | ST PAUL | MN | 55108 | 5013 |
| JAMES M FITZWATER | 1710 W ROYALTON RD | | | | BROADVIEW HTS | OH | 44147 | |
| JAMES M LOEFFLER | 239 SUMMIT AVE | | | | ST PAUL | MN | 55102 | |
| JAMES M. LUEFFLER | 239 SUMMIT AVE | | | | ST. PAUL | MN | 55102 | |
| JAMES MAYHEW | | | | | | | | |
| JAMES MCCANCE | 1404 SWANBROOK DRIVE | | | | FAYETTEVILLE | GA | 30215 | |
| JAMES MICHAEL JONES | 100 DANIEL DRIVE | SUITE A | | | DANVILLE | KY | 40422 | |
| JAMES MICHAEL JONES | 1110 NORTH MAIN STREET | | | | LONDON | KY | 40741 | |
| JAMES MICHAEL JONES | 1266 EAST TIPTON AVE | | | | SEYMOUR | IN | 47274 | |
| JAMES MICHAEL JONES | 185 FOUR OAKS RD | | | | BRADENBURG | KY | 40108 | |
| JAMES MICHAEL JONES | 185 FOUR OAKS RD | ATTN: JAMES MICHAEL JONES | | | BRANDENBURG | KY | 40108 | |
| JAMES MICHAEL JONES | 1913 CUMBERLAND AVENUE | | | | MIDDLESBORO | KY | 40965 | |
| JAMES MICHAEL JONES | 1916 NORTHWOOD PLAZA | | | | FRANKLIN | IN | 46131 | |
| JAMES MICHAEL JONES | 1975 BRADENBURG RD | | | | BRADENBURG | KY | 40108 | |
| JAMES MICHAEL JONES | 1975 BRANDENBURG ROAD | | | | BRANDENBURG | KY | 40108 | |
| JAMES MICHAEL JONES | 3118 ALVEY PARK DRIVE EAST | SUITE 4 | | | OWENSBORO | KY | 42303 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| JAMES MICHAEL JONES | 610 BIG HILL AVENUE | | | | RICHMOND | KY | 40475 | |
| JAMES MICHAEL JONES | 724 TIME DRIVE | | | | OWENSBORO | KY | 42303 | |
| JAMES MICHAEL JONES | 726 CAMPBELLSVILLE BYPASS | | | | CAMPBELLSVILLE | KY | 42718 | |
| JAMES MICHAEL JONES | JACKSON HEWITT TAX SERVICE | PO BOX 486 | | | BRADENBURG | KY | 40108 | |
| JAMES MICHAEL JONES | P.O. BOX 486 | | | | BRANDENBURG | KY | 40108 | |
| JAMES MILLS | | | | | | | | |
| JAMES MOONEY | 123 BRACKENRIDGE AVE #228 | | | | SAN ANTONIO | TX | 78209 | |
| JAMES ORR JR | 10851 REGENCY DR | | | | JACKSONVILLE | FL | 32218 | |
| JAMES P SUEHR | 3956 COUNTY ROAD 85 | | | | FLORENCE | AL | 35633 | |
| JAMES POPA | | | | | | | | |
| JAMES R SHUCK | 101 CHESTER DARE RD | | | | WADDY | KY | 40076 | |
| JAMES R YATES | 724 CREEK RIDGE RD LOT 105 | | | | GREENSBORO | NC | 27406 | |
| JAMES RAICHEL | 318 E BODE RD | | | | AUSTIN | IN | 47102 | |
| JAMES ROSSER SR | 2703 SANIBEL LN SE | | | | SMYRNA | GA | 30082 | |
| JAMES S OLSON | 1803 NORTH LEAVITT STREET | | | | CHICAGO | IL | 60647 | |
| JAMES SHERMAN | 8150 BLACKFOOT WAY | | | | RENO | NV | 89506 | |
| JAMES TINSLEY | 2000 SILVERADA BLVD UNIT 913 | | | | RENO | NV | 89512 | |
| JAMES TROXELL | 4980 NAVATO CIRCLE | | | | LAS VEGAS | NV | 89120 | |
| JAMES TROXWELL | 4980 NAVATO CIRCLE | | | | LAS VEGAS | NV | 89120 | |
| JAMES TUCKER | | | | | | | | |
| JAMES VIGLIOTTI | | | | | | | | |
| JAMES W BRUCE | 10700 N LA RESERVE DRIVE APT 5101 | | | | ORO VALLEY | AZ | 85737 | |
| JAMES W HENKEL | | | | | | | | |
| JAMES W NICELY | PATRICIA NICELY | 116 KENEC DRIVE | | | MIDDLETOWN | OH | 45042 | |
| JAMES YATES | | | | | | | | |
| JAMES, ANGEL | | | | | | | | |
| JAMES, CHOCKA | | | | | | | | |
| JAMES, DEBORAH | | | | | | | | |
| JAMES, ENRICKA L | | | | | | | | |
| JAMES, ERICA R | | | | | | | | |
| JAMES, ERICA V | | | | | | | | |
| JAMES, FATIMA | | | | | | | | |
| JAMES, INC. | 303 BLICKVIEW DRIVE | ATTN: JIM COLLINS | | | SCHERERVILLE | IN | 46375 | |
| JAMES, JANETTE | | | | | | | | |
| JAMES, JOHN | | | | | | | | |
| JAMES, MANISHEA V | | | | | | | | |
| JAMES, SHERVON | | | | | | | | |
| JAMES, SIMON J | | | | | | | | |
| JAMES, SIMON JOSEPH | | | | | | | | |
| JAMES, SUSAN | | | | | | | | |
| JAMES, VERONICA | | | | | | | | |
| JAMESON, ALICIA L | | | | | | | | |
| JAMIE L HARRIS | 508 WESTPORT RD ST 202 | | | | KANSAS CITY | MO | 64111 | |
| JAMIE M MOSLEY | 468 W STATE RD 56 | | | | AUSTIN | IN | 47102 | |
| JAMISON, JEANETTE | | | | | | | | |
| JAMISON, LINNIE | | | | | | | | |
| JAMISON, NEFITERIA | | | | | | | | |
| JAMISON, NEKEYIA | | | | | | | | |
| JAMMES, NANCY | | | | | | | | |
| JANE C FISHER | 16118 BANCHING OAKS | | | | SAN ANTONIO | TX | 78247 | |
| JANE DAWSON | 100 WEST 5TH ST UNIT 7A | | | | LONG BEACH | CA | 90802 | |
| JANELLE CROWLEY | 517 S 24TH ST WEST D | | | | BILLINGS | MT | 59102 | |
| JANELLEN DELILE | 1608 8TH ST NE | APT 14 | | | AUBURN | WA | 98022 | |
| JANET BARNETT | | | | | | | | |
| JANET E. THOMAS | 434 ROCKAWAY PARKWAY, UNIT 2-F | | | | BROOKLYN | NY | 11212 | |
| JANET SUE GOINS | 13670 DOWITCHER DR | | | | FT MYERS | FL | 33908 | |
| JANET SUE GOINS | 2351 SUNSET DRIVE | | | | MADISON | IN | 47250 | |
| JANET SUE GOINS | C/O MAINSOURCE BANK | PO BOX 507 | | | GREENSBURG | IN | 47240 | |
| JANETT M MALPARTIDA | | | | | | | | |
| JANI KING OF FLORIDA INC | 4417 BEACH BOULEVARD STE #103 | | | | JACKSONVILLE | FL | 32207 | |
| JANICE CALENDINE | 5922 122ND ST SW | | | | LAKEWOOD | WA | 98499 | |
| JANICE GORDON | 22223 WILLOWGATE DR | | | | SPRING | TX | 77373 | |
| JANICE HALL | | | | | | | | |
| JANICE MERCIER | 542 GARNETTE ROAD | | | | AKRON | OH | 44313 | |
| JANICE PINKSTON | | | | | | | | |
| JANOFSKY, ARNOLD | | | | | | | | |
| JANOWSKI, DONNA | | | | | | | | |
| JANUARY 2 APRIL, LLC | 50 INDUSTRIAL CIRCLE | | | | LINCOLN | RI | 02865 | |
| JANUARY 2 APRIL, LLC (STEVEN BAILEY) | 3 COMMERCE STREET | | | | GREENVILLE | RI | 02828 | |
| JAQUELINE CUMMINS | 7060 PAH RAH DR | | | | SPARKS | NV | 89436 | |
| JAQUINETTA MITCHELL | 6500 67TH AVE N APT 301 | | | | BROOKLYN PARK | MN | 55428 | |
| JARA, MARIA A | | | | | | | | |
| JARENO, ROSALIA | | | | | | | | |
| JARMAN, ANGELA S | | | | | | | | |
| JARREAU, CAROL | 3000 THIBAUT DRIVE, SUITE A | | | | DONALDSONVILLE | LA | 70346 | |
| JARREAU, CAROL | C/O GARY M. GAUDIN, APLC | 712 NORTH BURNSIDE AVENUE | | | GONZALES | LA | 70737 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JARREAU, CAROL | C/O TIMOTHY E. PUJOL, MATTHEW W. PRYOR, | AND BARBARA IRWIN MESSINA | PUJOL & PRYOR | 12320 HIGHWAY 44, BUILDING 4 ,SUITE C | GONZALES | LA | 70737 | |
| JARRELL, CHRISTIE R | | | | | | | | |
| JARRETT, ERIN | | | | | | | | |
| JARRETT, KADJA | | | | | | | | |
| JARVIS PAINTING INC | DBA JARVIS CONSTRUCTION | DBA JARVIS CAREPT CLEANING | 41800 EXECUTIVE DR | | HARRISON TWP | MI | 48045 | 1309 |
| JARVIS, AMY | | | | | | | | |
| JARVIS, CRYSTAL L | | | | | | | | |
| JASBIR K. SOBTI | 1892-A AIRLINE DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| JASBIR K. SOBTI | 293 CHATTERTON PARKWAY | ATTN: JASBIR K. SOBTI | | | HARTSDALE | NY | 10530 | |
| JASMINE AQUINO | | | | | | | | |
| JASON AKIYAMA | 1314 VICTORIA ST | APT 901 | | | HONOLULU | HI | 96814 | |
| JASON BRAKE | | | | | | | | |
| JASON DYER | 5957 E 33RD STREET | | | | TUCSON | AZ | 85711 | |
| JASON HARVILLE | | | | | | | | |
| JASON HOUSTON | AMANDA HOUSTON | 921 NOTTINGHAM STREET | | | CULPEPPER | VA | 22701 | |
| JASON M CAMP | DOROTHY D CAMP | 221 LEWIS ST | | | VESTAL | NY | 13850 | |
| JASON M MELCHER | 247 CREEKSIDE DR | | | | JEFFERSONVILLE | IN | 47130 | |
| JASON MCGOUGH | 1770 GEARY STREET | | | | RENO | NV | 89503 | |
| JASON PHAM | 9702 BOLSA AVE #184 | | | | WESTMINSTER | CA | 92683 | |
| JASON ROSS (1809) | ALICIA ROSS | PO BOX 94 | | | WINDSOR | NY | 13865 | |
| JASON SALTFORD | APRIL SALTFORD | 548 MARTIN LAKES DR SOUTH | | | JACKSONVILLE | FL | 32220 | |
| JASON WEINFELD | CHRISTINE WEINFELD | 16 FREMONT ROAD | | | WEST SAYVILLE | NY | 11796 | 1028 |
| JASPERSEN, LISA A | | | | | | | | |
| JASWANI, SONIYA | | | | | | | | |
| JAVED AKBAR | 3103 WHITE RIESLING PLACE | | | | SAN JOSE | CA | 95135 | |
| JAVELINA SOFTWARE LLC | 3524 SOUTH RIVER TERRACE | | | | EDGEWATER | MD | 21037 | |
| JAVIER GALARZA | 3135 172ND AVE NE | | | | BELLEVUE | WA | 98008 | |
| JAVIER LEDESMA | 1309 SOUTHPOINT DR | ATTN: JAVIER LEDESMA | | | SAN MARCOS | TX | 78666 | |
| JAVIER LEDESMA | 1309 SOUTHPORT DRIVE | | | | SAN MARCOS | TX | 78666 | |
| JAVIER LEDESMA | 311 CHEATHAM STREET | | | | SAN MARCOS | TX | 78666 | |
| JAVIER URDIALES | 215 NW 40TH STREET 78237 | | | | SAN ANTONIO | TX | 78237 | |
| JAVIER, MAYRA | | | | | | | | |
| JAVIER, TERESITA M | | | | | | | | |
| JAWAD MUHAMMAD | AMATULLAH MUHAMMAD | 4700 VESTAL PKWY E 108 | | | VESTAL | NY | 13850 | |
| JAWAID BUKHARI | 109 CHESHIRE LANE | | | | EAST AMHERST | NY | 14051 | |
| JAWORSKI, JENNIFER | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| JAWORSKI, JENNIFER | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| JAWORSKI, JENNIFER | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| JAX SIGNS AND NEON INC | DBA JACKS SIGN SHOP | 108-110 ODELL AVENUE | | | ENDICOTT | NY | 13760 | |
| JAX SIGNS AND NEON INC | DBA JACKS SIGN SHOP | 114 ODELL AVENUE | | | ENDICOTT | NY | 13780 | |
| JAXSN INC | PO BOX 26183 | | | | JACKSONVILLE | FL | 32226 | |
| JAXSN, INC. | P.O. BOX 26183 | | | | JACKSONVILLE | FL | 32229 | |
| JAY ALLEN AND DAVID P. ALLEN | 12 PUBLIC SQUARE, PO BOX 485 | | | | SALEM | IN | 47167 | |
| JAY CHAPMAN | | | | | | | | |
| JAY HOOPER | | | | | | | | |
| JAY S JUDY | 1888 HALL POINT ROAD | | | | MT PLEASANT | SC | 29466 | |
| JAY SHERMAN | 2213 KADDEN WAY | | | | DAYTON | NV | 89403 | |
| JAYCOX, BRIAN | | | | | | | | |
| JB DOLLAR STRETCHER MAGAZINE | 3105 FARNHAM ROAD | | | | RICHFIELD | OH | 44286 | |
| JB TAX, LLC. | 306 SOUTH MAIN STREET | ATTN: DAVID ELKINS | | | SMITH GROVE | KY | 42171 | |
| JBD FINANCIAL SERVICES LLC | 9524 OAK STREAM COURT | ATTN: NEIL VAN DUINEN | | | FAIRFAX STATION | VA | 22039 | |
| JBG, LLC | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| JBG, LLC | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| JBG, LLC | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| JBK SYSTEMS, INC. | 1509 BRANCHWOOD TERRACE | ATTN: WILLIAM LARRIMORE | | | GAMBRILLS | MD | 21054 | |
| JC A&R PROPERTIES, LLC | 25 COURTLAND DR. | ATTN: JAMAL CALDERARO | | | HUNTINGTON | CT | 06484 | |
| JC PRINTING CORP | 12 HALL STREET | | | | BINGHAMTON | NY | 13903 | |
| JCEA TAX SERVICE OF CENTRAL | OKLAHOMA INC | 1523 EAST 2ND | | | EDMOND | OK | 73034 | |
| JCEA TAX SERVICE OF CENTRAL OKLAHOMA | 1011 N MAIN | | | | GARDEN CITY | KS | 67846 | |
| JCEA TAX SERVICE OF CENTRAL OKLAHOMA | 10902 N MAY | | | | OKC | OK | 73120 | |
| JCEA TAX SERVICE OF CENTRAL OKLAHOMA | 1314 DOCTOR TOM ROAD | ATTN: JIM STEINER | | | EDMOND | OK | 73034 | |
| JCEA TAX SERVICE OF CENTRAL OKLAHOMA | 319 N MAIN ST | | | | HUTCHINSON | KS | 67501 | |
| JCEA TAX SERVICE OF CENTRAL OKLAHOMA | 507 N 14TH | | | | DODGE CITY | KS | 67801 | |
| JCEA TAX SERVICE OF CENTRAL OKLAHOMA | 654 NW 12TH | | | | MOORE | OK | 73160 | |
| JCJH BUSINESS SERVICES LLC | 9227 MARYDELL ROAD | | | | ELLICOTT CITY | MD | 21042 | |
| JCJH BUSINESS SERVICES LLC | PO BOX 1431 | | | | ELLICOTT CITY | MD | 21041 | |
| JCJH BUSINESS SERVICES, LLC | 908 MONAGHAN COURT | ATTN: JAMES HAYDE | | | LUTHERVILLE | MD | 21093 | |
| JDB WINDSOR PARK PLACE CTR LTD | C/O TARANTINO PROPERTIES | 12770 CIMARRON PATH STE 122 | | | SAN ANTONIO | TX | 78249 | |
| JDEFOE SUNCOAST | 4750 DOLPHIN CAY LANE SOUTH #602 | | | | ST. PETERSBURG | FL | 33711 | |
| JDFREEL INSTALLATIONS | 600 LONG LANE | | | | CASPER | WY | 82609 | |
| JDR LLC | 11500-L MENAUL NE | | | | ALBUQUERQUE | NM | 87112 | |
| JDR LLC | 12 HIGHLAND RD | | | | RICHMOND | VA | 23229 | |
| JDR LLC | 12 HIGHLAND ROAD | ATTN: J. SCOTT CARDOZO | | | RICHMOND | VA | 23229 | |
| JE ADAMS JR | PATRICIA ADAMS | 10602 CASEY TRIL | | | LOUISVILLE | KY | 40229 | |
| JE ADAMS JR | PATRICIA E ADAMS | 10602 CASEY TRL | | | LOUISVILLE | KY | 40229 | 2493 |
| JEA | 21 CHURCH STREET | ATTN: RCS - CC3 | | | JACKSONVILLE | FL | 32202 | 3139 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JEA | 21 WEST CHURCH STREET | | | | JACKSONVILLE | FL | 32202 | |
| JEA | JACKSONVILLE ELEC AUTHORITY | PO BOX 45047 | | | JACKSONVILLE | FL | 32232 | 5047 |
| JEA | JACKSONVILLE ELEC AUTHORITY | PO BOX 4547 | | | JACKSONVILLE | FL | 32232 | 5047 |
| JEA | PO BOX 44297 | | | | JACKSONVILLE | FL | 32231 | 4297 |
| JEAN K LLC | PO BOX 23823 | | | | FEDERAL WAY | WA | 98093 | |
| JEANBAPTISTE, JOYCE | | | | | | | | |
| JEANETTE D HALL | 1305 182ND ST CT E | | | | SPANAWAY | WA | 98387 | |
| JEANETTE ONG | 14920 BELCOURT DRIVE | | | | WHITTIER | CA | 90604 | |
| JEANNE ANN BERUBE | 15 NORTH MAIN STREET, SUITE C3 | ATTN: JEANNE A. BERUBE | | | BELLINGHAM | MA | 02019 | |
| JEANNE M. MCGINNIS & WILLIAM M. MCG | 412 1ST STREET | ATTN: BILL MCGINNIS | | | GLENWOOD | IA | 51534 | |
| JEANNE SCHNEIDER | | | | | | | | |
| JEANNETTE JIMENEZ | | | | | | | | |
| JEANNETTE VILLAREAL | 116 S DELAWARE ST | | | | ALTON | TX | 78573 | |
| JEANTY, LINA | | | | | | | | |
| JEENANDRA, SANGEETHA | | | | | | | | |
| JEFF CHANDLER | | | | | | | | |
| JEFF COLLAR | | | | | | | | |
| JEFF LICHTENBERGER | 5510 N CEDARWILDE CT. | | | | PEORIA | IL | 61615 | |
| JEFF SCHAEFER REMODELING | 1851 MASSILON RD | | | | AKRON | OH | 44312 | |
| JEFF V FARMER | LEIGH ANN MODISETTE | 315 VALLEYWOOD RD APT 711 | | | THE WOODLANDS | TX | 77380 | |
| JEFF WAUSON | | | | | | | | |
| JEFFERIES, PEGGY L | | | | | | | | |
| JEFFERS, KENYA A | | | | | | | | |
| JEFFERS, TIFFANY | | | | | | | | |
| JEFFERSON CNTY DEPT OF REV, PROC & MAINT | SUITE A-100 COURTHOUSE ANNEX | 716 RICHARD ARRINGTON BLVD N. | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | P.O. BOX 830710 | | | | BIRMINGHAM | AL | 35283 | 0710 |
| JEFFERSON COUNTY SHERIFFS OFFICE | PO BOX 70300 | | | | LOUISVILLE | KY | 40270 | 0300 |
| JEFFERSON COUNTY TREASURER | 300 EAST MAIN STREET | | | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY TREASURER | 300 EAST MAIN STREET RM 105 | | | | MADISON | IN | 47250 | 3599 |
| JEFFERSON COUNTY TREASURER | FAYE GRIFFIN | P O BOX 4007 | | | GOLDEN | CO | 80401 | 0007 |
| JEFFERSON COUNTY TREASURER | PO BOX 99 | | | | MADISON | IN | 47250 | |
| JEFFERSON PILOT INVEST C/O JALMAR PROP | 100 NORTH GREEN STREET | | | | GREENSBORO | NC | 27401 | |
| JEFFERSON PILOT INVESTMENTS | C/O JALMAR PROPERTIES | 100 NORTH GREEN STREET | | | GREENSBORO | NC | 27401 | |
| JEFFERSON PILOT INVESTMENTS | C/O JALMAR PROPERTIES | 12121 WILSHIRE BOULEVARD | SUITE 1120 | | LOS ANGELES | CA | 90025 | |
| JEFFERSON, ANNETIONETTE | | | | | | | | |
| JEFFERSON, ELIZABETH | | | | | | | | |
| JEFFERSON, PATRICIA | | | | | | | | |
| JEFFERSON, SHEILA R | | | | | | | | |
| JEFFERSON, SHEILA RENE | | | | | | | | |
| JEFFERSON, TAHREA | | | | | | | | |
| JEFFERSON, TIMOLIN | | | | | | | | |
| JEFFERSON, XAVIER | | | | | | | | |
| JEFFERSON-MCNEIL, LINDA | | | | | | | | |
| JEFFERSONTOWN CHAMBER OF | COMMERCE | 10434 WATTERSON TRAIL | | | JEFFERSONTOWN | KY | 40299 | 3759 |
| JEFFERSONVILLE SEWAGE DEPT | PO BOX 1149 | | | | JEFFERSONVILLE | IN | 47131 | 1149 |
| JEFFERSONVILLE TOWNSHIP | 501 E COURT AVE ROOM 125 | | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERY KOVATS | 6612 GREEN RIVER DR APT H | | | | HIGHLANDS RANCH | CO | 80130 | |
| JEFFERY RABER | 1626 SR 39 | | | | SUGARCREEK | OH | 44681 | |
| JEFFERY, DAWN | | | | | | | | |
| JEFFREY DUDZIAK | 28 CORONADA ST | | | | BUFFALO | NY | 14220 | |
| JEFFREY F PILARCEK | 115 WASHINGTON AVE | | | | ENDICOTT | NY | 13760 | |
| JEFFREY J ADAMS | | | | | | | | |
| JEFFREY L. HEDBERG | 10 EAST CEDAR STREET | ATTN: JEFF HEDBERG | | | NEWINGTON | CT | 06111 | |
| JEFFREY MILLER | | | | | | | | |
| JEFFREY S GROSSE | LORNA GROSSE | 10093 LACY DRIVE | | | OLIVE BRANCH | MS | 38654 | |
| JEFFREY T GUTIERREZ | 2750 RABLE ROAD | | | | SAN ANTONIO | TX | 78221 | |
| JEFFREY TULABOT | 1525 KEWALO ST APT 1204 | | | | HONOLULU | HI | 96822 | |
| JEFFREY TURPIN | MARGARET TURPIN | 900 CORAL COTTAGE DR | | | HENDERSON | NV | 89002 | |
| JEFFREY WALTERS | 127 WOLTZ AVENUE | | | | BUFFALO | NY | 14212 | |
| JEFFREYS, DORCAS M | | | | | | | | |
| JEFFRIES, LAKEISHA M | | | | | | | | |
| JEFFRIES, MARILYN | | | | | | | | |
| JEFFRY D MEAHL | BETH E MEAHL | 420 1ST STREET | | | ADMIRE | KS | 66830 | |
| JEFFRY D. MEAHL & BETH E. MEAHL | 420 1ST ST | | | | ADMIRE | KS | 66830 | |
| JEFFRY D. MEAHL & BETH E. MEAHL | 420 EAST 1ST ST | ATTN: JEFFREY D. MEAHL | | | ADMIRE | KS | 66830 | |
| JEHAD MASWADI | 2003 LARKSPUR COURT | ATTN: JAY MASWADI | | | TRINITY | FL | 34655 | |
| JEHAD MASWADI | 2141 DREW STREET | | | | CLEARWATER | FL | 33759 | |
| JEHAD MASWADI | 40944 US HWY 19 | | | | TARPON SPRINGS | FL | 34689 | |
| JEHALUDI, SARAH | | | | | | | | |
| JELKES, CHRISTOPHER | | | | | | | | |
| JEMISON, LYNDA | | | | | | | | |
| JENIFER CAGLE ROBINSON | | | | | | | | |
| JENKINS, AMBERLY | | | | | | | | |
| JENKINS, ANTONIO | | | | | | | | |
| JENKINS, ESTHER E | | | | | | | | |
| JENKINS, FELICIA C | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JENKINS, HERBERT | | | | | | | | |
| JENKINS, JOSH | | | | | | | | |
| JENKINS, JOSH W | | | | | | | | |
| JENKINS, LAIKEDRIA L | | | | | | | | |
| JENKINS, LAMIRA | | | | | | | | |
| JENKINS, NANCY E | | | | | | | | |
| JENKINS, NATHANIEL | | | | | | | | |
| JENKINS, RANDI G | | | | | | | | |
| JENKINS, STACIE | | | | | | | | |
| JENKINS, STEPHANIE D | | | | | | | | |
| JENKINS, WYNELL | | | | | | | | |
| JENNIFER A BORDERS | 14909 TILEY ST | | | | HOUSTON | TX | 77084 | |
| JENNIFER A SAMANIEGO | | | | | | | | |
| JENNIFER A WALDMAN | 6416 N SPRUCE AVE | | | | KANSAS CITY | MO | 64119 | |
| JENNIFER A. LYNCH, P.C. | 10445 OLD OCEAN CITY BLVD. #5 | | | | BERLIN | MD | 21811 | |
| JENNIFER A. LYNCH, P.C. | 11724 OCEAN GATEWAY SUITE 4 | ATTN: JENNIFER A. LYNCH | | | OCEAN CITY | MD | 21842 | |
| JENNIFER BREEZE | 50 SCHILLER ST | | | | BINGHAMTON | NY | 13905 | |
| JENNIFER BROWN | | | | | | | | |
| JENNIFER CHORMAN | | | | | | | | |
| JENNIFER COFFEE | | | | | | | | |
| JENNIFER DOERR | 2313 VIVA CIRCLE | | | | LAS VEGAS | NV | 89108 | |
| JENNIFER DOWNING | | | | | | | | |
| JENNIFER ENGLE | 2701 N RAINBOW | APT 2202 | | | LAS VEGAS | NV | 89108 | |
| JENNIFER HERNANDEZ | | | | | | | | |
| JENNIFER HYATT | | | | | | | | |
| JENNIFER L SMITH | | | | | | | | |
| JENNIFER MARVIN | 10550 BAYMEADOWS ROAD | UNIT 1007 | | | JACKSONVILLE | FL | 32256 | |
| JENNIFER MINCHIN | | | | | | | | |
| JENNIFER N SNOOK | 505 MESQUITE | | | | CONVERSE | TX | 78109 | |
| JENNIFER TEAGUE | | | | | | | | |
| JENNINGS, BEVERLY I | | | | | | | | |
| JENNINGS, BILLIE | | | | | | | | |
| JENNINGS, DIMETA | | | | | | | | |
| JENNINGS, DOU | | | | | | | | |
| JENNINGS, FELISHA R | | | | | | | | |
| JENNINGS, KAROLYN E | | | | | | | | |
| JENNINGS, KEISHA | | | | | | | | |
| JENNINGS, RUTH | | | | | | | | |
| JENNINGS, SELMA | | | | | | | | |
| JENNINGS, TINA | | | | | | | | |
| JENNY COLLETT | 9590 STONEY CREEK WAY | | | | RENO | NV | 89506 | |
| JENNY HUYNH | | | | | | | | |
| JENSEN INVESTMENT HOLDINGS, LLC | ATTN: JUSTIN JENSEN | 175 WEST 300 S. | | | HYDE PARK | UT | 84318 | |
| JENSEN, JAMES A | | | | | | | | |
| JENSEN, MICHELLE | | | | | | | | |
| JERAMIE JONES | 960 N LAWN | | | | HAMILTON | OH | 45013 | |
| JEREL CRIST | 173 E 550 RD | | | | OVERBROOK | KS | 66524 | |
| JEREL CRIST | 173 E. 550 ROAD | ATTN: JEREL CRIST | | | OVERBROOK | KS | 66524 | |
| JEREMIAH J HERNANDEZ | 736 EUBANKS | | | | HOUSTON | TX | 77022 | |
| JEREMY BARRETT | | | | | | | | |
| JEREMY KORN | | | | | | | | |
| JEREMY POLLOCK | | | | | | | | |
| JEREMY W ARENEAUX | 307 MACKERAL ST | | | | GALVESTON | TX | 77550 | |
| JERIMICHA M PARKER | 568 OLD FRONT ST APT 3 | | | | STONE MOUNTAIN | GA | 30083 | |
| JERMER, KIMBERLY | | | | | | | | |
| JERMOME H BONFIGLIO | ELEANOR M BONFIGLIO | 6110 LAKEWOOD DR W | APT 7 | | UNIVERISTY PLACE | WA | 98467 | |
| JEROME DICKERSON | 154 W LEE ST APT 4 | | | | LAGRANGE | KY | 40031 | |
| JERRELL, RACHEL E | | | | | | | | |
| JERRI LISA DAWN ROGERS | 1322 HARVEST LANE | | | | GODDARD | KS | 67052 | |
| JERRY B HURST | JJ'S RENTALS DBA | 592 SOUTH 11TH AVENUE | | | HANFORD | CA | 93230 | |
| JERRY B. HURST | 592 SOUTH 11TH AVENUE | | | | HANFORD | CA | 93230 | |
| JERRY E TOMS | TERRI J TOMS | 244 HICKORY LANE | | | SHAKOPEE | MN | 55379 | |
| JERRY SMITH JR | LORRAINE SMITH | 173 FAIRVIEW RD | | | HORSEHEADS | NY | 14845 | |
| JERRY WINTERROWD | ASSEMBLY EXPRESS | 6 CRANWOOD COURT | | | GREENSBORO | NC | 27455 | |
| JESS RUTLEDGE | DBA JESS SIGNS | 1104 W COPE LANE | | | SCOTTSBURG | IN | 47170 | |
| JESSE A SEPULVEDA | 13620 NW. MILITARY HWY | | | | SAN ANTONIO | TX | 78231 | |
| JESSE ELLIOTT | 801 S PRUDENCE #6108 | | | | TUCSON | AZ | 85710 | |
| JESSE J GASPARDO | 1317 KENTUCKY ST | | | | HIGH POINT | NC | 27262 | |
| JESSE NUNEZ | IRMA NUNEZ | 4911 LAKEBEND EAST | | | SAN ANTONIO | TX | 78244 | |
| JESSEPH, SUSAN E | | | | | | | | |
| JESSICA A MENDEZ | | | | | | | | |
| JESSICA ALCALA | 2626 BABCOCK RD APT 2502 | | | | SAN ANTONIO | TX | 78229 | |
| JESSICA HIGH | | | | | | | | |
| JESSICA KING | 1013 NW 81ST TERRACE | | | | PLANTATION | FL | 33322 | |
| JESSICA KIRBY | | | | | | | | |
| JESSICA LORBER | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JESSICA WALKER | | | | | | | | |
| JESSICA WHITE | | | | | | | | |
| JESSIE BROWN | 6410 SIERRA DR | | | | JACKSONVILLE | FL | 32244 | |
| JESSIE, VERNITA | | | | | | | | |
| JESSUP, LINETTE | | | | | | | | |
| JESUS CARILLO | FELICITA CARRILLO | 813 N 6TH AVENUE | | | EDINBURG | TX | 78539 | |
| JESUS GONZALEZ | 917 SOUTH CLOSNER BLVD. | | | | EDINBURG | TX | 78539 | |
| JESUS R GOMEZ AVALOS | PO BOX 1469 | | | | EASTON | PA | 18042 | |
| JESUS SANTOS | 800 WEST CHAPARRAL STREET | | | | SAN JUAN | TX | 78589 | |
| JETT, KARREN | | | | | | | | |
| JETTER, CHARLES | | | | | | | | |
| JEUNE, MARIE | | | | | | | | |
| JEWELL, JULIE M | | | | | | | | |
| JEWELS M GUERRA | 8923 TINTAGEL | | | | SAN ANTONIO | TX | 78254 | |
| JH BELLINGHAM LLC | CANDANCE WHITE | 3201 NORTHWEST AVENUE | | | BELLINGHAM | WA | 98225 | |
| JH BELLINGHAM,LLC. | 3201 NORTHWEST AVENUE | ATTN: CANDANCE WHITE | | | BELLINGHAM | WA | 98225 | |
| JH BOWMAN ELECTRIC CO INC | PO BOX 9556 | | | | GREENSBORO | NC | 27429 | |
| JH BRADSHAW ELECTRIC INC | 3904 QUILLLMARK CT | | | | WINSTON SALEM | NC | 27127 | |
| JH BUCKEYE INC | GARY SCHERER | PO BOX 189 | | | CIRCLEVILLE | OH | 43113 | |
| JH BUCKEYE INC | PO BOX 328755 | | | | COLUMBUS | OH | 43232 | |
| JH BUCKEYE, INC. | 19920 COMMERCIAL POINT ROAD | ATTN: GARY K. SCHERER | | | CIRCLEVILLE | OH | 43113 | |
| JH BUCKEYE, INC. | 3795 SOUTH HIGHT STREET | | | | COLUMBUS | OH | 43207 | |
| JH BUCKEYE, INC. | 4930 N HIGH STREET | | | | COLUMBUS | OH | 43214 | |
| JH BUCKEYE, INC. | CIRCLEVILLE FUELS | 321 EAST TOWN STREET | | | CIRCLEVILLE | OH | 43113 | |
| JH FINANCIAL SERVICES, INC. | 3083 DAUPHIN STREET | ATTN: SATISH VASANT MULEKAR | | | MOBILE | AL | 36606 | |
| JH FINANCIAL SERVICES, INC. | 3221 SPRINGHILL AVE | | | | MOBILE | AL | 36607 | |
| JH LIMITED PARTNERSHIP | PO BOX 188 | | | | SOUTHMONT | NC | 27351 | |
| JH OF GREATER PITTSBURGH INC | 13603 ROCKLIFFE DR | | | | HAGERSTOWN | MD | 21742 | |
| JH OF GREATER PITTSBURGH INC | 585 NORTHERN AVENUE | | | | HAGERSTOWN | MD | 21742 | |
| JH OF GREATER PITTSBURGH, INC. | 585 NORTHERN AVE | | | | HAGERSTOWN | MD | 21742 | |
| JH OF GREATER PITTSBURGH, INC. | 585 NORTHERN AVENUE | ATTN: ROSE MARIE SCHIESEL | | | HAGERSTOWN | MD | 21742 | |
| JH OF GREATER PITTSBURGH, INC. | 626 WILLIAM MARKS DR | | | | MUNHALL | PA | 15120 | |
| JHL TAX SERVICE, INC. | 1213 MARKET STREET | ATTN: JAMES H. LAPP & SAMUEL J. LAPP | | | WHEELING | WV | 26003 | |
| JIAO B. ZHANG | 866 SOUTH CALVADOS STREET | ATTN: JIAO B. (JACK) ZHANG | | | WEST COVINA | CA | 91723 | |
| JIGGETTS, ALICIA | | | | | | | | |
| JILL KUNESH | 192 45TH AVENUE | | | | ST PETE BEACH | FL | 33706 | 2523 |
| JILL M WELLS | 2874 CIRCLEWOOD LN | | | | CENTERVILLE | OH | 45458 | |
| JILLIAN M TETUAN | 4202 RUSSELL AVENUE | | | | CLEVELAND | OH | 44134 | |
| JIM DUNLAP | | | | | | | | |
| JIM HOGG COUNTY TAX ASSESSOR | P.O. BOX 160 | | | | HEBBRONVILLE | TX | 78361 | |
| JIM O LOVELAND | 2577 133RD CIRCLE | | | | BROOMFIELD | CO | 80020 | |
| JIM O LOVELAND | 284 E LAKEMEAD PKWY | SUITE C-249 | | | HENDERSON | NV | 89015 | |
| JIM O LOVELAND | 550 LIVERPOOL | | | | HENDERSON | NV | 89015 | |
| JIM S TSAO | | | | | | | | |
| JIM SHUCK | 101 CHESTER DARE ROAD | ATTN: JIM SHUCK | | | WADDY | KY | 40076 | |
| JIM SHUCK | 1181 U.S. HWY 127 SOUTH | | | | FRANKFORT | KY | 40601 | |
| JIMENEZ, CHRISTINA | | | | | | | | |
| JIMENEZ, CRYSTAL L | | | | | | | | |
| JIMENEZ, ELIANA | | | | | | | | |
| JIMENEZ, FERNANDO | | | | | | | | |
| JIMENEZ, GRISELDA | | | | | | | | |
| JIMENEZ, IRENE | | | | | | | | |
| JIMENEZ, JEANNETTE | | | | | | | | |
| JIMENEZ, JENNY A | | | | | | | | |
| JIMENEZ, JUAN | | | | | | | | |
| JIMENEZ, MARK A | | | | | | | | |
| JIMENEZ, MARY A | | | | | | | | |
| JIMENEZ, MIGUEL | | | | | | | | |
| JIMENEZ, NINFA | | | | | | | | |
| JIMENEZ, NUBIA | | | | | | | | |
| JIMENEZ, ROCIO | | | | | | | | |
| JIMENEZ, ROSE | | | | | | | | |
| JIMENEZ, THERESA M | | | | | | | | |
| JIMENEZ, VICTOR | | | | | | | | |
| JIMERSON, APRIL | | | | | | | | |
| JIMESON, BARBARA D | | | | | | | | |
| JIMMESE WATSON | 1521 LAWRENCE WAY | | | | WINSTON-SALEM | NC | 27105 | |
| JIMMEY D SMITH | 2889 NORTH AVE STE 9 | | | | GRAND JUNCTION | CO | 81501 | |
| JIMMI J GIACOMOTTI | | | | | | | | |
| JIMMIE GRANT | | | | | | | | |
| JIMMY J REED | JOYCE J REED | 220 CHRISTIAN RD | | | EL DORADO | AR | 71730 | |
| JIMMY R ROGERS | ANGELA ROGERS | 2175 PURPLE LEAF LANE | | | CORDOVA | TN | 38016 | |
| JIMOH E. IKHIDE | 1520 ARCHER ROAD, APT. 7F | ATTN: JIMOH E. IKHIDE | | | BRONX | NY | 10462 | |
| JINDRA, DONNA K | | | | | | | | |
| JING HUANG | | | | | | | | |
| JIT SERVICES INC | PO BOX 681536 | | | | HOUSTON | TX | 77268 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JIT SERVICES, INC. | 12100 VETERANS MEMORIAL DR | SUITE K | | | HOUSTON | TX | 77067 | |
| JIT SERVICES, INC. | 15315 WALTERS ROAD | ATTN: MARLENE T. FRANKLIN | | | HOUSTON | TX | 77068 | |
| JIVANI BARDOI INVESTMENTS, LLC | 531 MESA BLUFF | | | | SAN ANTONIO | TX | 78258 | |
| JIVANI BARDOI VENTURES LLC | 531 MESA BLUFF | | | | SAN ANTONIO | TX | 78258 | |
| JIWANI, SIRAJ | | | | | | | | |
| JJ FREMONT CO LLC | 3900 W OLYMPIC BLVD STE 202 | | | | LOS ANGELES | CA | 90019 | |
| JJO CONSTRUCTION INC | PO BOX 713 | | | | MENTOR | OH | 44061 | 0713 |
| JJS FINANCIAL SERVICES, LLC (JIM HACK) | 2250 HIGHWAY 95, #556-248 | | | | BULLHEAD CITY | AZ | 86442 | |
| JJS FINANCIAL, LLC | 23706 SOUTH POWER ROAD, #107 | | | | QUEEN CREEK | AZ | 85142 | |
| JJS FINANCIAL, LLC | 2400 HIGHWAY 95, NO. 44 | | | | BULLHEAD CITY | AZ | 86442 | |
| JJS FINANCIAL, LLC | 3269 MARICOPA AVENUE, SUITE 100 | | | | LAKE HAVASU CITY | AZ | 86406 | |
| JK CAVALIER, INC. | 2588 SOUTH MAPLE | | | | FRESNO | CA | 93725 | |
| JK CAVALIER, INC. | ATTN PRES., MANAGING OR GEN'L AGENT | 5190 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 | |
| JL MARTIN ENTERPRISES LLC | 301 MUDDY BRANCH ROAD | ATTN: JARED MARTIN | | | GAITHERSBURG | MD | 20878 | |
| JLJ TAX GROUP LLC | 120 EAST MAIN STREET | STE 317 | | | RAMSEY | NJ | 07446 | |
| JLJ TAX GROUP, LLC | 120 EAST MAIN STREET, SUITE 317 | | | | RAMSEY | CO | 07446 | |
| JLJ TAX GROUP, LLC | 120 EAST MAIN STREET, SUITE 317 | ATTN: JOHN GUELLA | | | RAMSEY | NJ | 07446 | |
| JMC MANAGEMENT LLC | 5700 FRAZHO ROAD | | | | WARREN | MI | 48091 | |
| JMD FAMILY LIMITED PARTNERSHIP | 717 CEDAR BAYOU ROAD | | | | BAYTOWN | TX | 77520 | 2985 |
| JMHOWARD COMPANY LLC | PO BOX 771076 | | | | MEMPHIS | TN | 38177 | |
| JMJ INC | 1403 ROUTE 23 SOUTH | BUILDING #4 | | | BUTLER | NJ | 07405 | |
| JMN INC | 146 W LINCOLN HWY | | | | SCHERERVILLE | IN | 46375 | |
| JMN INC. | 146 W. LINCOLN HIGHWAY | | | | SCHERERVILLE | IN | 46375 | |
| JMN INC. | 6125 W. 136TH AVENUE | ATTN: JEFF NOWELL | | | CEDAR LAKE | IN | 46303 | |
| JMP RADIO GROUP LLC | PO BOX 9050 | | | | PEORIA | IL | 61612 | 9050 |
| JMP RADIO GROUP LLC | WPBG FM | PO BOX 9050 | | | PEORIA | IL | 61612 | 9050 |
| JO ANNE BARTZ | 3102 BELMONT DR | | | | SHEPHERDSVILLE | KY | 40165 | |
| JO-ANNE T WILLETTS | | | | | | | | |
| JOAN P GRIFFITHS | 18132 59TH PL W | | | | LYNNWOOD | WA | 98037 | |
| JOAN WRIGHT | 295 HINKLEY DR | APT 1 | | | HALLSTEAD | PA | 18822 | |
| JOANN EARLY | 11921 126TH ST CT E | | | | PUYALLUP | WA | 98374 | |
| JOANN H WALGAMUTH | 10225 SCHAPER ROAD | | | | GALVESTON | TX | 77554 | |
| JOANNE BURDEN | | | | | | | | |
| JOBE, JOEY A | | | | | | | | |
| JOBE, MARY K | | | | | | | | |
| JOBS FOR CINCINNATI GRADUATES | 7162 READING ROAD STE 1100 | | | | CINCINNATI | OH | 45237 | |
| JODI GLASER | 13419 HAUPT DR | | | | WARREN | MI | 48088 | |
| JOE & JACQUELINE HEARN | PO BOX 827 | | | | LEXINGTON | NC | 27293 | 0827 |
| JOE & JACQUELINE HEARN JR | PO BOX 827 | 215 OVERBROOK DRIVE | | | LEXINGTON | NC | 27293 | 0827 |
| JOE A BENJAMIN | 708 BROAD ST APT 2 | | | | ENDICOTT | NY | 13760 | |
| JOE HEARN | PO BOX 827 | | | | LEXINGTON | NC | 27292 | |
| JOE POPPENHEIMER MANAGEMENT L.L.C. | 1018 GOODMAN ROAD | | | | HORN LAKE | MS | 38637 | |
| JOE POPPENHEIMER REAL ESTATE | JOE POPPENHEIMER | 1018 GOODMAN ROAD | | | HORN LAKE | MS | 38637 | |
| JOE SARAGOSA | 5496 WILLOW WOODS LANE | UNIT D | | | ANAHEIM | CA | 92680 | |
| JOE, WALTER | | | | | | | | |
| JOEL B GUM | 408 KASEVILLE ROAD | | | | DANVILLE | PA | 17821 | |
| JOEL B HAWKINS | 15 CHURCH STREET | | | | LANCASTER | NY | 14086 | |
| JOEL CONTRERAS | 2828 RUTH FITZGERALD DRIVE | | | | PLAINFIELD | IL | 60586 | |
| JOEL FRYE | 489 NICHOLAS ST APT B8 | | | | ABINGDON | VA | 24210 | |
| JOEL HESS | APRIL HESS | 2101 AIRMANS DR | | | FORT PIERCE | FL | 34946 | |
| JOEL P DUNAHOE | | | | | | | | |
| JOEL RAMIREZ | 3126 S BANNOCK STREET | | | | ENGLEWOOD | CO | 80110 | |
| JOEL RODRIGUEZ (9890) | 2025 S MAIN | | | | LA FERIA | TX | 78559 | |
| JOEL W STARRY | | | | | | | | |
| JOEL YABLONSKY | 1596 NEW YORK AVENUE | ATTN: JOEL YABLONSKY | | | HUNTINGTON STATION | NY | 11776 | |
| JOHANSEN, KATHLEEN | | | | | | | | |
| JOHANSON, KATHERINE A | | | | | | | | |
| JOHN A GANTT | 7336 MEMORIAL DRIVE | | | | PORT CHARLOTTE | FL | 33981 | |
| JOHN B DEAN | PO BOX 486 | | | | GRAYSON | KY | 41143 | |
| JOHN B. DEAN | 333 S. CAROL MALONE BLVD | ATTN: JOHN DEAN | | | GRAYSON | KY | 44143 | |
| JOHN B. GARTNER JR. | P.O. BOX 418 | | | | UNION | KY | 41091 | |
| JOHN BARBEE | 8725 CHALFONTE ST | | | | DETROIT | MI | 48238 | |
| JOHN BARKER | 251 ELYSIAN DRIVE | | | | MOORESVILLE | NC | 28117 | |
| JOHN BARRAS | PAMELA BARRAS | 27134 SABLE OAKS LANE | | | CYPRESS | TX | 77433 | |
| JOHN BEAZLE | 1279 CLEVELAND HIGHWAY | | | | DALTON | GA | 30721 | |
| JOHN BLOOMER | | | | | | | | |
| JOHN BOHANNON | 2507 MARGUERITTE AVENUE | | | | LOUISVILLE | KY | 40216 | |
| JOHN BOUSNER | 1206 S 26TH ST | | | | QUINCY | IL | 62301 | |
| JOHN C WOODARD | KIMBERLY WOODARD | 2577 E BIG VIEW DRIVE | | | ORO VALLEY | AZ | 85755 | |
| JOHN COY | 9314 PONDER LN | | | | LOUISVILLE | KY | 40272 | |
| JOHN DAVID NOBLE | 432 S DUBUQUE | APT 2 | | | IOWA CITY | IA | 52240 | |
| JOHN DOUGH THE BAKERY AT | LAKEWOOD RANCH INC | 5318 PAYLOR LANE | | | SARASOTA | FL | 34240 | |
| JOHN DRAPER | 796 TOWNER DRIVE | ATTN: JOHN DRAPER | | | POMONA | CA | 91768 | |
| JOHN DUNN JR | CAMPBELL COUNTY SHERIFF | 1098 MANMOUTH STREET | | | NEWPORT | KY | 41071 | |
| JOHN DUNN JR | CAMPBELL COUNTY SHERIFF | 330 YORK STREET | | | NEWPORT | KY | 41071 | |
| JOHN E BOSIER | WILHELMENIA D BOSIER | 1630 STONEYBROOK DR | | | HIGH POINT | NC | 27265 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| JOHN F LANDIS | CINDY LANDIS | 1501 E GARDNER LN APT 208 | | | PEORIA | IL | 61616 | |
| JOHN F. BEAZLE | 512 BATTLEFIELD PARKWAY STE 1 | | | | FORT OGLETHORPE | GA | 30742 | |
| JOHN FRANKHAUSER | 3397 EMERLING DR | | | | BLASEDELL | NY | 14219 | |
| JOHN FROEMMING AND SUSAN KAYSER | JONES DAY | 51 LOUISIANA AVE. N.W. | | | WASHINGTON | DC | 20001 | |
| JOHN G STRIKE | 14 EVELYN PLACE | APT 1 | | | MALDEN | MA | 02148 | |
| JOHN G WOOD | 5543 KNOLL KREST | | | | SAN ANTONIO | TX | 78242 | |
| JOHN GALLAGHER | | | | | | | | |
| JOHN GIANNETTO | AND TERRY L GIANNETTO | DBA J AND T PYRAMID PROPERTIES | 1630 SONNYS WAY | | HOLLISTER | CA | 95023 | |
| JOHN GIANNETTO JR. & TERRY GIANNETTO | 1630 SONNYS WAY | | | | HOLLISTER | CA | 95023 | |
| JOHN GRACE | 501 GRIFFITH DRIVE | | | | PALMETTO | GA | 30268 | |
| JOHN GRACE | 6532 RIVER PARK DR | | | | RIVERDALE | GA | 30274 | |
| JOHN GRAVELIS | 35876 EW 1230 ROAD | | | | SEMINOLE | OK | 74868 | |
| JOHN H COLLINS | PATTI COLLINS | 3501 SHADY TIMBERS ST | APT 1076 | | LAS VEGAS | NV | 89129 | |
| JOHN HIRSCH | | | | | | | | |
| JOHN J KENNEDY | | | | | | | | |
| JOHN K STONE | | | | | | | | |
| JOHN KOHARIK | PAMELA KOHARIK | 9755 TANNERY WAY | | | N OLMSTED | OH | 44138 | |
| JOHN KOVALSKI | 2006 DARTMOTH WAY | | | | VILLA RICA | GA | 30180 | |
| JOHN L BOHANNON II | 2506 MARGUERITE DRIVE | | | | LOUISVILLE | KY | 40216 | |
| JOHN L BOHANNON II | 5202 MT HOWARD CT | | | | LOUISVILLE | KY | 40216 | |
| JOHN LEVENS III ADVER D/B/A PRINTING | 2315 N. WOODLAWN AVENUE | ATTN: JOHN LEVENS | | | METAIRIE | LA | 70001 | |
| JOHN LURIE | | | | | | | | |
| JOHN M DREW | TAX COLLECTOR | 96130 LICENSE ROAD | SUITE 3 | | FERNANDINA BEACH | FL | 32034 | |
| JOHN M JAKUBOWSKI | MINA JAKUBOWSKI | 6402 MEYERS DRIVE | | | CINCINNATI | OH | 45215 | |
| JOHN MANNING | 19032 SUPERIOR | | | | SOUTHGATE | MI | 48195 | |
| JOHN MANNING | 269 RIVERBANK | | | | WYANDOTTE | MI | 48192 | |
| JOHN MARK FLANNERY | | | | | | | | |
| JOHN MC HALE | | | | | | | | |
| JOHN MCALLISTER | DEBORA MCALLISTER | 53 TREMAINE AVENUE | | | KENMORE | NY | 14217 | |
| JOHN N BULAWAN | 4371 W SIRIUS AVE APT 21 | | | | LAS VEGAS | NV | 89102 | |
| JOHN OKEEFE | JUDY OKEEFE | 1804 WOOD BEND STREET | | | TARPON SPRINGS | FL | 34689 | |
| JOHN PATRICK PUBLISHING CO | PO BOX 5469 | | | | TRENTON | NJ | 08638 | 0469 |
| JOHN PROPP COMMERCIAL GROUP | IN TRUST FOR BRENTWOOD INV | 2100 SOUTH CHERRY ST STE 204 | | | DENVER | CO | 80222 | |
| JOHN PROPP COMMERCIAL GROUP | IN TRUST FOR BRENTWOOD INV | 6565 S DAYTON STREET | SUITE 3000 | | GREENWOOD VILLAGE | CO | 80111 | |
| JOHN R BRODY | 7338 ESTRID TRAIL | | | | SAN ANTONIO | TX | 78244 | |
| JOHN R GATLIFF | 154 MAIN STREET | | | | WADSWORTH | OH | 44281 | |
| JOHN R GATLIFF | 155 COLLEGE STREET | | | | WADSWORTH | OH | 44281 | |
| JOHN R GATLIFF | 8449 RIVER STYX ROAD | | | | WADSWORTH | OH | 44281 | |
| JOHN R NUNNELLEY | 4248 BEAVERCREEK CIRCLE | | | | SHARONVILLE | OH | 45241 | |
| JOHN RODDY | RODDY KLEIN & RYAN | 727 ATLANTIC AVENUE 2ND FLOOR | | | BOSTON | MA | 02111 | |
| JOHN RODDY | RODDY KLEIN & RYAN | 727 ATLANTIC AVENUE, 2ND FLOOR | | | BOSTON | MA | 02111 | |
| JOHN RODDY & ELIZABETH RYAN | RODDY KLEIN & RYAN | 727 ATLANTIC AVENUE 2ND FLOOR | | | BOSTON | MA | 02111 | |
| JOHN SHAW | 5430 OHIO DR | | | | HONOLULU | HI | 96821 | |
| JOHN SHIPMAN | STACY SHIPMAN | 426 PACES COMMONS DR | | | DULUTH | GA | 30096 | |
| JOHN SPATES | RUBY SPATES` | 731 E DAVANT AVE | | | MEMPHIS | TN | 38106 | 7555 |
| JOHN STEGNER | NATOSHA STEGNER | 831 SHARON DR | | | JEFFERSONVILLE | IN | 47130 | |
| JOHN W COPP | 2606 SADDELHORN | | | | SAN ANTONIO | TX | 28227 | |
| JOHN W HOGG | 3510 AUBURN BLVD SUITE 4 | | | | SACRAMENTO | CA | 95821 | |
| JOHN W HOGG | 3530 AUBURN BLVD | SUITE 1 | | | SACRAMENTO | CA | 95821 | |
| JOHN W WELBORN | JANICE WELBORN | 300 DEPOT ST | | | RANDLEMAN | NC | 27317 | |
| JOHN W. HOGG | 1322 FULTON AVE | | | | SACRAMENTO | CA | 95825 | |
| JOHN W. HOGG | 3530 AUBURN BLVD SUITE 1 | ATTN: JOHN W. HOGG | | | SACRAMENTO | CA | 95821 | |
| JOHN WALSH DEGANCE | 109 MCIVER STREET APT D | | | | GREENSBORO | NC | 27403 | |
| JOHN WATTS | | | | | | | | |
| JOHN WEBSTER | TAMMY WEBSTER | 247 ADAMS RD | | | WILLIAMSTOWN | KY | 41097 | |
| JOHN ZIEGLER | BETH ZIEGLER | 12047 ARBOR RUN DRIVE | | | WALTON | KY | 41094 | |
| JOHN ZIMMERMAN | 4018 SKYLARK AVENUE | | | | SAN ANTONIO | TX | 78210 | |
| JOHN, DENISE V | | | | | | | | |
| JOHN, MADISON | | | | | | | | |
| JOHNATAN RODRIGUEZ | 529 OLD PORT ISABEL RD | APT 808 | | | BROWNSVILLE | TX | 78521 | |
| JOHNATHAN BRISCOE | ALLYSON BRISCOE | 926 NIGHTINGALE RD | | | JACKSONVILLE | FL | 32216 | |
| JOHNATHAN MOODY | 1008 NIAGARA AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| JOHNNIE E CRUMPLEY | 506 27TH AVE N | | | | TEXAS CITY | TN | 77590 | |
| JOHNNY ALEXANDER | | | | | | | | |
| JOHNNY CARRILLO | 1365 DODSON WAY | | | | SPARKS | NV | 89431 | |
| JOHNS-FORTENBERRY, TONYA L | | | | | | | | |
| JOHNSEN, NICOLA | | | | | | | | |
| JOHNSON ASSOCIATES INC | 19 WEST 44TH ST SUITE 511 | | | | NEW YORK | NY | 10036 | |
| JOHNSON CITY PRESS | PO BOX 1717 | | | | JOHNSON CITY | TN | 37605 | 1717 |
| JOHNSON NEWSPAPER CORP | 260 WASHINGTON ST | | | | WATERTOWN | NY | 13601 | |
| JOHNSON PRYOR, MARLON | 1803 LINCOLN BLVD. | D-306 | | | SANTA MONICA | CA | 90404 | |
| JOHNSON, ADRIAN D | | | | | | | | |
| JOHNSON, ALFRED | | | | | | | | |
| JOHNSON, ALICE | | | | | | | | |
| JOHNSON, ALICIA | | | | | | | | |
| JOHNSON, ALLYSON F | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOHNSON, ALPFONSO | C/O ROBERT S. HORWITZ | SCHWARTZ & HORWITZ PLC | 6751 NORTH FEDERAL HIGHWAY, SUITE 400 | | BOCA RATON | FL | 33487 | |
| JOHNSON, ALPFONSO | WILLIAM & JOHNSON, INC. | 2057 SOUTH U.S. 1 | | | FORT PIERCE | FL | 34950 | |
| JOHNSON, ALPFONSO, WILLIAM & JOHNSON INC | C/O SCHWARTZ & HORWITZ | ATTN: ROBERT S. HORWITZ | 6751 NORTH FEDERAL HIGHWAY, SUITE 400 | | BOCA RATON | FL | 33487 | |
| JOHNSON, ALYSHA M | | | | | | | | |
| JOHNSON, ANASTASIA | | | | | | | | |
| JOHNSON, ANDREA S | | | | | | | | |
| JOHNSON, ANITA | | | | | | | | |
| JOHNSON, ANNA | | | | | | | | |
| JOHNSON, ANNIE B | | | | | | | | |
| JOHNSON, ANTHONY | | | | | | | | |
| JOHNSON, ANTOINETTE | | | | | | | | |
| JOHNSON, ANTONIE | | | | | | | | |
| JOHNSON, ASHLEY | | | | | | | | |
| JOHNSON, ASHLEY | | | | | | | | |
| JOHNSON, AVA | | | | | | | | |
| JOHNSON, BERTINA | | | | | | | | |
| JOHNSON, BIANCA | | | | | | | | |
| JOHNSON, BONNIE | | | | | | | | |
| JOHNSON, BRANDON J | | | | | | | | |
| JOHNSON, BRITTANY | | | | | | | | |
| JOHNSON, BRYAN L | | | | | | | | |
| JOHNSON, CALLIE | | | | | | | | |
| JOHNSON, CARLA | | | | | | | | |
| JOHNSON, CAROL | | | | | | | | |
| JOHNSON, CAROL A | | | | | | | | |
| JOHNSON, CARRIE | | | | | | | | |
| JOHNSON, CATHERINE M | | | | | | | | |
| JOHNSON, CHAKA S | | | | | | | | |
| JOHNSON, CHANDRALYN | | | | | | | | |
| JOHNSON, CHARITY | | | | | | | | |
| JOHNSON, CHIQUITA M | | | | | | | | |
| JOHNSON, CHRIS W | | | | | | | | |
| JOHNSON, CHRISHEKA | | | | | | | | |
| JOHNSON, CHRISTINA | | | | | | | | |
| JOHNSON, CLABE W | | | | | | | | |
| JOHNSON, CLAUDIA | | | | | | | | |
| JOHNSON, CORINNE A | | | | | | | | |
| JOHNSON, CRAIG | | | | | | | | |
| JOHNSON, CRYSTAL | | | | | | | | |
| JOHNSON, CURTIS | | | | | | | | |
| JOHNSON, CURTIS L | | | | | | | | |
| JOHNSON, CYNTHIA | | | | | | | | |
| JOHNSON, DAVID C | | | | | | | | |
| JOHNSON, DAWN L | | | | | | | | |
| JOHNSON, DEBBIE | | | | | | | | |
| JOHNSON, DENISE | | | | | | | | |
| JOHNSON, DESMOND A | | | | | | | | |
| JOHNSON, DEVINA | | | | | | | | |
| JOHNSON, DIONNDREA | | | | | | | | |
| JOHNSON, DONNA | | | | | | | | |
| JOHNSON, DONNA M | | | | | | | | |
| JOHNSON, DOUGLAS | | | | | | | | |
| JOHNSON, DWIGHT R | | | | | | | | |
| JOHNSON, DWIGHT R | | | | | | | | |
| JOHNSON, EDGAR | | | | | | | | |
| JOHNSON, EDWARD | | | | | | | | |
| JOHNSON, ELAINE | | | | | | | | |
| JOHNSON, ERICKA R | | | | | | | | |
| JOHNSON, ERIKA D | | | | | | | | |
| JOHNSON, ERIN | | | | | | | | |
| JOHNSON, EULA | | | | | | | | |
| JOHNSON, EVELYN | | | | | | | | |
| JOHNSON, FRANK | | | | | | | | |
| JOHNSON, GARBER | | | | | | | | |
| JOHNSON, GLENDA | | | | | | | | |
| JOHNSON, GLYNDA | | | | | | | | |
| JOHNSON, GWENDOLYEN M | | | | | | | | |
| JOHNSON, HAKIM | | | | | | | | |
| JOHNSON, HEATHER J | | | | | | | | |
| JOHNSON, HELEN R | | | | | | | | |
| JOHNSON, HENRY | | | | | | | | |
| JOHNSON, IDA | | | | | | | | |
| JOHNSON, JAMES D | | | | | | | | |
| JOHNSON, JAMINKA | | | | | | | | |
| JOHNSON, JANICE L | | | | | | | | |
| JOHNSON, JEREMY | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE ZIP 5 ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------------------|
| JOHNSON, JOAN M | | | | | | |
| JOHNSON, JODY L | | | | | | |
| JOHNSON, JOHNNIE | | | | | | |
| JOHNSON, JOYCE E | | | | | | |
| JOHNSON, JULIA | | | | | | |
| JOHNSON, JUQUITA T | | | | | | |
| JOHNSON, KAREN | | | | | | |
| JOHNSON, KARYN C | | | | | | |
| JOHNSON, KIMBERLY | | | | | | |
| JOHNSON, KIMBERLY N | | | | | | |
| JOHNSON, LASHAE | | | | | | |
| JOHNSON, LASHORNA | | | | | | |
| JOHNSON, LATASHA | | | | | | |
| JOHNSON, LATEEF | | | | | | |
| JOHNSON, LATESHIA | | | | | | |
| JOHNSON, LATOYA | | | | | | |
| JOHNSON, LATOYA | | | | | | |
| JOHNSON, LAVERNE | | | | | | |
| JOHNSON, LEXSANDREA | | | | | | |
| JOHNSON, LINDA G | | | | | | |
| JOHNSON, LISA | | | | | | |
| JOHNSON, MARK | | | | | | |
| JOHNSON, MARQUITA L | | | | | | |
| JOHNSON, MARTHA | | | | | | |
| JOHNSON, MARY ALICE | | | | | | |
| JOHNSON, MARY E | | | | | | |
| JOHNSON, MARY L | | | | | | |
| JOHNSON, MAURICE | | | | | | |
| JOHNSON, MICHAEL | | | | | | |
| JOHNSON, MICHAEL B | | | | | | |
| JOHNSON, MICHELLE | | | | | | |
| JOHNSON, MILLICENT D | | | | | | |
| JOHNSON, MURIEL A | | | | | | |
| JOHNSON, NEKEYA | | | | | | |
| JOHNSON, NIKI | | | | | | |
| JOHNSON, NOLANNE | | | | | | |
| JOHNSON, NORMA | | | | | | |
| JOHNSON, PATTY B | | | | | | |
| JOHNSON, PAUL R | | | | | | |
| JOHNSON, PEARL | | | | | | |
| JOHNSON, PHYLLIS | | | | | | |
| JOHNSON, PRESTON O | | | | | | |
| JOHNSON, RACHEL R | | | | | | |
| JOHNSON, RAPHAEL | | | | | | |
| JOHNSON, RITA G | | | | | | |
| JOHNSON, ROSALIND E | | | | | | |
| JOHNSON, ROSALYN | | | | | | |
| JOHNSON, ROSEMARIE P | | | | | | |
| JOHNSON, ROSHONDA C | | | | | | |
| JOHNSON, RUTHIE | | | | | | |
| JOHNSON, RYAN W | | | | | | |
| JOHNSON, SALLY B | | | | | | |
| JOHNSON, SARAH R | | | | | | |
| JOHNSON, SAUNDRA | | | | | | |
| JOHNSON, SHIKILA S | | | | | | |
| JOHNSON, SHIRLEY J | | | | | | |
| JOHNSON, SHONNISHIA | | | | | | |
| JOHNSON, STACEY | | | | | | |
| JOHNSON, STEFFONNIE | | | | | | |
| JOHNSON, STEPHENIE | | | | | | |
| JOHNSON, SUMMER | | | | | | |
| JOHNSON, SYLVIA | | | | | | |
| JOHNSON, TAVARIS L | | | | | | |
| JOHNSON, TERICA | | | | | | |
| JOHNSON, TERRENCE | | | | | | |
| JOHNSON, THELMA | | | | | | |
| JOHNSON, THOMAS | | | | | | |
| JOHNSON, THOMAS N | | | | | | |
| JOHNSON, TIENYA | | | | | | |
| JOHNSON, TINA | | | | | | |
| JOHNSON, TOD L | | | | | | |
| JOHNSON, TRENIA D | | | | | | |
| JOHNSON, TUESDAY L | | | | | | |
| JOHNSON, VERTICE R | | | | | | |
| JOHNSON, WALTER M | | | | | | |
| JOHNSON, WILLIAM J | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOHNSON, WILLIE C | | | | | | | | |
| JOHNSON, WINFRED H | | | | | | | | |
| JOHNSON, WYKETIA L | | | | | | | | |
| JOHNSON, XAVIER J | | | | | | | | |
| JOHNSON, YOLONDA | | | | | | | | |
| JOHNSON-BROWN, CLARENE | | | | | | | | |
| JOHNSON-KOONCE, RUBY | | | | | | | | |
| JOHNSON-POWELL, CYNTHIA M | | | | | | | | |
| JOHNSON-ROSS, CAROL | | | | | | | | |
| JOHNSTON, BRIAN N | | | | | | | | |
| JOHNSTON, DAVID | | | | | | | | |
| JOHNSTON, EMILY E | | | | | | | | |
| JOHNSTON, RAYLENE | | | | | | | | |
| JOHNSTON, SALLY A | | | | | | | | |
| JOHNSTON, THOMAS E | | | | | | | | |
| JOINER, ERNEST | 1222 STRAUSBERG STREET | | | | ACCOKEEK | MD | 20607 | |
| JOINER, ERNEST | C/O COZEN O'CONNOR (MELANIE A. MILLER) | LIBERTYVIEW – STE 300 457 HADDONFIELD RD | PO BOX 5459 | | CHERRY HILL | NJ | 08002 | 2220 |
| JOINER'S TAX GROUP, INC. | 3026 ST. CLAIR DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| JOINER'S TAX GROUP, INC. | C/O COZEN O'CONNOR (MELANIE A. MILLER) | LIBERTYVIEW – STE 300 457 HADDONFIELD RD | PO BOX 5459 | | CHERRY HILL | NJ | 08002 | 2220 |
| JOK KUC | 17 WADSWORTH ST A1 | | | | BUFFALO | NY | 14201 | |
| JOLINA JEAN PAUL | 4026 INVERRARY BLVD APT 1301 | | | | LAUDERHILL | FL | 33319 | |
| JOLLEY, JAMES E | | | | | | | | |
| JOLLIFF, COURTNETTA P | | | | | | | | |
| JOLLY, BARTHELEMY | | | | | | | | |
| JON ANSOK | DIANA ANSOK | 345 HOPEDALE AVENUE | | | N LAS VEGAS | NV | 89032 | |
| JON M WOLF | 2322 ROSS ST | | | | MADISON | IN | 47250 | |
| JONATHAN BENSON | BLISS AMY BENSON | 1823 PARK AVE | | | MINNAPOLIS | MN | 55404 | 1944 |
| JONATHAN BENSON | BLISS BENSON | 1823 PARK AVENUE S | | | MINEAPOLIS | MN | 55404 | |
| JONATHAN CARREON | 350 S DURANGO DR | APT 217 | | | LAS VEGAS | NV | 89145 | |
| JONATHAN EDWARDS | 6407 A LEAVELL DR | | | | EL PASO | TX | 79906 | |
| JONATHAN FRIED | 5750 E HACIENDA APT 110 | | | | LAS VEGAS | NV | 89122 | |
| JONATHAN FRIED | 5750 E HACIENDA AVENUE APT 1 | | | | LAS VEGAS | NV | 89122 | |
| JONATHAN GODFREY | | | | | | | | |
| JONATHAN L RODKEY | 633 MYRTLEWOOD CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| JONATHON LEWIS | 11003 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30058 | |
| JONES DANIELS, PETA-ANNE | | | | | | | | |
| JONES JR, ERIC | | | | | | | | |
| JONES MANAGEMENT GROUP LLC | PO BOX 8265 | | | | LEXINGTON | KY | 40533 | |
| JONES STENHOUSE, SHANISA | | | | | | | | |
| JONES, ADAM H | | | | | | | | |
| JONES, ADIA | | | | | | | | |
| JONES, AISHA | | | | | | | | |
| JONES, ALBERT | | | | | | | | |
| JONES, ALENA D | | | | | | | | |
| JONES, ALICIA A | | | | | | | | |
| JONES, ALLEN | | | | | | | | |
| JONES, ALONZO | | | | | | | | |
| JONES, ANDREW | | | | | | | | |
| JONES, ANGELA | | | | | | | | |
| JONES, ANGERETTE | | | | | | | | |
| JONES, ANTOINETTE M | | | | | | | | |
| JONES, ANTONIO | | | | | | | | |
| JONES, BARBRA A | | | | | | | | |
| JONES, BERYL | | | | | | | | |
| JONES, BETTY E | | | | | | | | |
| JONES, BEVERLEY S | | | | | | | | |
| JONES, BOBBIE J | | | | | | | | |
| JONES, BRANDON | | | | | | | | |
| JONES, BRENT D | | | | | | | | |
| JONES, BRIANA N | | | | | | | | |
| JONES, CANDICE E | | | | | | | | |
| JONES, CARMELLA | | | | | | | | |
| JONES, CAROL A | | | | | | | | |
| JONES, CATHERINE C | | | | | | | | |
| JONES, CEAIRA J | | | | | | | | |
| JONES, CHARLETTE | | | | | | | | |
| JONES, CHERITA | | | | | | | | |
| JONES, CHERRICE L | | | | | | | | |
| JONES, CHRISTA | | | | | | | | |
| JONES, CHRISTINA L | | | | | | | | |
| JONES, CHRISTOPHER B | | | | | | | | |
| JONES, CICLEY | | | | | | | | |
| JONES, CRYSTAL D | | | | | | | | |
| JONES, CRYSTLE | | | | | | | | |
| JONES, CYNTHIA | | | | | | | | |
| JONES, DANA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE ZIP 5 ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------------------|
| JONES, DANIELLE | | | | | | |
| JONES, DARA J | | | | | | |
| JONES, DAVID | | | | | | |
| JONES, DEBRA L | | | | | | |
| JONES, DELORIES | | | | | | |
| JONES, DENISE | | | | | | |
| JONES, DONNA | | | | | | |
| JONES, DORIS | | | | | | |
| JONES, DOROTHY J | | | | | | |
| JONES, DWIGHT E | | | | | | |
| JONES, ERIC E | | | | | | |
| JONES, EUNICE | | | | | | |
| JONES, EXAVIAN M | | | | | | |
| JONES, FELICIA | | | | | | |
| JONES, FELICIA | | | | | | |
| JONES, GAIL M | | | | | | |
| JONES, GALE D | | | | | | |
| JONES, GENEVIEVE | | | | | | |
| JONES, GEORGE S | | | | | | |
| JONES, GILBERT | C/O ERNEST D. BUFF & ASSOCIATES, LLC | 231 SOMERVILLE ROAD | | | BEDMINSTER | NJ 07921 |
| JONES, GWENDOLYN | | | | | | |
| JONES, GWENDOLYN | | | | | | |
| JONES, HELEN | | | | | | |
| JONES, HELEN A | | | | | | |
| JONES, IENA | | | | | | |
| JONES, IRENE | | | | | | |
| JONES, JACKIE A | | | | | | |
| JONES, JACQUE S | | | | | | |
| JONES, JACQUELINE | | | | | | |
| JONES, JACQUELYNE Y | | | | | | |
| JONES, JAMES | | | | | | |
| JONES, JANESE K | | | | | | |
| JONES, JAQUELYNE | | | | | | |
| JONES, JENNIFER | | | | | | |
| JONES, JERRY | | | | | | |
| JONES, JESSE | | | | | | |
| JONES, JOANN | | | | | | |
| JONES, JOSEPHINE | | | | | | |
| JONES, JULIE G | | | | | | |
| JONES, KATHERINE S | | | | | | |
| JONES, KEITH R | | | | | | |
| JONES, KESHA | | | | | | |
| JONES, KIMBERLY | | | | | | |
| JONES, KIMBERLY L | | | | | | |
| JONES, KOUVARIS E | | | | | | |
| JONES, LAMONT | | | | | | |
| JONES, LAQUEDA A | | | | | | |
| JONES, LAUREN | | | | | | |
| JONES, LENA | | | | | | |
| JONES, LENICE J | | | | | | |
| JONES, LINDA | | | | | | |
| JONES, LINDA | | | | | | |
| JONES, LINDA | | | | | | |
| JONES, LISA | | | | | | |
| JONES, LISA M | | | | | | |
| JONES, LYNNETTE M | | | | | | |
| JONES, MALINDA | | | | | | |
| JONES, MANDY L | | | | | | |
| JONES, MARDESSA R | | | | | | |
| JONES, MARGARET L | | | | | | |
| JONES, MARTISHA | | | | | | |
| JONES, MARVELYN | | | | | | |
| JONES, MARY | | | | | | |
| JONES, MAURNITA H | | | | | | |
| JONES, MICHAEL | | | | | | |
| JONES, MICHAEL A | | | | | | |
| JONES, MICHAEL W | | | | | | |
| JONES, MICHELLE | | | | | | |
| JONES, MICHELLE S | | | | | | |
| JONES, MYRON Q | | | | | | |
| JONES, NAECHIA K | | | | | | |
| JONES, NATASHA | | | | | | |
| JONES, OCTAVIA | | | | | | |
| JONES, PATRICIA | | | | | | |
| JONES, PATSY | | | | | | |
| JONES, PAULETTE | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JONES, CUNISHA | | | | | | | | |
| JONES, REBECCA | | | | | | | | |
| JONES, REGINA I | | | | | | | | |
| JONES, RENITA | | | | | | | | |
| JONES, RESHAWNDA L | | | | | | | | |
| JONES, RHONDA R | | | | | | | | |
| JONES, ROBERT J | | | | | | | | |
| JONES, SANCIA | | | | | | | | |
| JONES, SARAH | | | | | | | | |
| JONES, SARITA B | | | | | | | | |
| JONES, SHAMIKA | | | | | | | | |
| JONES, SHANIKA L | | | | | | | | |
| JONES, SHARESE F | | | | | | | | |
| JONES, SHARON | | | | | | | | |
| JONES, SHAUNKESHA | | | | | | | | |
| JONES, SHAYLA | | | | | | | | |
| JONES, SHEILA A | | | | | | | | |
| JONES, SHELINA | | | | | | | | |
| JONES, SHERI | | | | | | | | |
| JONES, SHERRA E | | | | | | | | |
| JONES, STEPHANIE H | | | | | | | | |
| JONES, SYLVIA | | | | | | | | |
| JONES, SYNCERARAE | | | | | | | | |
| JONES, TAFELA Y | | | | | | | | |
| JONES, TAMARA T | | | | | | | | |
| JONES, TAMEKA | | | | | | | | |
| JONES, TAMIKA | | | | | | | | |
| JONES, TANTRIA N | | | | | | | | |
| JONES, TARSHA NICOLE | 105 WEST FRONT | | | | TEXARKANA | TX | 75501 | |
| JONES, THERMAJEAN | | | | | | | | |
| JONES, TIARA | | | | | | | | |
| JONES, TIFFANY | | | | | | | | |
| JONES, TIFFANY T | | | | | | | | |
| JONES, TIMOTHY | | | | | | | | |
| JONES, TIMOTHY S | | | | | | | | |
| JONES, TONYA L | | | | | | | | |
| JONES, VALERIE | | | | | | | | |
| JONES, VALERIE | | | | | | | | |
| JONES, VANESSA | | | | | | | | |
| JONES, WILLIAM H | | | | | | | | |
| JONES, WILLIE | | | | | | | | |
| JONES, YOLANDRA | | | | | | | | |
| JONES, YVONYA | | | | | | | | |
| JONES-COOPER, JANET L | | | | | | | | |
| JONIE DOMINGSIL | 94-1211 AWAIKI ST | | | | WAIPAHU | HI | 96797 | |
| JONIE M DOMINGSIL | 941211 AWAIKI ST | | | | WAIPAHU | HI | 96797 | |
| JONTELLE MITCHELL | | | | | | | | |
| JORDAN L. WALLACH | JORDAN L. WALLACH, P.A. | 1800 SECOND STREET, SUITE 900 | | | SARASOTA | FL | 34236 | 5597 |
| JORDAN RHODES | 7135 DISCOVERY LANE | | | | RENO | NV | 89506 | |
| JORDAN, BARBARA J | | | | | | | | |
| JORDAN, CALVIN | | | | | | | | |
| JORDAN, CORDELIA D | | | | | | | | |
| JORDAN, DEBBIE | | | | | | | | |
| JORDAN, HAROLD C | | | | | | | | |
| JORDAN, JACKIE | | | | | | | | |
| JORDAN, JAIME D | | | | | | | | |
| JORDAN, JENNIFER L | | | | | | | | |
| JORDAN, JOY | | | | | | | | |
| JORDAN, KIMBERLY | | | | | | | | |
| JORDAN, KIMBERLY D | | | | | | | | |
| JORDAN, LESLYN | | | | | | | | |
| JORDAN, MANDEE E | | | | | | | | |
| JORDAN, MARGUERITE | | | | | | | | |
| JORDAN, MARKEITH O | | | | | | | | |
| JORDAN, NICOLE | | | | | | | | |
| JORDAN, PHYLLIS R | | | | | | | | |
| JORDAN, ROMALICE | | | | | | | | |
| JORDAN, RONELLE P | | | | | | | | |
| JORDAN, STACEE C | | | | | | | | |
| JORDAN, TAMARA S | | | | | | | | |
| JORDAN, TANISHA | | | | | | | | |
| JORDAN-BURT, BARBARA | | | | | | | | |
| JORDON, JOSEPH G | | | | | | | | |
| JORGE E LOPEZ | MARISOL ZULUAGA | 4563 CHATEAU DRIVE | | | SAN DIEGO | CA | 92117 | |
| JORGE FARINAS, VICTOR | | | | | | | | |
| JORGE L LANES | HAYDEE L LANES | 9234 WICHITA DR | | | LAPORTE | TX | 77571 | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JORGE MAYA RESTREPO | | | | | | | | |
| JORGE MORALES | | | | | | | | |
| JORGE RAMOS | PO BOX 8134 | | | | TUCKEE | CA | 96162 | |
| JORGENSEN, RODNEY | | | | | | | | |
| JORGENSEN, STEVEN | | | | | | | | |
| JOSE A RODRIGUEZ | | | | | | | | |
| JOSE A SELVERA | 2 MERCEDES HTS | | | | MERCEDES | TX | 78570 | |
| JOSE A TELO | | | | | | | | |
| JOSE A TORRES | | | | | | | | |
| JOSE ALMEIDA | 3255 MARYLAND AVE | | | | GREEN COVE SPRINGS | FL | 32043 | |
| JOSE ARANGO | 11515 TOP WALNUT LOOP | | | | LOUISVILLE | KY | 40229 | |
| JOSE B ABAYA | LEONCIA P ABAYA | 7235 HOLLYWOOD PARK | | | LAS VEGAS | NV | 89129 | |
| JOSE BARAJAS | 1100 S WARE | | | | MCALLEN | TX | 78501 | |
| JOSE CINTRON | GERALDINE CARDONA | 7502 BARHILL POST | | | SAN ANTONIO | TX | 78254 | |
| JOSE G TRUJILLO | PO BOX 933 | | | | LOS FRESNOS | TX | 78566 | |
| JOSE J VILLICANA | 5830 S BIRCHWOOD DR | | | | TUCSON | AZ | 85746 | |
| JOSE LEMUS CARRILLO | 3326 W 109TH | | | | INGLEWOOD | CA | 90303 | |
| JOSE LUIS GARCIA | PO BOX 530534 | | | | HARLINGEN | TX | 78553 | |
| JOSE M GARCIA | PO BOX 1271 | | | | ANTHONY | NM | 88021 | |
| JOSE RIVERA VALENCIA | 2050 ORANGE LANE | | | | RENO | NV | 89502 | |
| JOSE RODRIGUEZ | | | | | | | | |
| JOSE T RAMIREZ | 8126 E CURVE RD | | | | EDINBURG | TX | 78542 | |
| JOSE VAZCOY | LAURA VAZCOY | 5011 MEADOW FOX PLACE | | | SPRING | TX | 77389 | |
| JOSE ZARATE MEDINA | 1215 SULLIVAN LANE APT 40B | | | | SPARKS | NV | 89431 | |
| JOSEFINA MARROQUIN | 704 E LOS TORRITOS ST | | | | WESLACO | TX | 78596 | |
| JOSEFINA MARTINEZ | 2206 SOUTH OAKLEY | | | | CHICAGO | IL | 60608 | |
| JOSEFINA MENDEZ-ROSA | 1005 VETERANS MEMORIAL BLVD | SUITE 101 | | | KENNER | LA | 70062 | |
| JOSEFINA MENDEZ-ROSA, RODOLFO G. ME | 6565 ELYSIAN FIELDS AVE. | ATTN: JOSEFINA MENDEZ-ROSA | | | NEW ORLEANS | LA | 70122 | |
| JOSEPH A DELUCA JR | 382 LOWELL ST STE 204A | | | | WAKEFIELD | MA | 01880 | |
| JOSEPH A. TYSON, JR. | 2712 HOWARD GROVE ROAD | ATTN: JOSEPH A. TYSON, JR. | | | DAVIDSONVILLE | MD | 21035 | |
| JOSEPH BECK | 3718 S PANTANO | | | | TUCSON | AZ | 85730 | |
| JOSEPH CUSAAC | 1459 WAITUS GREENE CIRCLE | | | | TIMMONSVILLE | SC | 29161 | |
| JOSEPH DIETHELM | WRIDNUTS ELECTRICAL SERVICE | 9442 JEFFERSON AVENUE | | | BROOKFIELD | IL | 60513 | |
| JOSEPH E PIPER | 9112 STONEDALE DR | | | | CORDOVA | TN | 38018 | |
| JOSEPH F BIDDLE PUBLISHING CO | PHILIPSBURG JOURNAL | 216A PRESQUEISLE ST | | | PHILLIPSBURG | PA | 16866 | |
| JOSEPH HORTON | 4928 COUNTRY RD 14 | | | | ODESSA | NY | 14869 | |
| JOSEPH JOHNSON | MILDRED JOHNSON | 226 AMBLING CIRCLE | | | COLUMBIA | SC | 29210 | 3826 |
| JOSEPH K. BATTS | 2719 PRICES DISTILLERY ROAD | | | | CLARKSBURG | MD | 20871 | |
| JOSEPH KNOT | PO BOX 85 | | | | JOHNSON CITY | NY | 13790 | |
| JOSEPH L SCHIEBER | 1042 RAMSEY STREET S | | | | SHAKOPEE | MN | 55379 | |
| JOSEPH LEWIS | 1 SO 705 BIRCHBROOK CT | | | | GLEN ELLYN | IL | 60137 | |
| JOSEPH MITZEL COMPANY INC | 2203 CHEQUERS COURT | | | | BEL AIR | MD | 21015 | |
| JOSEPH MITZEL COMPANY, INC. | 2203 CHEQUERS COURT | ATTN: JOSEPH MITZEL | | | BEL AIR | MD | 21015 | |
| JOSEPH P BARRY | 523 SOUTH KANSAS | | | | LAPORTE | TX | 77571 | |
| JOSEPH P OROURKE | 3002 BANKSVILLE AVENUE | | | | PITTSBURGH | PA | 15216 | |
| JOSEPH P. O'ROURKE | 2413 ALWYN STREET | ATTN: JOSEPH P. O'ROURKE | | | PITTSBURGH | PA | 15226 | |
| JOSEPH P. O'ROURKE | 3022 BANKSVILLE ROAD | | | | PITTSBURGH | PA | 15216 | |
| JOSEPH PAUL ELLIOTT | 831 COUNTY ROUTE 16 | | | | BEARER DAMS | NY | 14812 | |
| JOSEPH R KINDRED JR | DEBORAH KINDRED | 94 EUCLID AVENUE | | | KENMORE | NY | 14217 | |
| JOSEPH RENDLER | 1200 SUGARBERRY BLVD LOT 22 | | | | SPARTA | WI | 54656 | |
| JOSEPH ROBERTS | | | | | | | | |
| JOSEPH S PORTERA | 1633 BROADSTORE | | | | GROSSE PT WDS | MI | 48236 | |
| JOSEPH SAVI | 39587 CHART STREET | | | | HARRISON TWP | MI | 48045 | |
| JOSEPH SCHROEN | 318 E MAIN STREET | | | | SALISBURY | MD | 21801 | |
| JOSEPH SMITH | 6161 E. PIMA ST APT 1103 | | | | TUCSON | AZ | 85712 | |
| JOSEPH T MCKAY | 209 SOUTH WALNUT | | | | RISING SUN | IN | 47040 | |
| JOSEPH TRUJILLO | | | | | | | | |
| JOSEPH VANCE | AMY VANCE | 838 BODE DRIVE | | | LAWRENCEBURG | IN | 47025 | |
| JOSEPH W ROSS | 8707 ZACHARY CIR APT 1 | | | | LOUISVILLE | KY | 40214 | |
| JOSEPH, DIANNA M | | | | | | | | |
| JOSEPH, EMMANUEL | | | | | | | | |
| JOSEPH, JENNIFER M | | | | | | | | |
| JOSEPH, JORLIN P | | | | | | | | |
| JOSEPH, LORNISE | | | | | | | | |
| JOSEPH, MALIKAH | | | | | | | | |
| JOSEPH, MIELAND | | | | | | | | |
| JOSEPH, RAQUEL P | | | | | | | | |
| JOSEPH, RISHONNYA | | | | | | | | |
| JOSEPH, SHAWN D | | | | | | | | |
| JOSEPH, THOMAS | | | | | | | | |
| JOSEPH, WILNIQUE | | | | | | | | |
| JOSEPHINE POELMA | | | | | | | | |
| JOSH ENTERPRISES, INC. | 305 PEPPERTREE LANE | ATT: SHARON MCCORMICK REV TRUST | | | CHESAPEAKE | VA | 23322 | |
| JOSH ENTERPRISES, INC. | 829 CHIMNEY HILL SHOPPING CENTER | | | | VIRGINIA BEACH | VA | 23452 | |
| JOSH ROWLEY | 3860 OLD HIGHWAY 135 SW | | | | CORYDON | IN | 47112 | |
| JOSH URIBE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOSHI, ASHVIN L | | | | | | | | |
| JOSHI, HARESHKUMAR | | | | | | | | |
| JOSHUA E STONE | 402 A SPRUCE ST | | | | LEXINGTON | NC | 27292 | |
| JOSHUA JENKINS | 5411 N PARAMOUNT BLVD APT 108 | | | | LONG BEACH | CA | 90805 | |
| JOSHUA W JENKINS | | | | | | | | |
| JOSON, LORETTA M | | | | | | | | |
| JOSPEH MOREY | 418 LODER ST | | | | WAVERLY | NY | 14892 | |
| JOSSELIN, BETTY | | | | | | | | |
| JOSSEY, NATASHA | | | | | | | | |
| JOUBERT, CYNTHIA M | | | | | | | | |
| JOURDAN, ALLWYN | | | | | | | | |
| JOURNAL AND COURIER CORP | 217 N 6TH STREET | | | | LAFAYETTE | IN | 47901 | |
| JOURNAL AND COURIER CORP | PO BOX 677557 | | | | DALLAS | TX | 75267 | 7557 |
| JOURNAL BROADCAST GROUP CORP | WACY WGBA | DEPT 5300 | PO BOX 1231 | | MILWAUKEE | WI | 53201 | 1231 |
| JOURNAL COMMUNITY PUBLISHING GROUP CORP | 1560 KINGSLEY AVE SUITE 1 | | | | ORANGE PARK | FL | 32073 | 9200 |
| JOURNAL STAR | PEORIA JOURNAL STAR INC | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | 0001 |
| JOVITA TORRES | | | | | | | | |
| JOY, MICHAEL L | | | | | | | | |
| JOYCE BOLDEN | 535 SEMINAR DR APT 261 | | | | HOUSTON | TX | 77060 | |
| JOYCE HENSLEY | 171 KING AVENUE | | | | S LEBANON | OH | 45065 | |
| JOYCE Z. LIU | 1530 140TH AVE NE STE 111 | ATTN: JOYCE LIU | | | BELLEVUE | WA | 98005 | |
| JOYCE, FRANCINE | | | | | | | | |
| JOYCE, MISTY | | | | | | | | |
| JOYE, LATETIA S | | | | | | | | |
| JOYNER RADIO INC | 250 N WATER STREET SUITE 100 | | | | DECATUR | IL | 62523 | |
| JOYNER, ARSHEKI S | | | | | | | | |
| JOYNER, FELICIA R | | | | | | | | |
| JOYNER, JOY | | | | | | | | |
| JOYNER-MARTIN, YOLANDA | | | | | | | | |
| JPG COMMERCIAL REAL ESTATE LLC | PO BOX 9050 | | | | PEORIA | IL | 61614 | |
| JPM HOLDINGS LLC | PO BOX 2066 | | | | MCCOMB | MS | 39649 | |
| JPM HOLDINGS, LLC | 36535 STANTON HALL AVE | ATTN: JAMES MCDONALD | | | DENHAM SPRINGS | LA | 70706 | |
| JPMORGAN CHASE | 270 PARK AVENUE | FLOOR 45 | ATTN: JANE ORNDAHL | | NEW YORK | NY | 10017 | 2014 |
| JPMORGAN CHASE | ATTN: JANE ORNDAHL & MILAN NINKOV | 270 PARK AVENUE | FLOOR 45 | | NEW YORK | NY | 10017 | 2014 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | 41ST FLOOR | ATT: LEGAL DEPT-DERIVATIVES PRACTICE GRP | | NEW YORK | NY | 10017 | 2070 |
| JPRS PROPERTIES LLC | 612 SIGNAL HILL DRIVE EXTENSION | | | | STATESVILLE | NC | 28625 | |
| JRC REYNOLDS LLC | JIMMY JOHNS | 2209 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| JS TAX SERVICE CORP | 1892 A AIRLINE DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| JSE BUSINESS DEVELOPMENT GROUP, INC. | 4327 W. LINCOLN HIGHWAY | | | | DOWNINGTOWN | PA | 19355 | |
| JSE DEVELOPMENT GROUP, INC. | ATTN: ERIC HICKLEN | 3929 W. LINCOLN HWY. | | | DOWINGTON | PA | 19335 | |
| JSM TAX, LLC | 380 FREEPORT ROAD | ATTN: JIM STUCKMAN | | | PITTSBURG | PA | 15238 | |
| JT FINANCIAL SERVICES, LLC. | 735 GEORGES ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| JT FINANCIAL SERVICES, LLC. | 735 GEORGES ROAD | ATTN: M. JEFFREY MADAN | | | NORTH BRUNSWICK | NJ | 08902 | |
| JTAX ORLANDO INC | 2221 LEE RD STE 15 | | | | WINTER PARK | FL | 32789 | |
| JTB TAX PROS, INC. | 5073 KENTWOOD DRIVE | ATTN: JANN TOTHEROW BIRT | | | GASTONIA | NC | 28056 | |
| JTB TAX PROS, INC. | 705 UNION ROAD STE 3 | | | | GASTONIA | NC | 28054 | |
| JTB TAX PROS, INC. | P O BOX 6085 | | | | GASTONIA | NC | 28056 | |
| JUAN C MARTINEZ | 12955 DENISE STREET | | | | PLAINFIELD | IL | 60585 | |
| JUAN M JIMENEZ | MARGARITA G JIMENEZ | 6328 DIANA LANE | | | EDINBURG | TX | 78539 | |
| JUAN MARQUEZ | 312 PHIL HANSEN DR | | | | CANUTILLO | TX | 79835 | |
| JUAN MARTINEZ | 12955 DENISE STREET | | | | PLAINFIELD | IL | 60585 | |
| JUAN MUNOZ | 20 VERMILYEA RD | PO BOX 1542 | | | ROXBURY | NY | 12474 | |
| JUAN R CRUZ | BEATRICE M CRUZ | PO BOX 1542 | | | ELSA | TX | 78543 | |
| JUAN RAMOS | 733 BAYBERRY DRIVE | | | | BARTLETT | IL | 60103 | |
| JUAN S MARTINEZ | CECILIA M MARTINEZ | 242 W CALLE GARCIA | | | TUCSON | AZ | 85706 | |
| JUANA SAVINON | 5001 W DRUMMOND PLACE | | | | CHICAGO | IL | 60639 | |
| JUANITA ROMANO | 4178 KIVETT DR | | | | JAMESTOWN | NC | 27282 | |
| JUANITA SHELTON | 1323 ROOSEVELT AVE | | | | NEW ALBANY | IN | 47150 | |
| JUANITA SMITH | 7511 MILLER ROAD | | | | HOUSTON | TX | 77049 | |
| JUANITAS COOL CUTS | 1821 SW MILITARY DR | | | | SAN ANTONIO | TX | 78221 | |
| JUAQUITA R JACKSON | | | | | | | | |
| JUARBE, STEPHANIE L | | | | | | | | |
| JUARBE, STEPHANIE LYN | | | | | | | | |
| JUAREZ, ALAN J | | | | | | | | |
| JUAREZ, ANNA L | | | | | | | | |
| JUAREZ, JULIAN | | | | | | | | |
| JUAREZ, MARTHA | | | | | | | | |
| JUAREZ, ROBERTO T | | | | | | | | |
| JUAREZ, YOLANDA | | | | | | | | |
| JUBANI, LINDITA | | | | | | | | |
| JUDGE SMITH | 1927 MORNINGSIDE DR APT C | | | | BURLINGTON | NC | 27217 | |
| JUDITH A THAINER | | | | | | | | |
| JUDITH A THALNER | | | | | | | | |
| JUDITH A. SMITH | 4511 PEARL | ATTN: JUDITH A. SMITH | | | JOPLIN | MO | 64804 | |
| JUDITH PYRCZ | 6123 N KILDARE AVE | | | | CHICAGO | IL | 60646 | 5225 |
| JUDITH RICHARDSON | 7829 SEYCHELES COURT | | | | LAS VEGAS | NV | 89129 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JUDKINS, LUCINDA B | | | | | | | | |
| JUDSON B ASHTON | LINDA L ASHTON | 1214 SHARPS LANE | | | SELLERSBURG | IN | 47172 | |
| JUDSON ISD TAX ASSESSOR COLL | 8012 SHIN OAK DRIVE | | | | LIVE OAK | TX | 78233 | 2413 |
| JUDSON ISD TAX OFFICE | 8012 SHIN OAK DR. | | | | LIVE OAK | TX | 78233 | |
| JUDY A BENITSCHECK | 1427 N MAIN | | | | CLOVIS | NM | 88101 | |
| JUDY A. BENITSCHECK | 1409 GIDDING STREET | ATTN: JUDY A. BENITSCHECK | | | CLOVIS | NM | 88101 | |
| JUDY HOOKER | 3221 W HAMMER LANE | SUITE A | | | STOCKTON | CA | 95209 | |
| JUDY HOOKER | 9632 EMERALD OAK DRIVE, SUITE D | ATTN: JUDY HOOKER | | | ELK GROVE | CA | 95624 | |
| JUDY L PHIFER | 408 4TS STREET NE | | | | AUSTIN | MN | 55912 | |
| JUDY REPLOGLE | | | | | | | | |
| JUENEMAN, DOUG A | | | | | | | | |
| JULIA MAURER | 1001 JONATHAN AVE | | | | AKRON | OH | 44333 | |
| JULIAN ALCALA | 2117 EAST AVENUE | | | | BERWYN | IL | 60402 | |
| JULIAN MONTALVO | 1506 KATIE | | | | WESLACO | TX | 78596 | |
| JULIAN, ANGELICA M | | | | | | | | |
| JULIAN, KIMBERLY A | | | | | | | | |
| JULIAN, ROBIN | | | | | | | | |
| JULIE BALL | | | | | | | | |
| JULIE BASTIEN | | | | | | | | |
| JULIE JOHNSON | 8913 WADE PARK | | | | CLEVLEAND | OH | 44106 | |
| JULIE K NGUYEN | | | | | | | | |
| JULIE MCNEIL | 2295 NELSON WAY | | | | SPARKS | NV | 89431 | |
| JULIE RABORN | | | | | | | | |
| JULIES SIGN SHOPPE INC | 4579 LONGLEY LANE | | | | RENO | NV | 89502 | |
| JULIET E KNOST | 3875 PLEASANT AVE APT 2 | | | | HAMILTON | OH | 45015 | |
| JULIO FIERRO | 5217 LA TASTE AVENUE | | | | EL PASO | TX | 79924 | |
| JULIO GODINEZ | PO BOX 405 | | | | HINSDALE | IL | 60522 | |
| JULIO, JUSTINE | | | | | | | | |
| JUMP, BRENDA | | | | | | | | |
| JUMPER, BRANDIE M | | | | | | | | |
| JUNE MCCAMEY | | | | | | | | |
| JUNE, LEONA L | | | | | | | | |
| JUNGHEE PETTY | | | | | | | | |
| JUNIOR W ANDERSON | 59 ALLEN RD | | | | N TONAWANDA | NY | 14120 | |
| JUNIOR, JAIME D | | | | | | | | |
| JUNIXER DIAZ | 2417 POLK ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |
| JUQUITA T JOHNSON | | | | | | | | |
| JURADO, CIRO A | | | | | | | | |
| JURMAN, THOMAS | | | | | | | | |
| JUST ENERGY | PO BOX 650518 | | | | DALLAS | TX | 75265 | 0518 |
| JUST MARKETING INTERNATIONAL INC | 10930 BENNETT PARKWAY | | | | ZIONSVILLE | IN | 46077 | |
| JUST N CASE SECURITY | 1520 GIRLSCOUT ROAD | | | | ATOKA | TN | 38004 | |
| JUST N CASE SECURITY | PO BOX 553 | | | | ATOKA | TN | 38004 | |
| JUSTICE, DAMIKO | | | | | | | | |
| JUSTICE, DONNA S | | | | | | | | |
| JUSTICE, KIM | | | | | | | | |
| JUSTICE, PATRICIA A | | | | | | | | |
| JUSTICE, RONALD | | | | | | | | |
| JUSTIN ARECCHI | | | | | | | | |
| JUSTIN, DESIREE | | | | | | | | |
| JUVENILE DIABETES RESEARCH | FLORIDA SUNCOAST CHAPTER | 7341 PROFESSIONAL PKWY E | | | SARASOTA | FL | 34240 | |
| JUVENILE DIABETES RESEARCH | FOUNDATION INT'L | 120 LALL STREET 19TH FL | | | NEW YORK | NY | 10005 | |
| JUZDAN, FADIA | | | | | | | | |
| JUZEL SANDERS | | | | | | | | |
| JWJ DESIGN BUILDERS | 1444 N HIGLEY RD | | | | GILBERT | AZ | 85234 | |
| JWM MANAGEMENT | C/O: PAM BROWN | 401 NORTH CATTLEMAN ROAD | SUITE 100 | | SARASOTA | FL | 34232 | |
| K & L PROPERTIES | 4030 GLENWAY AVENUE, SUITE # 1R | | | | CINCINNATI | OH | 45205 | |
| K AND S TAX PARTNERS, INC. | 1128 OLD CANYON DRIVE | ATTN: KAY GREENSPON | | | HACIENDA HEIGHTS | CA | 91745 | |
| K&A AUDIO INC | 5355 MCINTOSH RD STE C | | | | SARASOTA | FL | 34233 | |
| K&L HOLDINGS | 3708 ALLIANCE DRIVE | | | | GREENSBORO | NC | 27407 | |
| K&L HOLDINGS | 6318-A WEST MARKET ST | | | | GREENSBORO | NC | 27409 | |
| K&L PROPERTIES | PO BOX 59 | | | | MIAMITOWN | OH | 45041 | |
| KABZINSKI, DEBORAH | | | | | | | | |
| KACEY HENLEY | 9322 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| KADAEV, ANATOLI | | | | | | | | |
| KADY, MARA | | | | | | | | |
| KAEKA, LATISHA | | | | | | | | |
| KAG TAX ENTERPRISES LLC | 99 LAUREL CLIFF ROAD | | | | GUILFORD | CT | 06437 | |
| KAG TAX ENTERPRISES, LLC | 822 MAIN STREET | | | | WILLIMANTIC | CT | 06226 | |
| KAG TAX ENTERPRISES, LLC | 99 LAUREL CLIFFS ROAD | ATTN: ALAN P. GREENE | | | GUILFORD | CT | 06437 | |
| KAGA, MELODY Y | | | | | | | | |
| KAHALEPUNA, WAIPUNALANI H | | | | | | | | |
| KAHIHIKOLO, PRECIOUS | | | | | | | | |
| KAHN DEVELOPMENT COMPANY | 101 FLINTLAKE ROAD | | | | COLUMBIA | SC | 29223 | |
| KAHN, OLAF | | | | | | | | |
| KAISER DEVELOPMENT GP | 7931 WEST JAMES F. BATEMAN BLVD | | | | WEST BADEN | IN | 47469 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| KAISER DEVELOPMENT GRP INC | 7931 W JAMES F BATEMAN BLVD | | | | W BADEN | IN | 47469 | |
| KAISER, BARBARA | | | | | | | | |
| KAIWI, MAILE P | | | | | | | | |
| KAKA, HAFSA | | | | | | | | |
| KAKEZAI, IRFAN A | | | | | | | | |
| KALAIN, ANGELA M | | | | | | | | |
| KALBFLEISCH, RICHARD A | | | | | | | | |
| KALI FULLER | 9647 WARWICK | | | | DETROIT | MI | 48228 | |
| KALINA, RACHEL | | | | | | | | |
| KALITA, FRANK | | | | | | | | |
| KALLIE, GERALDINE M | | | | | | | | |
| KALUHIWA, WAILANE | | | | | | | | |
| KAMAN, ELLEN M. | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KAMAN, ELLEN M. | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KAMAN, ELLEN M. | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KAMAN, FRANK A. | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KAMAN, FRANK A. | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KAMAN, FRANK A. | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KAMBHAMPATI, UMA | | | | | | | | |
| KAMICA L JOHNSON | 10626 BRADBURY | | | | CINCINNATI | OH | 45240 | |
| KAMINSKI, ANNE L | | | | | | | | |
| KAMMERER, STEPHEN | | | | | | | | |
| KAMZ KRBL | 1220 BROADWAY SUITE 1035 | | | | LUBBOCK | TX | 79401 | |
| KANEMORI, WALTER | | | | | | | | |
| KANESHIRO, JOHN | | | | | | | | |
| KANIKA BYRON | | | | | | | | |
| KANJI, ANILA | | | | | | | | |
| KANKAKEE VALLEY PUBLISHING | 1492 E WALNUT ST | | | | WATSEKA | IL | 60970 | |
| KANNAN THIRUGNANAM | | | | | | | | |
| KANNEGANTI, RAO K | | | | | | | | |
| KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612 | 1597 |
| KANSAS CORPORATION TAX | DEPT OF REVENUE | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625 | -200 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66699 | 4000 |
| KANSAS FRANCHISE TAX | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | TOPEKA | KS | 66699 | 5000 |
| KANSAS FRANCHISE TAX | KS DEPT OF REVENUE | 915 SW HARRISON STREET | | | TOPEKA | KS | 66699 | 5000 |
| KANSAS MEDIA ONE | 422 SENECA STREET | | | | LEAVENWORTH | KS | 66048 | 0144 |
| KANSAS MEDIA ONE | 422 SENECA STREET | PO BOX 667 | | | LEAVENWORTH | KS | 66048 | 0144 |
| KANU PATEL | 1777 N MILIPITAS BLVD | SUITE 141 | | | MILIPITAS | CA | 95035 | |
| KANU PATEL | RK GARDENA LLC | 2794 BELMONT TERRACE | A100 | | FREMONT | CA | 94539 | |
| KANYUIRA, JOHN | | | | | | | | |
| KANZIGG, CASSIE J | | | | | | | | |
| KAPLAN, MARTIN | | | | | | | | |
| KAPLAN, STEPHEN | | | | | | | | |
| KAPP, WILLIAM | | | | | | | | |
| KAPPEN, JOAN | | | | | | | | |
| KAPURURA, EDWIN T | | | | | | | | |
| KAQY | PO BOX 4067 | | | | MONROE | LA | 71211 | 4067 |
| KARABINOS, KIMBERLIE A | | | | | | | | |
| KARALUS, MATTHEW S | | | | | | | | |
| KARCZ, ANTHONY ALEXANDER | | | | | | | | |
| KAREN A. FRINK | 4 DUNCAN DRIVE, STE B | | | | BOURBONNAIS | IL | 60914 | |
| KAREN CIVETTINI | | | | | | | | |
| KAREN DEWITT | | | | | | | | |
| KAREN DIANE SILVA | 300 HOLCOMB AVE APT 21 | | | | RENO | NV | 89502 | |
| KAREN JOYNT | 17 TIOGA ST | | | | BUFFALO | NY | 14216 | |
| KAREN YACUB | 453 W HIGH ST | | | | PAINTED POST | NY | 14870 | |
| KARENIA MITCHELL | ERIC MITCHELL | 180 N 26TH STREET | | | WYANDANCH | NY | 11798 | |
| KARI M WILLIAMS | 4630 PONDVIEW DR | | | | BIG LAKE | MN | 55309 | 8215 |
| KARKA LLC | 270 S HANFORD ST STE 205 | | | | SEATTLE | WA | 98134 | |
| KARL H LINDINGER | 1475 POLK ST 12 | | | | SAN FRANCISCO | CA | 94109 | |
| KARL H. LINDINGER | 2358 PARK BLVD. | ATTN: KARL LINDINGER | | | OAKLAND | CA | 94606 | |
| KARLA A DELGADO | 14012 LAGO GRANDE DR | | | | HORIZON CITY | TX | 79928 | |
| KARLA L ALANIS | 3011 CELESTE DRIVE | | | | EDINBURG | TX | 78539 | |
| KARLA MARAVILLA | 4831 POLAR LIGHTS CT | | | | LAS VEGAS | NV | 89130 | |
| KARLA R ARTHUR | | | | | | | | |
| KARLA TOVAR | | | | | | | | |
| KARMAN, CHEREESE | | | | | | | | |
| KARN, LESLIE | | | | | | | | |
| KARNLEY, TOMAY V | | | | | | | | |
| KARPIAK, PETER | | | | | | | | |
| KARPIAK, PETER N | | | | | | | | |
| KARR, PATRICIA | | | | | | | | |
| KARS 4 KIDS | 1805 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | |
| KARS FOR KIDS | ESTI LANDU | 1805 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701 | |
| KARSKY, EVELYN | | | | | | | | |
| KARTALTEPE, ORHAN T | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| KARTER, GLENN B | | | | | | | | |
| KASE, ROBERT A | | | | | | | | |
| KASHNOW, R SCOTT | | | | | | | | |
| KASIUBA, JUANA | | | | | | | | |
| KASMARK, LEONARD | | | | | | | | |
| KASMIER, GERALDINE | | | | | | | | |
| KASMINOFF, MARVIN | | | | | | | | |
| KASPAR, GREGORY | | | | | | | | |
| KASPAR, GREGORY F | | | | | | | | |
| KASPER, EDWARD | C/O STEELE WILLIAMS/STEELE WILLIAMS PA | PINEAPPLE PLACE | 1381 MCANSH SQUARE | | SARASOTA | FL | 34237 | |
| KASPER, MARY | C/O STEELE WILLIAMS/STEELE WILLIAMS PA | PINEAPPLE PLACE | 1381 MCANSH SQUARE | | SARASOTA | FL | 34237 | |
| KASPER, THE ESTATE OF MILDRED JOSIE | C/O STEELE WILLIAMS/STEELE WILLIAMS PA | PINEAPPLE PLACE | 1381 MCANSH SQUARE | | SARASOTA | FL | 34237 | |
| KASPRICK, GERALD L | | | | | | | | |
| KASSIE PRUITT | 1439 CR 318 | ATTN: KASSIE PRUITT | | | JONESBORO | AR | 72401 | |
| KASTURY, SUDHA | | | | | | | | |
| KAT COUNTRY 98.7 KOUT | PO BOX 2480 | | | | RAPID CITY | SD | 57709 | |
| KATCH ENVIRONMENTAL | @ THERMOGRAPHY | PO BOX 1466 | | | CLOVIS | CA | 93613 | |
| KATCSMORAK, AUDREY K | | | | | | | | |
| KATEENA CAROTHERS | 1751 4TH ST E | | | | ST PAUL | MN | 55107 | |
| KATELYN KAWELL | 215 5TH STE NE | | | | MINNEAPOLIS | MN | 55413 | |
| KATHERINE CUNLIFFE | | | | | | | | |
| KATHERINE GARCIA | 641 GRAND TETON DR APT 1112 | | | | LAS VEGAS | NV | 89166 | |
| KATHERINE J RODRIGUEZ | 3100 CORAL SPRINGS DRIVE APT 1E | | | | CORAL SPRINGS | FL | 33065 | |
| KATHERINE MARTINDALE | 170 WATERWOOD | | | | HUNTSVILLE | TX | 77320 | |
| KATHERINE PARKS JONES | | | | | | | | |
| KATHLEEN A WARBLOW | | | | | | | | |
| KATHLEEN HURT | 4273 ROSEWIND CIR | | | | MEMPHIS | TN | 38141 | |
| KATHLEEN LANDADIO | | | | | | | | |
| KATHLEEN M LANDADIO | 14 SHEPARD WAY | | | | BASKING RIDGE | NJ | 07920 | |
| KATHLEEN SONADA | 91-1388 KINOIKI ST | | | | KAPOLEI | HI | 96707 | |
| KATHLEEN WEST | | | | | | | | |
| KATHRYN KOZAKIEWICZ | | | | | | | | |
| KATHRYN SANTOS | 3615 DOE RUN WAY | | | | NEW ALBANY | IN | 47150 | |
| KATHRYN WILDE | | | | | | | | |
| KATHRYNE BENNINGFIELD | 6306 BETHANY LANE | | | | LOUISVILLE | KY | 40272 | |
| KATHRYNE. L. WARD | K.L. WARD & ASSOCIATES, PLLC | 1728 S. GREENFIELD ROAD, SUITE 105 | | | MESA | AZ | 85206 | |
| KATHY HUSBAND | RICHARD HUSBAND | 1900 TOP HILL ROAD | | | FAIRDALE | KY | 40118 | |
| KATHY J LEONARD | | | | | | | | |
| KATHY MASSEY | | | | | | | | |
| KATHY S GAONA | 9831 N EL UNO MINOR | | | | TUCSON | AZ | 85743 | |
| KATHY SMITH MCREYNOLDS | | | | | | | | |
| KATIE FENSTERMACHER | | | | | | | | |
| KATIE MCGRATH | 1643 VERDEA CT | | | | MODESTO | CA | 95350 | |
| KATO, ROMA R | | | | | | | | |
| KAUFMAN, DANIEL | | | | | | | | |
| KAUFMAN, DANIEL M | | | | | | | | |
| KAUFMAN, PETER J. AND KATHLEEN | C/O RYAN M. CARDOSO | CARDOSO LAW GROUP | 1718 EAST 7TH AVENUE, SUITE 201 | | TAMPA | FL | 33605 | 3814 |
| KAUFMAN, STEVEN | | | | | | | | |
| KAUHAKO-SALCEDO, JONELLE | | | | | | | | |
| KAUR, JASKAMAL | | | | | | | | |
| KAUR, RIPPINPREET | | | | | | | | |
| KAVA, SOPHRONIA | | | | | | | | |
| KAVE ENTERPRISES LLC | 103 MOUNTAIN VIEW DR | | | | SENECA | SC | 29672 | |
| KAVE ENTERPRISES LLC | 115 BOUNTYLAND ROAD | | | | SENECA | SC | 28672 | |
| KAVE ENTERPRISES, LLC | 103 MOUNTAIN VIEW DRIVE | ATTN: DAVID L. PATTERSON | | | SENECA | SC | 29672 | |
| KAVE ENTERPRISES, LLC | JACKSON HEWITT TAX SERVICE | 212 ELBERT ST | | | ELBERTON | GA | 30635 | |
| KAY, NALANI | | | | | | | | |
| KAY, NICOLE N | | | | | | | | |
| KAYE, DANNY C | | | | | | | | |
| KAYE, ROBERT A | | | | | | | | |
| KAZMI, ANSAR | | | | | | | | |
| KBLL FM/AM KCAP-K2MT-KHKR | CCR HELENA III LLC | PO BOX 4111 | | | HELENA | MT | 59604 | |
| KCLV FM | PO BOX 1907 | | | | CLOVIS | MN | 88101 | |
| KCWD KNWA | PO BOX 850 | | | | HARRISON | AR | 72602 | 0850 |
| KE FARMER ENTERPRISES INC | KELVIN FARMER | 929 G MACARTHUR BLVD | | | FAYETTEVILLE | NC | 28311 | |
| KE FARMER ENTERPRISES, INC. | 310 E. ARLINGTON BLVD STE C | | | | GREENVILLE | NC | 27858 | |
| KE FARMER ENTERPRISES, INC. | 6450 TOUCHSTONE DR. | ATTN: KELVIN FARMER | | | FAYETTEVILLE | NC | 28311 | |
| KE FARMER ENTERPRISES, INC. | 716 E. ASH ST. | SUITE D | | | GOLDSBORO | NC | 27530 | |
| KE FARMER ENTERPRISES, INC. | 929 MCARTHUR RD STE G | | | | FAYETTEVILLE | NC | 28311 | |
| KE FARMER ENTERPRISES, INC. | PO BOX 87166 | | | | FAYETTEVILLE | NC | 28304 | |
| KE-A, KUUMOMIMAKAMAE L | | | | | | | | |
| KEACH, MARK | | | | | | | | |
| KEARNEY, BARBARA J | | | | | | | | |
| KEARNEY, JAMES A | | | | | | | | |
| KEARNS, CHERIE | | | | | | | | |
| KEARNS, ELLA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| KEARNS, MACHELLE | | | | | | | | |
| KEARSE, JOHNNIE W | | | | | | | | |
| KEARSON, JONATHAN | | | | | | | | |
| KEBCO LLC | 4876S BEN FRANKLIN | | | | SHEBY TOWNSHIP | MI | 48315 | |
| KEBCO LLC | 4876S BEN FRANKLIN | | | | SHELBY TWP | MI | 48315 | |
| KECKLER, ZELDA | | | | | | | | |
| KEDRAN PULLIAM | 3519 SELIO RDG N | | | | JEFFERSONVILLE | IN | 47130 | |
| KEE, CARRIE W | | | | | | | | |
| KEE, MICHELLE A | | | | | | | | |
| KEEDY ENTERPRISES, INC. | 3795 STARTOUCH DRIVE | ATTN: CL KEEDY III | | | PASADENA | CA | 91107 | |
| KEEFE, BRYANT | | | | | | | | |
| KEEFFE, MARGARET F | | | | | | | | |
| KEEN, WILLIAM J | | | | | | | | |
| KEENE, JAMES T | | | | | | | | |
| KEENER, ALICE M | | | | | | | | |
| KEHRLI, CASEY | | | | | | | | |
| KEIGLEY, VIOLET E | | | | | | | | |
| KEINO, JOSEPHAT | | | | | | | | |
| KEISER, LISA M | | | | | | | | |
| KEITH F BAKER | 12 CROM LINK RD | | | | HORSEHEADS | NY | 14845 | |
| KEITH FARRELL BEY | 18545 MICHAEL STREET | | | | EASTPOINTE | MI | 48021 | |
| KEITH FITZPATRICK | 1370 FAIRVIEW ROAD | | | | ELLENWOOD | GA | 30294 | |
| KEITH M HUSAR | DONNA HUSAR | 157 SHARIE STREET | | | PHILLIPSBURG | PA | 16866 | |
| KEITH WINEGARDEN | 5293 LADE BEACH ROAD | ATTN: KEITH WINEGARDEN | | | LITTLE SUAMICO | WI | 54141 | |
| KEITH, BRIA C | | | | | | | | |
| KEITH, LAURA A | | | | | | | | |
| KEITH, TARIN | | | | | | | | |
| KEITT, NICOLE | | | | | | | | |
| KEKINO, LOVELYN | | | | | | | | |
| KEKST AND COMPANY INC | 437 MADISON AVENUE | | | | NEW YORK | NY | 10022 | 7195 |
| KEKST AND COMPANY INC | C/O BANK OF AMERICA | 16655 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KEKUA, ELIZABETH L | | | | | | | | |
| KELIIKOA, ANTASIA M | | | | | | | | |
| KELLAMS, BRANDON | | | | | | | | |
| KELLAMS, KELLY | | | | | | | | |
| KELLE CHARLES | | | | | | | | |
| KELLEHER, UMA | | | | | | | | |
| KELLER, DONNA A | | | | | | | | |
| KELLER, LONA A | | | | | | | | |
| KELLEY DRYE & WARREN LLP | ATTN: TREASURER'S DEPARTMENT | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| KELLEY TAX GROUP, INC. | 4456 CHRISCO ROAD | ATTN: WENDY KELLEY | | | VALDESE | NC | 28690 | |
| KELLEY TAX GROUP, INC. | 580 EAST FLEMING DRIVE | | | | MORGANTON | NC | 28655 | |
| KELLEY, ALAN R | | | | | | | | |
| KELLEY, ANNE | | | | | | | | |
| KELLEY, ASHLIE A | | | | | | | | |
| KELLEY, BRANT E | | | | | | | | |
| KELLEY, ELIZABETH P | | | | | | | | |
| KELLEY, EUGENIA L | | | | | | | | |
| KELLEY, LENA | | | | | | | | |
| KELLEY, STEPHEN | | | | | | | | |
| KELLEY, VANESSA D | | | | | | | | |
| KELLMAN, SCOTT | | | | | | | | |
| KELLS, JONATHAN | | | | | | | | |
| KELLUM, RANDY | | | | | | | | |
| KELLUM, SANDRA | | | | | | | | |
| KELLY A FRESON | 27442 CRANES RUN RD | | | | WEST HARRISON | IN | 47060 | |
| KELLY HODGES | | | | | | | | |
| KELLY KELLAMS | | | | | | | | |
| KELLY RHODES | | | | | | | | |
| KELLY SERVICES INC | PO BOX 530437 | | | | ATLANTA | GA | 30353 | 0437 |
| KELLY SERVICES INC | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182 | 0405 |
| KELLY WAGNER | | | | | | | | |
| KELLY WHITE | 47221 9TH AVENUE | | | | LOS ANGELES | CA | 90043 | |
| KELLY, ANDREW | | | | | | | | |
| KELLY, CASSANDRA L | | | | | | | | |
| KELLY, CHRISTOPHER | | | | | | | | |
| KELLY, CHRISTOPHER R | | | | | | | | |
| KELLY, COURTNEY | | | | | | | | |
| KELLY, CRYSTAL | | | | | | | | |
| KELLY, ERIN A | | | | | | | | |
| KELLY, INDIA N | | | | | | | | |
| KELLY, JAMES F | | | | | | | | |
| KELLY, JOYCE F | | | | | | | | |
| KELLY, LEA ANN | | | | | | | | |
| KELLY, LORRAINE J | | | | | | | | |
| KELLY, MARK D | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KELLY, OWEN J | | | | | | | | |
| KELLY, PATRICK J | | | | | | | | |
| KELLY, SHARON | | | | | | | | |
| KELLY, SUSAN M | | | | | | | | |
| KELLY, TISA | | | | | | | | |
| KELLY, VALERIE E | | | | | | | | |
| KELTY, MARY E | | | | | | | | |
| KEMA, SUSAN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KEMA, SUSAN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KEMA, SUSAN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KEMA, THOMAS | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KEMA, THOMAS | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KEMA, THOMAS | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KEMMERER, KELCI | | | | | | | | |
| KENNER, ALBERT | | | | | | | | |
| KEMP, ALICIA | | | | | | | | |
| KEMP, CYNTHIA L | | | | | | | | |
| KEMP, DAVID S | | | | | | | | |
| KEMP, DOMEKIE S | | | | | | | | |
| KEMP, LAROI | | | | | | | | |
| KEMP, NELLIE | | | | | | | | |
| KEMPER, MICHAEL W | | | | | | | | |
| KEMPF, SIOBHAN M | | | | | | | | |
| KEN LICH | | | | | | | | |
| KEN MILLER | 1521 HUSSMAN AVENUE | | | | GARNERVILLE | NV | 89410 | |
| KENDLE, FELICIA | | | | | | | | |
| KENDRA GROT | 786 TRACY CREEK RD | | | | VESTAL | NY | 13850 | |
| KENDRA OGLETREE | 5503 S VERMONT AVE | | | | LOS ANGELES | CA | 90037 | |
| KENDRICK, SIMOAN | | | | | | | | |
| KENDRICKS, BRENDA L | | | | | | | | |
| KENDRICKS, BRENDA L | | | | | | | | |
| KENNARD, DAVID C | | | | | | | | |
| KENNEBREW, LINDA M | | | | | | | | |
| KENNEDY NAKWA | 329 HUNTINGTON PARK | | | | LOUISVILLE | KY | 40213 | |
| KENNEDY, JOHN J | | | | | | | | |
| KENNEDY, MATT R | | | | | | | | |
| KENNEDY, MELISSA | | | | | | | | |
| KENNEDY, QUANSHEEBA L | | | | | | | | |
| KENNEDY, THOMAS | | | | | | | | |
| KENNEDY, VERNE | | | | | | | | |
| KENNER, TIFFANY L | | | | | | | | |
| KENNETH BLISSENBACH | 16338 FRANKLIN TRL SE | APT 324 | | | PRIO LAKE | MN | 55372 | |
| KENNETH BOYER | | | | | | | | |
| KENNETH EDWARDS | 6315 STONE GABLES CT | | | | JAMESTOWN | NC | 27282 | 8009 |
| KENNETH G STEWART | 1614 DEER RUN DR | | | | BURLINGTON | KY | 41005 | |
| KENNETH GENTRY | 3333 N MICHAEL WAY | APT 2062 | | | LAS VEGAS | NV | 89108 | |
| KENNETH J WAITE | | | | | | | | |
| KENNETH K SPIVEY | 1612 JACKSON LANE | | | | MIDDLETOWN | OH | 45044 | |
| KENNETH L BRADFIELD | RENAE S BRADFIELD | 5818 SHADOW CREEK DRIVE | | | LITHONIA | GA | 30058 | |
| KENNETH L CONSTANTINO | SANDRA L CONSTANTINO | 43345 MIRABILE TRL | | | CLINTON TWP | MI | 48038 | |
| KENNETH LEIBY JR & MICHAEL EINBINDER | EINBINDER & DUNN, LLP | 159 MILLBURN AVE | | | MILBURN | NJ | 07041 | 1849 |
| KENNETH PATRICK PATEE | 4513 N VIA ENTRADA APT 163 | | | | TUCSON | AZ | 85718 | |
| KENNETH PAYNE | 7104 163RD ST E | | | | PUYALLUP | WA | 98375 | |
| KENNETH R O'HARA | 5917 E DECKER RD | | | | FRANKLIN | OH | 45005 | |
| KENNETH R STUTSMAN | 2767 S VIENNA RD | | | | SCOTTSBURG | IN | 47170 | |
| KENNETH S RICE | MITCHELL OWEN EXEC | 1021 LYNNHURST AVE | | | LOUISVILLE | KY | 40215 | 2325 |
| KENNETH S SANDERS | 339 AZURE DRIVE | | | | MT WASHINGTON | KY | 40047 | |
| KENNETH SHIOJI | 5828 REGULUS DR | | | | EL PASO | TX | 79924 | |
| KENNETH TUCKER | PATRICIA TUCKER | 3027 KENNETH ST | | | MEMPHIS | TN | 38128 | |
| KENNETH W BRENNER | 8110 E SPEEDWAY | APT 2312 | | | TUCSON | AZ | 85710 | |
| KENNEY, SHAUN L | | | | | | | | |
| KENNY R TENNISON | STACEY J TENNISON | 906 CHETWOOD CIR | | | LEAGUE CITY | TX | 77573 | |
| KENNYBROOK, TRACY R | | | | | | | | |
| KENOSHA TAX SERVICES, INC. | 6643 N CENTRAL AVENUE | ATTN: MICHAEL MUFARREH | | | LINCOLNWOOD | IL | 60712 | |
| KENT, JEANETTE B | | | | | | | | |
| KENT, MARIO D | | | | | | | | |
| KENT, PILAR | | | | | | | | |
| KENT, STEVEN P | | | | | | | | |
| KENT, TRACEY E | | | | | | | | |
| KENTON COUNTY FISCAL COURT | KENTON COUNTY BUILDING | 303 COURT ST. ROOM 601 | | | COVINGTON | KY | 41011 | |
| KENTON COUNTY FISCAL COURT | KENTON COUNTY BUILDING | PO BOX 792 | | | COVINGTON | KY | 41012 | 0792 |
| KENTON COUNTY FISCAL COURT | KENTON COUNTY SHERIFF | PO BOX 188070 | | | ERLANGER | KY | 41018 | 8070 |
| KENTON COUNTY FISCAL COURT | OCCUPATIONAL LICENSE DEPT | 303 COURT STREET | ROOM 207 | | COVINGTON | KY | 41011 | |
| KENTON COUNTY FISCAL COURT | OFFICE OF THE TREASURER | 303 COURT ST, RM 207 | | | COVINGTON | KY | 41011 | |
| KENTON COUNTY FISCAL COURT | P.O. BOX 643966 | | | | CINCINNATI | OH | 45264 | 3966 |
| KENTON COUNTY SHERIFF | P.O. BOX 188070 | | | | ERLANGER | KY | 41018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| KENTON, VICKIE | | | | | | | | |
| KENTUCKIANA PUBLISHING INC | ROUNDABOUT ENTERTAINMENT GUIDE | 314 JEFFERSON STREET SUITE 201 | | | MADISON | IN | 47250 | |
| KENTUCKY AMERICAN WATER COMPANY | PO BOX 371880 | | | | PITTSBURGH | PA | 15250 | 7880 |
| KENTUCKY ATTORNEY GENERAL | ATTN: JACK CONWAY | 700 CAPITOL AVENUE | SUITE 118 | | FRANKFORT | KY | 40601 | 3449 |
| KENTUCKY CLASSIFIED NETWORK | LANDMARK COMMUNITY NEWSPAPER | 408 W DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| KENTUCKY REVENUE CABINET | OFFICE OF THE SECRETARY | ROOM 183, CAPITOL ANNEX | | | FRANKFORT | KY | 40619 | |
| KENTUCKY STATE FAIR | KENTUCKY STATE FAIR & EXPO CTR | PO BOX 37130 | | | LOUISVILLE | KY | 40233 | 7130 |
| KENTUCKY STATE TREASURER | 911 LEAWOOD DRIVE | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40619 | 0007 |
| KENTUCKY STATE TREASURER | SECRETARY OF STATE | 700 CAPITOL BLDG RM 154 | CAPITOL BUILDING | | FRANKFORT | KY | 40604 | |
| KENYATTA L WHALEY | 8600 W CHARLESTON APT 1075 | | | | LAS VEGAS | NV | 89117 | |
| KEO, CHANTRA | | | | | | | | |
| KERKORIAN, JANET | | | | | | | | |
| KERLEY, DANNY R | | | | | | | | |
| KERN COUNTY TREASURER AND TAX COLLECTOR | PAYMENT CENTER | P.O. BOX 541004 | | | LOS ANGELES | CA | 90054 | |
| KERNS, SUSAN J | | | | | | | | |
| KERR, INGRID | | | | | | | | |
| KERR-BRADSHAW, LINDA | | | | | | | | |
| KERR-DAVIS, SHANNEL K | | | | | | | | |
| KERRY W WOOD | BONITA D WOOD | 3266 SUMMITRUN DRIVE | | | INDEPENDENCE | KY | 41051 | |
| KERSEY-SNEED, LISA A | | | | | | | | |
| KERTES, PATRICK A | | | | | | | | |
| KERY, FRANK | | | | | | | | |
| KESS, TONI | | | | | | | | |
| KESSELL, LATOSHA | | | | | | | | |
| KESTER, MARILYN | | | | | | | | |
| KESTERMANN, MELYNDA | | | | | | | | |
| KETCHER, TINA M | | | | | | | | |
| KETCHUM DIRECTORY ADVERTISING | 4360 BROWNSBORO RD | STE 200 | | | LOUISVILLE | KY | 40207 | 1642 |
| KETCHUM DIRECTORY ADVERTISING | PO BOX 202641 | | | | DALLAS | TX | 75320 | 2641 |
| KETCHUM DIRECTORY ADVERTISING | PO BOX 640750 | | | | PITTSBURGH | PA | 15264 | 0750 |
| KETCHUM INC | PO BOX 641654 | | | | PITTSBURGH | PA | 15264 | 1654 |
| KETK KLSB TV | 4300 RICHMOND DR | | | | TYLER | TX | 75703 | |
| KETK KLSB TV | 4300 RICHMOND RD | | | | TYLER | TX | 75703 | |
| KEVALI CORP. | 40-08 104TH STREET | ATTN: PEDRO SANTANA | | | CORONA | NY | 11368 | |
| KEVIN A LINDER | | | | | | | | |
| KEVIN COLE | 6455 ARGYLE FOREST BLVD 1404 | | | | JACKSONVILLE | FL | 32244 | |
| KEVIN CRISON | 511 SHRIKE CT | | | | SUISON CITY | CA | 94585 | |
| KEVIN DAVIS | | | | | | | | |
| KEVIN DICK ASSET MANAGEMENT COMPANY | 2608 E. TOWNSHIP RD. 122 | ATTN: KEVIN DICK | | | TIFFIN | OH | 44883 | |
| KEVIN DOORLY | | | | | | | | |
| KEVIN FAIN | 3920 BEACON DR | | | | WINSTON SALEM | NC | 27106 | |
| KEVIN KEISER | 1031 61ST SE | | | | AUBURN | WA | 98092 | |
| KEVIN KUEHNE | 1385 DULONG AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| KEVIN M BROWN | EARNESTINE BROWN | 3807 INTERMEZZO | | | N LAS VEGAS | NV | 89032 | |
| KEVIN M GORDON | VANESSA L GORDON | 273 FREMONT LOOP | | | MOORESVILLE | NC | 28115 | |
| KEVIN M MILLIGAN | 11961 SECOND AVENUE | | | | CINCINNATI | OH | 45249 | |
| KEVIN N KAMPHAUS | 7744 MILLIKIN RD | | | | MIDDLETOWN | OH | 45044 | |
| KEVIN W PRESLAR | LEAH L PRESLAR | 2306 38TH AVE N | | | TEXAS CITY | TX | 77590 | |
| KEY BANK | ATTN: MARK E FELICE | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| KEY HUT LOCK AND SAFE INC | 1700 MCHENRY AVENUE #39 | | | | MODESTO | CA | 95350 | |
| KEY OUTDOOR INC | PO BOX 206 | | | | KANKAKEE | IL | 60901 | |
| KEY, DENISE M | | | | | | | | |
| KEY, RANDALL | C/O JAMES BURGESS | BURGESS, HARRELL, MANCUSO OLSON | & COLTON, P.A. | 1776 RINGLING BOULEVARD | SARASOTA | FL | 34236 | 6836 |
| KEY, RANDALL | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | 5734 |
| KEYMARKET OF OHIO LLC | WOGH | 320 MARKET STREET | | | STEUBENVILLE | OH | 43952 | |
| KEYS, CARRIE | | | | | | | | |
| KEYSER, CAETONIA J | | | | | | | | |
| KEYSTONE DEVELOPMENT LLC | PO BOX 91256 | | | | LOUISVILLE | KY | 40291 | |
| KEYSTONE MUNICIPAL COLLECTIONS | 214 SECOND STREET | | | | MONONGAHELA | PA | 15063 | |
| KEYSTONE SQ INLINE BLDG UNIT 212 | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | | PORTLAND | OR | 97208 | |
| KEYSTONE SQUARE I | 1610 ARDEN WAY, #242 | | | | SACRAMENTO | CA | 95815 | |
| KFORCE INC | PO BOX 277997 | | | | ATLANTA | GA | 30384 | 7997 |
| KFVE TV | 420 WAIAKAMILO RD | SUITE 205 | | | HONOLULU | HI | 96817 | |
| KHADKA, SANTWONA | | | | | | | | |
| KHALIA SMITH | 9448 E FLORIDA AVE UNIT 2081 | | | | DENVER | CO | 80247 | |
| KHAN, ANITA R | | | | | | | | |
| KHAN, ANNA | | | | | | | | |
| KHAN, GULNAZ | | | | | | | | |
| KHAN, KATIE | | | | | | | | |
| KHAN, SHAZIA | | | | | | | | |
| KHAN, WAQAS | | | | | | | | |
| KHATIB FINANCIAL SERVICES INC | 16828 S BLACKFORD DRIVE | | | | LOCKPORT | IL | 60441 | |
| KHATIB FINANCIAL SERVICES INC | PO BOX 709 | | | | ORLAND PARK | IL | 60462 | |
| KHATIB FINANCIAL SERVICES, INC. | 12832 S. MISTY HARBOUR LANE | ATTN: DAVID H. KHATIB | | | PALOS PARK | IL | 60464 | |
| KHATIMA, LOUISA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KHAYO, AIMAN | | | | | | | | |
| KHELIK, AURORA | | | | | | | | |
| KHEMVISAI, LESLIE | | | | | | | | |
| KHMC MAJIC TEJANO 95 | PO BOX 407 | | | | VICTORIA | TX | 77902 | |
| KHNL KGMB LLC | 420 WAIAKAMILO RD | SUITE 205 | | | HONOLULU | HI | 96817 | |
| KHOA NGO | | | | | | | | |
| KHOMITSKIY, VLADIMIR | | | | | | | | |
| KHOO, CHIA CHIE | | | | | | | | |
| KHOZ LLC CORP | 1111 RADIO AVENUE | | | | HARRISON | AR | 72601 | |
| KIA RAKESTRAW | 17404 JULIANA | | | | EASTPOINTE | MI | 48021 | |
| KIBBEY, JOSHUA L | | | | | | | | |
| KIBE, MARY | | | | | | | | |
| KIBIGER ENTERPRISES, INC. | 1360 INDIANAPOLIS RD, STE 1 | ATTN: JOHN KIBIGER | | | GREENCASTLE | IN | 46135 | |
| KIBIGER ENTERPRISES, INC. | 150 N. PERRY ROAD | | | | PLAINFIELD | IN | 46168 | |
| KIDD, MARTHA J | | | | | | | | |
| KIDDER, ROBERT C | | | | | | | | |
| KIDO, RONALEESA L | | | | | | | | |
| KIDO, RONIE | | | | | | | | |
| KIDWELL, DAVID M | | | | | | | | |
| KIEFER, ERIC J | | | | | | | | |
| KIELSA, MANDI L | | | | | | | | |
| KIENTZ, RANDAL | | | | | | | | |
| KIERCE, BRENDA J | | | | | | | | |
| KIERSTEAD, ALYSSA | | | | | | | | |
| KIERSTEAD, AMANDA | | | | | | | | |
| KIERSTEAD, CELESTE | | | | | | | | |
| KIERSTED SYSTEMS LP | 1301 FANNIN STE 750 | | | | HOUSTON | TX | 77002 | |
| KIESER, EMILY A | | | | | | | | |
| KIETZER, KATHEREN | | | | | | | | |
| KIFFLE-YOUNG, AZEB | | | | | | | | |
| KILGORE, PATRICIA A | | | | | | | | |
| KILGORE, SUE E | | | | | | | | |
| KILGORE, TNARRI | | | | | | | | |
| KILLION, HELEN M | | | | | | | | |
| KILPATRICK, MYRA Y | | | | | | | | |
| KIM BLEDSOE | | | | | | | | |
| KIM BOLLINGER | RR5 BOX 298 A | | | | TYRONE | PA | 16686 | |
| KIM NISHIMINA | 265 SOUTH VINYARD ST | APT C301 | | | HONOLULU | HI | 96813 | |
| KIM RAY | 2900 SUNRIDGE HEIGHTS PKWY | APT 824 | | | HENDERSON | NV | 89052 | |
| KIM SHAW | | | | | | | | |
| KIM WHITE | | | | | | | | |
| KIM, CHAE | | | | | | | | |
| KIM, LOI | | | | | | | | |
| KIM, RONALD | | | | | | | | |
| KIM, TEUILA | | | | | | | | |
| KIMBALL, JANELLE L | | | | | | | | |
| KIMBERLEY SHERRY | | | | | | | | |
| KIMBERLY CUELLAR | 3850 FM 518 RD E APT 3104 | | | | LEAGUE CITY | TX | 77573 | |
| KIMBERLY E WOOD | 16281 MANNING | | | | DETROIT | MI | 48235 | |
| KIMBERLY F SPILKER | 300 N SHIPWRECK AVE | | | | PONTE VERDE | FL | 32081 | |
| KIMBERLY J BROWN | PO BOX 1246 | | | | SOUTHGATE | MI | 48195 | |
| KIMBERLY K TYSON | 1 PALM TREE COURT | | | | GREENSBORO | NC | 27406 | |
| KIMBERLY M MCMILLAN | | | | | | | | |
| KIMBERLY M WEST | 8132 LAKEPOINTE DR | | | | PLANTATION | FL | 33322 | |
| KIMBERLY MCCOY | 815 KILEY PARKWAY | | | | SPARKS | NV | 89512 | |
| KIMBERLY S STEVENS | 8665 WICKLOW AVE | | | | CINCINNATI | OH | 45236 | |
| KIMBLE, ANDREA A | | | | | | | | |
| KIMBLE, KIMALA | | | | | | | | |
| KIMBLE, LATASHA L | | | | | | | | |
| KIMBLE, SUSAN L | | | | | | | | |
| KIMBLERY L HAYWARD | 5900 W TROPICANA SPACE 158 | | | | LAS VEGAS | NV | 89103 | |
| KIMBREL, MARQUITA | | | | | | | | |
| KIMCO INCOME OPERATING | (EMBRY VILLAGE) | 3333 NEW HYDE PARK STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO INCOME OPERATING PARTNERSHIP LP | 3333 NEW HYDE PARK STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD, SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| KIME, VIRGINIA | | | | | | | | |
| KIMETTE ALMON | 1554 MCANDREWS RD W | | | | BURNSVILLE | MN | 55337 | |
| KINCAID, MARILYN | | | | | | | | |
| KINCER, DAVID | | | | | | | | |
| KINDER, KENNY | | | | | | | | |
| KINDRED, JAMES | | | | | | | | |
| KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104 | |
| KING COUNTY TREASURY | 500 FOURTH AVENUE | ROOM 600 | | | SEATTLE | WA | 98104 | |
| KING, BEVERLY L | | | | | | | | |
| KING, BRENDA | | | | | | | | |
| KING, CAROL | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| KING, CASSANDRA | | | | | | | | |
| KING, CINDY R | | | | | | | | |
| KING, CRYSTAL R | | | | | | | | |
| KING, DEBORA L | | | | | | | | |
| KING, DIANE | | | | | | | | |
| KING, DIANNE L | | | | | | | | |
| KING, DONALD C | | | | | | | | |
| KING, DONNA J | | | | | | | | |
| KING, ELIZABETH | | | | | | | | |
| KING, GENEVA | | | | | | | | |
| KING, JACQUELINE | | | | | | | | |
| KING, JAMES | | | | | | | | |
| KING, JOSEPHINE | | | | | | | | |
| KING, JOYCE A | | | | | | | | |
| KING, JUAWANNA | | | | | | | | |
| KING, KHRISTELL M | | | | | | | | |
| KING, MANDY L | | | | | | | | |
| KING, MARY J | | | | | | | | |
| KING, MICHELLE L | | | | | | | | |
| KING, NAKETA | | | | | | | | |
| KING, NAQUANA S | | | | | | | | |
| KING, NATASHA | | | | | | | | |
| KING, ROBERT | | | | | | | | |
| KING, ROBERT W | | | | | | | | |
| KING, RONALD E | | | | | | | | |
| KING, SHANNON | | | | | | | | |
| KING, SHEILA V | | | | | | | | |
| KING, TARA | | | | | | | | |
| KING, TIFFANY | | | | | | | | |
| KING-VALANDINGHAM, HEATHER J | | | | | | | | |
| KINGDON, STEPHANIE A | | | | | | | | |
| KINGHORN, JANE E | | | | | | | | |
| KINGREY, JULIE A | | | | | | | | |
| KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| KINGS COUNTY TREASURER | 1400 W. LACEY BLVD. | | | | HANFORD | CA | 93230 | |
| KINGSLEY I UWUIGBE | PATIENCE U UWUIGBE | 9783 FLAGSTONE WAY | | | WEST CHESTER | OH | 45069 | |
| KINGSPORT PUBLISHING CORP | PO BOX 479 | | | | KINGSPORT | TN | 37662 | 0479 |
| KINGWOOD ELECTRIC LLC | PO BOX 6975 | | | | KINGWOOD | TX | 77325 | |
| KINIMAKA, MICHELLE | | | | | | | | |
| KINNEY JR, DELFON | | | | | | | | |
| KINNEY, ANGELA F | | | | | | | | |
| KINNEY, ERIC | | | | | | | | |
| KINNEY, PATRICIA E | | | | | | | | |
| KINSEY, RONALD | | | | | | | | |
| KINSEY, SHEREE S | | | | | | | | |
| KINSEY, WILLIAM B | | | | | | | | |
| KINTANA, JEREMY | | | | | | | | |
| KINTANAR, ROMEO | | | | | | | | |
| KINTCHER, ERIC L | | | | | | | | |
| KIPER, JAMES | | | | | | | | |
| KIRAN PATHAK | | | | | | | | |
| KIRBY, ELWYNN | | | | | | | | |
| KIRBY, JESSICA L | | | | | | | | |
| KIRCHER, REBECCA | | | | | | | | |
| KIRK, ALICIA | | | | | | | | |
| KIRK, DENISE | | | | | | | | |
| KIRK, MONIQUE R | | | | | | | | |
| KIRK, REGINA | | | | | | | | |
| KIRK, TARIKA | | | | | | | | |
| KIRKLAND, GALEN D. | C/O STEVEN WU, ESQ. | NEW YORK STATE OFFICE OF THE A.G. | 120 BROADWAY | | NEW YORK | NY | 10271 | |
| KIRKLAND, IRITA C | | | | | | | | |
| KIRKLAND, LEZLIE | | | | | | | | |
| KIRKLAND, MARGARET H | | | | | | | | |
| KIRKLING, ANGELINA | | | | | | | | |
| KIRKMAN, ANGELA S | | | | | | | | |
| KIRKMAN, TONI | | | | | | | | |
| KIRKPATRICK, MARQUITA | | | | | | | | |
| KIRKSEY, DELIA | | | | | | | | |
| KIRKSEY, ENYA | | | | | | | | |
| KIRSCH, SAMUEL E | | | | | | | | |
| KIRSTIE M HAMILTON | 91 TOWNES COMMON | APT 32 | | | CINCINNATI | OH | 45215 | |
| KISER, ALICIA D | | | | | | | | |
| KISHORE PETER | 30502 WRENCREST DRIVE | ATTN: KISHORE PETER | | | ZEPHYRHILLS | FL | 33543 | |
| KISHORE, KESHNI | | | | | | | | |
| KISSINGER, NANCY | | | | | | | | |
| KITCHELL, JACK | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KITSAP COUNTY TREASURER | 614 DIVISION ST. | MS-32 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY TREASURER | PO BOX 299 | | | | BREMERTON | WA | 98337 | |
| KITTLES, BRENDA | | | | | | | | |
| KITTYHAWK PLAZA LTD | C/O MONEYWATCH COMPANY | 2692 RICHMOND RD | | | LEXINGTON | KY | 40509 | |
| KITTYHAWK PLAZA LTD | P.O. BOX 609 | | | | MIDDLETOWN | OH | 45042 | |
| KITTYHAWK PLAZA LTD | PO BOX 2232 | | | | MIDDLETOWN | OH | 45044 | |
| KITZMILLER, LAYDEEN | | | | | | | | |
| KIZER, SYLVIA R | | | | | | | | |
| KIZZY L TODD | 917 CARLTON POINTE TERRACE | | | | PALMETTO | GA | 30268 | |
| KJLO KJMG KRJO KRVV | PO BOX 4808 | | | | MONROE | LA | 71211 | 4808 |
| KKT TAX SERVICE, LLC | 31 MEADOWBROOK VILLAGE | ATTN: KATHLEEN K. THOMPSON | | | ROCHESTER | NH | 03067 | |
| KLANOT, MICHAEL | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KLANOT, MICHAEL | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KLANOT, MICHAEL | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KLANOT, PAULA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KLANOT, PAULA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KLANOT, PAULA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KLAPMEYER, CHRISTOPHER W | | | | | | | | |
| KLAPMEYER, RAY M | | | | | | | | |
| KLAUSING, MARIANNE R | | | | | | | | |
| KLEEMAN, TIMOTHY | | | | | | | | |
| KLEIER, VIRGINIA | | | | | | | | |
| KLEIN ISD | 7200 SPRING CYPRESS ROAD | | | | KLEIN | TX | 77379 | 3299 |
| KLEIN, PETER | | | | | | | | |
| KLEIN, TRACEY L | | | | | | | | |
| KLEINER, DENISE | | | | | | | | |
| KLEINER, ELLARY | | | | | | | | |
| KLEINJAN, WILLIAM | | | | | | | | |
| KLENSCALE, RODNEY | | | | | | | | |
| KLEOPFER, CHRISTY | | | | | | | | |
| KLINE, DIANA I | | | | | | | | |
| KLINES, DEBORAH | | | | | | | | |
| KLINGER, DIANE | | | | | | | | |
| KLINGER, MICHELLE R | | | | | | | | |
| KLINZMANN, HANNA M | | | | | | | | |
| KLTV | KLTV KTRE | AMSOUTH BANK | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | 1355 |
| KLUGHT, KATIE I | | | | | | | | |
| KMART CORPORATION | 12670 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| KMSB INC | 1855 N. 6TH AVE | | | | TUSCON | AZ | 85705 | 5601 |
| KMXB KKJJ KLUC KXTE KXNT KSFN | PO BOX 100111 | | | | PASADENA | CA | 91189 | |
| KNAPKE, TERESA A | | | | | | | | |
| KNAPP, ADAM M | | | | | | | | |
| KNAPP, KATHLEEN L | | | | | | | | |
| KNAPP, LISA | | | | | | | | |
| KNEGO, ROBERT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KNEGO, ROBERT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KNEGO, ROBERT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KNEGO, SIMONE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KNEGO, SIMONE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KNEGO, SIMONE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KNEISL, CURTIS | | | | | | | | |
| KNEREM, JESSICA | | | | | | | | |
| KNEREM, KAREN M | | | | | | | | |
| KNICKERBOCKER, AMANDA | | | | | | | | |
| KNIGHT ARNOLD PARTNERSHIP | 3120 S. PERKINS  STE 303 | | | | MEMPHIS | TN | 38118 | |
| KNIGHT ARNOLD PARTNERSHIP | 3120 SOUTH PERKINS ROAD, SUITE 303 | | | | MEMPHIS | TN | 38118 | |
| KNIGHT ARNOLD PARTNERSHIP | C/O LURIE & ASSOCIATES LLC | 2650 THOUSAND OAKS BLVD | SUITE 2350 | | MEMPHIS | TN | 38118 | |
| KNIGHT ARNOLD PARTNERSHIP | C/O LURIE & ASSOCIATES LLC | 3120 SOUTH PERKINS ROAD | | | MEMPHIS | TN | 38118 | |
| KNIGHT, AMY | | | | | | | | |
| KNIGHT, GENE | | | | | | | | |
| KNIGHT, LATONYA | | | | | | | | |
| KNIGHT, LINDA | | | | | | | | |
| KNIGHT, RONNIE L | | | | | | | | |
| KNOE TV | PO BOX 4067 | | | | MONROE | LA | 71211 | |
| KNOLL, BRENDA L | | | | | | | | |
| KNOLOGY INC | PO BOX 105202 | | | | ATLANTA | GA | 30348 | 5202 |
| KNOLOGY INC | PO BOX 830330 | | | | BIRMINGHAM | AL | 35283 | 0330 |
| KNOTT, JASON D | | | | | | | | |
| KNOX, KORI | | | | | | | | |
| KNOX, M. LINDA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KNOX, M. LINDA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KNOX, M. LINDA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KNOX, NAKEVIA | | | | | | | | |
| KNOX, SALLY M | | | | | | | | |
| KNOX, STERLING | | | | | | | | |
| KNOX-BENDER, LILLIAN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KOAA | PO BOX 195 | | | | PUEBLO | CO | 81002 | |
| KOBERLEIN, LORNA | | | | | | | | |
| KOBIE FARMER | | | | | | | | |
| KOBY ELECTRIC INC | 2820 MANCHESTER AVE NW | | | | NORTH LAWRENCE | OH | 44666 | |
| KOCHMANSKA, TATIANA | | | | | | | | |
| KOCINSKI, AIMEE L | | | | | | | | |
| KOCON, RICHARD J | | | | | | | | |
| KOEBLER, FRED | | | | | | | | |
| KOEHLER, JAY A | | | | | | | | |
| KOENIG, MONIQUE R | | | | | | | | |
| KOENIG, PAMELA | | | | | | | | |
| KOEPKE, DORA | | | | | | | | |
| KOEPPEN, JESSICA | | | | | | | | |
| KOERBER, ZARA G | | | | | | | | |
| KOERNER, JESSICA L | | | | | | | | |
| KOETTER, ANNE M | | | | | | | | |
| KOGER, LLOYD | | | | | | | | |
| KOGER, THERESA | | | | | | | | |
| KOGI, CHARLES | | | | | | | | |
| KOHALA INVESTORS LLC | 500 WASHINGTON ST SUITE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| KOHALA INVESTORS LLC | C/O ALLIANCE COMMERCIAL REMS | 6995 SIERRA CENTER PKWY SUITE 100 | | | RENO | NV | 89511 | |
| KOHL, VIRGINIA R | | | | | | | | |
| KOHLI, ROSELIDIA | | | | | | | | |
| KOHN, LACUNIA | | | | | | | | |
| KOI-THOMPSON, DIANE M | | | | | | | | |
| KOL, DARRY K | | | | | | | | |
| KOLB, LESLEY-JOANN | | | | | | | | |
| KOLETAR, DAVID | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KOLETAR, DAVID | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KOLETAR, DAVID | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KOLI, RAJASHREE | | | | | | | | |
| KOLIBA, GARY | | | | | | | | |
| KOLINE N DIAZ | 4620 E CHARLESTON #14 | | | | LAS VEGAS | NV | 89104 | |
| KOLIPINSKI, JAYNE M | | | | | | | | |
| KOLONE, ELISAPETA | | | | | | | | |
| KOLONE, MANINO | | | | | | | | |
| KOLPACK, MARYALICE | | | | | | | | |
| KOMANEC, PATRICIA | | | | | | | | |
| KONICA MINOLTA | 6060 ROCKSIDE WOODS BLVD | | | | CLEVELAND | OH | 44131 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | PREMIER FINANCE | PO BOX 31001-0273 | | | PASADENA | CA | 91110 | 0273 |
| KONICA MINOLTA BUSINESS SOLUTIONS | USA INC | 4388 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | USA INC | DEPT CH 19188 | | | PALATINE | IL | 60055 | 9188 |
| KONICA MINOLTA BUSINESS SOLUTIONS | USA INC | DEPT LA 22988 | | | PASADENA | CA | 91185 | 2988 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 31001-0271 | | | | PASADENA | CA | 91110 | 0273 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 31001-0273 | | | | PASADENA | CA | 91110 | 0273 |
| KOO-CHANG, MARIO | | | | | | | | |
| KOON, MARGUERITE C | | | | | | | | |
| KOONCE, DAVID S | | | | | | | | |
| KOONCE, SHARON W | | | | | | | | |
| KOONCE, VANESSA | | | | | | | | |
| KOONTZ, JAMIE | | | | | | | | |
| KOONTZ, LISA | | | | | | | | |
| KOOPER GROUP | TWO PIERCE PLACE | 14TH FLOOR | | | ITASCA | IL | 60143 | 3141 |
| KOPECKY, SHERRY | | | | | | | | |
| KOPERA, ANETA | | | | | | | | |
| KOPPMAN, JENNIE | | | | | | | | |
| KORN, JEREMY R | | | | | | | | |
| KOROGHLIAN, DAVID H | | | | | | | | |
| KORP, ANNEMARIE E | | | | | | | | |
| KOSIK, WANDA | | | | | | | | |
| KOSMENSKY FAMILY LLC | DBA GERALD BUILDING CO | 13230 TRENTON RD | | | SOUTHGATE | MI | 48192 | |
| KOST, RUSSELL L | | | | | | | | |
| KOSTY, DOUGLAS A | | | | | | | | |
| KOTEWA, MICHELLE M | | | | | | | | |
| KOTIS PROPERTIES INC | 1500 MILL ST STE 105 | | | | GREENSBORO | NC | 27408 | |
| KOTIS PROPERTIES, INC. | 1500 MILL STREET, SUITE 105 | | | | GREENSBORO | NC | 27405 | |
| KOTTA, RAMAREDDY | | | | | | | | |
| KOTTAS, ROBERT | | | | | | | | |
| KOTZ, STACEY M | | | | | | | | |
| KOULOURAS, JOHN | | | | | | | | |
| KOULOURAS, KIMBERLY | | | | | | | | |
| KOULOURAS, KIMBERLY MARIE | | | | | | | | |
| KOVACEVICH, BILLY W | | | | | | | | |
| KOVACH, CYNTHIA C | | | | | | | | |
| KOWALCZYK, CHESTER | | | | | | | | |
| KOWALSKI, MICHAEL | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KOYFMAN, EMIL | | | | | | | | |
| KOZAKIEWICZ, KATHRYN GAIL | | | | | | | | |
| KPEJ TV FOX 24 | COMCORP OF TX INC | PO BOX 11009 | | | ODESSA | TX | 79760 | |
| KPI LATINO LLC | 3253 LORNA ROAD | | | | HOOVER | AL | 35216 | |
| KRADJIAN PROPERTIES | 84 COURT STREET, SUITE 600 | | | | BINGHAMTON | NY | 13901 | |
| KRAGE, AMY | | | | | | | | |
| KRAKOW, JOSHUA | | | | | | | | |
| KRAMER, CHAD | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KRAMER, CHAD | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KRAMER, CHAD | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KRAMER, PHYLLIS | | | | | | | | |
| KRAMPEN, JEFFREY E | | | | | | | | |
| KRANITZ-DUEKER, VESNA | | | | | | | | |
| KRASINSKI, OLGA | | | | | | | | |
| KRAUSE, WIL | | | | | | | | |
| KRAUSS, DORIS | | | | | | | | |
| KRAUT, DAVID J | | | | | | | | |
| KREUZ, PAMELA B | | | | | | | | |
| KREUZMANN, BARBARA M | | | | | | | | |
| KRIES, ROBERT R | | | | | | | | |
| KRING, KENNETH R | | | | | | | | |
| KRIPLANI, SAPNA | | | | | | | | |
| KRISHNA TAX SERVICES INC. | 802 WHITE AVENUE | ATTN: SUNIL PATEL | | | LIVE OAK | FL | 32064 | |
| KRISHNA TAX SERVICES INC. | 945 N. OHIO AVE. ( HWY 129N.) | | | | LIVE OAK | FL | 32064 | |
| KRISON, DANA A | | | | | | | | |
| KRISTA LUCCIOLA | | | | | | | | |
| KRISTEN M DE LEON | 112 W WILSON AVENUE | | | | HARLINGEN | TX | 78550 | |
| KRISTIN K HOEKMAN | 34352 TUSCANY AVENUE | | | | SORRENTO | FL | 32776 | |
| KRISTIN NILSSON | | | | | | | | |
| KRISTOPHER COTLEDGE | CHARY COTLEDGE | 1620 E FLORIDA ST | | | LONG BEACH | CA | 90802 | |
| KRJM KRJB | 312 W MAIN STREET | | | | ADA | MN | 56510 | |
| KRNV | 1790 VASSAR STREET | | | | RENO | NV | 89502 | |
| KROGER COMPANY | 1853 PEERLER ROAD SUITE D | | | | ATLANTA | GA | 30338 | 5714 |
| KROHN, HELEN | | | | | | | | |
| KROX RADIO | PO BOX 620 | | | | CROOKSTON | MN | 56716 | 0620 |
| KRTV KXLH | PO BOX 2989 | | | | GREAT FALLS | MT | 59403 | 2989 |
| KRUEGER, DANIEL G | | | | | | | | |
| KRUEGER, WAYNE H | | | | | | | | |
| KRUNYAWATH, UNCHALEE | | | | | | | | |
| KRUPA, JOANN K | | | | | | | | |
| KRUSA, RONETTE | | | | | | | | |
| KRYLING, TERICKA Y | | | | | | | | |
| KRYSTAL M LEAL | 5211 FREDERICKSBURG RD APT 1111 | | | | SAN ANTONIO | TX | 78229 | |
| KRYSTEEN HOPKINS | | | | | | | | |
| KRYSTYL L HENDERSON | | | | | | | | |
| KRZZ | SPANISH BROADCASTING SYSTEM CORP | 2601 S BAYSHORE DRIVE STE 400 | | | COCONUT GROVE | FL | 33133 | |
| KSENIYA KURPICHAU | 48 DOREEN DRIVE | | | | STATEN ISLAND | NY | 10303 | |
| KSKI FM KECH FM | PO BOX 2750 | | | | HAILEY | ID | 83333 | |
| KSN | 833 N MAIN STREET | | | | WICHITA | KS | 67203 | |
| KSOR, JOSEPH | | | | | | | | |
| KTBY | 440 EAST BENSON BLVD | | | | ANCHORAGE | AK | 99503 | |
| KTMO | PO BOX 10 | | | | AMARILLO | TX | 79105 | |
| KTTU INC | 1855 N. 6TH AVE | | | | TUSCON | AZ | 85705 | 5666 |
| KTVN | 4925 ENERGY WAY | | | | RENO | NV | 89502 | |
| KU KENTUCKY UTILITIES | PO BOX 536200 | | | | ATLANTA | GA | 30353 | 6200 |
| KU KENTUCKY UTILITIES | PO BOX 539013 | | | | ATLANTA | GA | 30353 | 9013 |
| KUBELDIS, ROBERT E | | | | | | | | |
| KUCERA, JAMES | | | | | | | | |
| KUCHMAN, EBEN J | | | | | | | | |
| KUCHTA, KURT | | | | | | | | |
| KUERZI, KEVIN A | | | | | | | | |
| KUGELMAN, SHARON M | | | | | | | | |
| KUHL, ALLEN R | | | | | | | | |
| KUHN, DARCY A | | | | | | | | |
| KUHRTS, ERIC S | | | | | | | | |
| KUHRTS, STEPHEN | | | | | | | | |
| KUKLICH, NATALIYA | | | | | | | | |
| KULBITSKY, VINCENT | | | | | | | | |
| KULCHA GROUP, LLC (BRIAN LAWRENCE) | 20021 SW 111TH AVE | | | | MIAMI | FL | 33189 | |
| KULCHA GROUP, LLC. | 17231 NW 27 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| KULCHA GROUP, LLC. | 18495 SOUTH DIXIE HIGHWAY | | | | MIAMI | FL | 33157 | |
| KULE'A AND ASSOCIATES | 1040 SAND ISLAND PARKWAY | | | | HONOLULU | HI | 96819 | |
| KULE'S AND ASSOCIATES | 1040 SAND ISLAND PARKWAY | | | | HONOLULU | HI | 96819 | |
| KULESZA, JUANITA M | | | | | | | | |
| KULKARNI, SMITA S | | | | | | | | |
| KUMAR, ANJU | | | | | | | | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| KUMPE, MICHAEL D | | | | | | | | |
| KUMRO, CHRISTOPHER E | | | | | | | | |
| KUNKEL, AMELIA L | | | | | | | | |
| KUNKEL, JOSHUA E | | | | | | | | |
| KUNTZ, SUSAN G | | | | | | | | |
| KUNZLER, LEWIS R | | | | | | | | |
| KUPS, NANCY J | | | | | | | | |
| KURCIN, MARTA J | | | | | | | | |
| KURLAND PROPERTIES LLC | PO BOX 13406 | | | | EL PASO | TX | 79913 | |
| KUSHMAN, CHELSEY | | | | | | | | |
| KUSMIERSKI, PATRICIA A | | | | | | | | |
| KUTINKSKY, DONNA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KUTINKSKY, DONNA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KUTINKSKY, DONNA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KUTINSKY, RONALD | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| KUTINSKY, RONALD | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| KUTINSKY, RONALD | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| KUUMOMIMAKAMAE KE-A | 2055 CANNAN ST E | | | | RENO | NV | 89512 | |
| KUZMINA, RAISA | | | | | | | | |
| KWAI, AKECH | | | | | | | | |
| KWAPIEN, BONNIE | | | | | | | | |
| KWAPIEN, WALTER M | | | | | | | | |
| KWBA TUCSONS WB | 7280 E ROSEWOOD | | | | TUCSON | AZ | 85710 | |
| KWCH | PO BOX 48349 | | | | WICHITA | KS | 67201 | |
| KWEKEH, T MORRIS | | | | | | | | |
| KWKA KTQM | PO BOX 1907 | | | | CLOVIS | MN | 88101 | |
| KWKA KTQM | PO BOX 869 | | | | CLOVIS | NM | 88102 | |
| KXLF COMMUNICATIONS INC | KBZK TV | PO BOX 2557 | | | BILLINGS | MT | 59103 | |
| KY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | | FRANKFORT | KY | 40601 | 2103 |
| KYLE, ANTOINETTE | | | | | | | | |
| KYSER, SYLVIA | | | | | | | | |
| KYTX TV MYTX TV | 2211 ESE LOOP 323 | | | | TYLER | TX | 75701 | |
| KYTX TV MYTX TV | LONDON BROADCASTING CO INC | 2211 ESE LOOP 323 | | | TYLER | TX | 75701 | |
| L & B LANDS INC | 551856 US HWY 1 SUITE 111 | | | | HILLIARD | FL | 32046 | |
| L & L FINANCIAL SERVICES, LLC | 1275 ST. LAWRENCE DR. | ATTN: LISA SCHLEICHER | | | ALPHARETTA | GA | 30022 | |
| L AND R PROPERTIES, INC. | 476 THRASH ROAD | ATTN: LILLIE FULLER | | | LA GRANGE | GA | 30241 | |
| L AND R PROPERTIES,INC. | 1316 S. GILMER AVE | | | | LANETT | AL | 36863 | |
| L G VASWANI | 2910 MTN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084 | |
| L K FIRE EXTINGUISHER SERVICE INC NO 2 | 4016 S CLINTON AVENUE | | | | STICKNEY | IL | 60402 | |
| L&B LANDS INC | 551856 US 1 STE 111 | | | | HILLIARD | FL | 32046 | |
| L&J GROUP INC | PO BOX 46 | | | | FRANKLIN | OH | 45005 | |
| L.W. FARMBRY AND ASSOCIATES, INC. | 7300 CITY AVENUE, SUITE 220 | ATTN: LARRY FARMBRY | | | PHILADELPHIA | PA | 19151 | |
| L.W.L. INVESTMENTS | 1890 KINGSLEY AVE. SUITE 102 | | | | ORANGE PARK | FL | 32073 | |
| LA BORDE, JOYCE E | | | | | | | | |
| LA CHOLLA & RIVER RD ASSOC | 7575 N 16TH ST | | | | PHOENIX | AZ | 85012 | |
| LA CHOLLA AND RIVER ROAD ASSOCIATES, LLC | 7575 NORTH 16TH STREET, SUITE 1 | | | | PHOENIX | AZ | 85012 | |
| LA DEPT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821 | 9011 |
| LA FERIA IND SCHOOL DISTRICT | RAMON MENDOZA | PO BOX 1159 | 203 EAST OLEANDER | | LA FERIA | TX | 78559 | |
| LA FERIA INDUST DEVT CORPORATION, INC | 115 EAST COMMERCIAL AVENUE | | | | LA FERIA | TX | 78559 | |
| LA FERIA INDUSTRIAL DEVELOPMENT | CORPORATION INC | 115 E COMMERCIAL AVE | | | LA FERIA | TX | 78559 | 5002 |
| LA ILLUSION LLC | 5312 S 3RD ST STE 103 | | | | LOUISVILLE | KY | 40214 | |
| LA PALMA CENTER | 4800 NORTH 10TH STREET - SUITE D | | | | MCALLEN | TX | 78504 | |
| LA PALMA PLAZA/JUST | 1125 LINDERO CANYON SUITE A8 | PO BOX 212 | | | WESTLAKE VILLAGE | CA | 91362 | |
| LA PALMA PLAZA/JUST | 638 LINDERO CANYON RD | PMB 212 | | | OAK PARK | CA | 91377 | 5457 |
| LA PALMA PLAZA/JUST | W PETER JUST | 2060 FAWNRIDGE AVENUE | | | THOUSAND OAKS | CA | 91362 | |
| LA PORTE TAX OFFICE | PO BOX 1849 | | | | LA PORTE | TX | 77572 | 1849 |
| LA ROCHE, EDUARDO | | | | | | | | |
| LA ROSA FAMILY SRVCS CORP | 403 NORTH LOOP EAST | | | | HOUSTON | TX | 77022 | |
| LA VOZ INC | PO BOX 54516 | | | | LEXINGTON | KY | 40555 | |
| LABARRON, TERRI L | | | | | | | | |
| LABEAU, HEATHER L | | | | | | | | |
| LABEAU, HEATHER LEE | | | | | | | | |
| LABIB BALTAGI CPA, INC. | 1121 N.E. 179TH ST. | ATTN: LABIB BALTAGI | | | NORTH MIAMI BEACH | FL | 33162 | |
| LABIB BALTAGI CPA, INC. | 701 NE 125TH ST | | | | NORTH MIAMI | FL | 33161 | |
| LABOR & INDUSTRIES | PO BOX 34022 | | | | SEATTLE | WA | 98124 | 1022 |
| LABOR READY CENTRAL INC | PO BOX 31001-0257 | | | | PASADENA | CA | 91110 | 0257 |
| LABOR READY MID-ATLANTIC INC | PO BOX 820145 | | | | PHILADELPHIA | PA | 19182 | 0145 |
| LABOR READY NORTHEAST INC | PO BOX 31001-0257 | | | | PASADENA | CA | 91110 | 0257 |
| LABOR READY SOUTHWEST INC | PO BOX 31001-0257 | | | | PASADENA | CA | 91110 | |
| LABOR READY SOUTHWEST INC | PO BOX 676412 | | | | DALLAS | TX | 75267 | 6412 |
| LABOR READY SOUTHWEST INC | PO BOX 820145 | | | | PHILADELPHIA | PA | 19182 | |
| LABORDE, PATRICIA | | | | | | | | |
| LABORIN, MARIA | | | | | | | | |
| LABOVITZ, STANLEY | | | | | | | | |
| LABOY, MELISSA | | | | | | | | |
| LABRECHE, KIMBERLY | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| LACELIA T REED | | | | | | | | |
| LACEY, ERICKA | | | | | | | | |
| LACEYS BOMBER RESTAURANT | AND CATERING | 13515 SE MCLOUGHLIN BLVD | | | MILWAUKIE | OR | 97222 | |
| LACHMAN, ARLENE M | | | | | | | | |
| LACHOLLA & RIVER RD ASSOCIATES | 7575 NORTH 16TH STREET | | | | PHOENIX | AZ | 85012 | |
| LACK-MORENO, CHRISTINA | | | | | | | | |
| LACKERSON, TAMARA | | | | | | | | |
| LACOSTA, MICHAEL JUDE | | | | | | | | |
| LACOUTY, PATRICK | | | | | | | | |
| LACSON KEOLA | 87-144 HELELUA ST | APT 3 | | | WAIANAE | HI | 96782 | |
| LACY E TINNEN | 247 S GRAHAM HOPEDALE ROAD | | | | BURLINGTON | NC | 27217 | |
| LACY E. TINNEN | 1612 SILK OAKS COURT/PO BOX 980 | ATTN: LACY E. TINNEN | | | MEBANE | NC | 27302 | |
| LACY, JANICE M | | | | | | | | |
| LADICANI, IRENE M | | | | | | | | |
| LADIVA YOUNG | | | | | | | | |
| LADONNA DAHL | | | | | | | | |
| LAFASO, BRENDA | | | | | | | | |
| LAFEAR, SHERRY | | | | | | | | |
| LAFOUNTAIN, JUDITH | | | | | | | | |
| LAGARDE, MYRTLE | | | | | | | | |
| LAGARE, AMYLIA | | | | | | | | |
| LAGASCA, RASPUTIN JR | | | | | | | | |
| LAGERSTROM, JACOB A | | | | | | | | |
| LAGOY, LINDA | | | | | | | | |
| LAHART, JOSEPH | | | | | | | | |
| LAI, DOUGLAS V | | | | | | | | |
| LAIDLAW, RENFORD | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| LAIDLAW, RENFORD | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| LAIDLAW, RENFORD | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| LAJOHN WASHINGTON | 17219 DEAN | | | | HAMTRAMCK | MI | 48212 | |
| LAKE HIGHLANDS FINANCIAL SERVICES,L | 9660 AUDELIA RD, STE. 107 | | | | DALLAS | TX | 75238 | |
| LAKE HOUSTON AREA CHAMBER | OF COMMERCE | 110 WEST MAIN STREET | PO BOX 3337 | | HUMBLE | TX | 77347 | 3337 |
| LAKE, KRISTINA | | | | | | | | |
| LAKE, LESLEY | | | | | | | | |
| LAKE, ROGER A | | | | | | | | |
| LAKE, STEVEN | | | | | | | | |
| LAKEFRONT COMMUNICATIONS LLC | 5407 WEST MCKINLEY AVENUE | | | | MILWAUKEE | WI | 53208 | |
| LAKEISHA LEACH | 3401 FLEET LANE | | | | SAINT CHARLES | MO | 63301 | |
| LAKESHA RUSS | | | | | | | | |
| LAKESHA WILSON | | | | | | | | |
| LAKESIDE COMMUNITY BANK | 43850 SCHOENHERR ROAD | | | | STERLING HTS | MI | 48313 | |
| LAKESIDE PLAZA I & II LLC | P.O. BOX 2926 | | | | RANCHO CORDOVA | CA | 95741 | |
| LAKESIDE PLAZA I AND II LLC | C/O CMD SERVICES | 11300 SUNRISE GOLD CIRCLE SUITE A | | | RANCHO CORDOVA | CA | 96742 | |
| LAKEWOOD RANCH GOLF AND COUNTRY CLUB | ATTN: SARAH DESGREZ | 7650 LEGACY BLVD | | | BRADENTON | FL | 34202 | |
| LAKEYA B. STORR | 2810 IMPERIAL POINT TERRACE | ATTN: LAKEYA B. STORR | | | CLERMONT | FL | 34711 | |
| LAKEYA STORR | 2810 IMPERIAL POINT TERRACE | | | | CLERMONT | FL | 34711 | |
| LAKHA PROPERTIES -LAKEWOOD TC, LLC | 500-108TH AVENUE NE, SUITE 2050 | | | | BELLEVUE | WA | 98004 | |
| LAKHA PROPERTIES LAKEWOOD TC LLC | C/O PREMIER CENTERS MGMNT | 500 108TH AVE NE #2050 | | | BELLEVUE | WA | 98004 | |
| LAKHA PROPERTIES LAKEWOOD TC LLC | PO BOX 52668 | | | | BELLEVUE | WA | 98015 | |
| LAKIESHA S GOODEN | | | | | | | | |
| LAL, ROLEYN | | | | | | | | |
| LALANDE, JULIE C | | | | | | | | |
| LAM, CHUONG | | | | | | | | |
| LAM, SOPHIE N | | | | | | | | |
| LAM, VIVIAN | | | | | | | | |
| LAMAR AIRWAYS LLC | ATTN: MICHAEL E GOLDSTEIN | 6060 POPLAR AVENUE SUITE 450 | | | MEMPHIS | TN | 38119 | |
| LAMAR AIRWAYS LLC | MICHAEL E GOLDSTEIN | 999 SOUTH SHADY GROVE RD | SUITE 300 | | MEMPHIS | TN | 38120 | |
| LAMAR AIRWAYS, LLC | 6060 POPLAR AVENUE, SUITE 450 | | | | MEMPHIS | TN | 38119 | |
| LAMAR ASSET MANAGEMENT AND REALTY INC | 365 SOUTH STREET | | | | MORRISTOWN | NJ | 07960 | |
| LAMAR COMPANIES | PO BOX 96030 | | | | BATON ROUGE | LA | 70896 | |
| LAMAR, CYNTHIA D | | | | | | | | |
| LAMAR, GREGORY | | | | | | | | |
| LAMAR, SARAH | | | | | | | | |
| LAMAS, IRMA | | | | | | | | |
| LAMB CENTER LLC | 8367 W. FLAMINGO, STE. 201 | | | | LAS VEGAS | NV | 89147 | |
| LAMB CENTER LLC | C/O THE EQUITY GROUP | 8367 W FLAMINGO SUITE 201 | | | LAS VEGAS | NV | 89147 | |
| LAMB, CONNELL | | | | | | | | |
| LAMB, DEVON W | | | | | | | | |
| LAMB, HOLLY H | | | | | | | | |
| LAMB, MICHAEL C | | | | | | | | |
| LAMBERT GLASS CO INC | 7680 DIXIE HWY | | | | LOUISVILLE | KY | 40258 | |
| LAMBERT REALTY | 155 EAST BRIDGE STREET | | | | BRIGHTON | CO | 80601 | |
| LAMBERT, COLLEEN G | | | | | | | | |
| LAMBERT, THOMAS | | | | | | | | |
| LAMBERT, TWANA | | | | | | | | |
| LAMBERTI, BETTY S | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LAMBUR, LESLIE | | | | | | | | |
| LAMIA ENTERPRISES LLC | 7100 W 7 MILE RD | | | | DETROIT | MI | 48221 | |
| LAMM, IRWIN | | | | | | | | |
| LAMMERS OUTDOOR ADVERTISING INC | 700 WESTERN AVENUE | | | | FINDLAY | OH | 45840 | |
| LAMP-ROACH, PAMELA | | | | | | | | |
| LAMPE, CHRISTA R | | | | | | | | |
| LAMPLEY, JOANN T | | | | | | | | |
| LAMPSON, ANNA M | | | | | | | | |
| LAMROUEX, FRANCES | | | | | | | | |
| LAMY, MADELEINE M | | | | | | | | |
| LANA THOMASSEE | | | | | | | | |
| LANCASTER, DAVID H | | | | | | | | |
| LANCASTER, VICTOR A | | | | | | | | |
| LANCE ABRAHAM | 6835 BEECHLEY AVENUE | ATTN: LANCE ABRAHAM | | | LONG BEACH | CA | 90805 | |
| LANCE KEARBEY | IVONNE BALLESTEROS KEARBEY | 343 IVERNESS DRIVE | | | EL PASO | TX | 79928 | |
| LANCE W BUCHER | KATHLEEN P BUCHER | 150 CLOVER RIDGE AVE | | | FT THOMAS | KY | 41075 | |
| LANDADIO, KATHLEEN | | | | | | | | |
| LANDAU METZ, LEAH K | | | | | | | | |
| LANDIS, JAMES P | | | | | | | | |
| LANDIS, NANCY K | | | | | | | | |
| LANDRUM, MORGANA | | | | | | | | |
| LANDRUM, ROY J | | | | | | | | |
| LANDRY, ELANA | | | | | | | | |
| LANDWEHR-VANCE, TERI R | | | | | | | | |
| LANE, ANDREA N | | | | | | | | |
| LANE, ANDREW L | | | | | | | | |
| LANE, ARRIELLE C | | | | | | | | |
| LANE, CHRISTINA | | | | | | | | |
| LANE, JACKIE | | | | | | | | |
| LANE, KRISTOPHER | | | | | | | | |
| LANE, KRYSTINA | | | | | | | | |
| LANE, MARK D | | | | | | | | |
| LANE, MICHAEL M | | | | | | | | |
| LANE, MICHAEL P | | | | | | | | |
| LANE, ROBERT | | | | | | | | |
| LANEY, LANAE | | | | | | | | |
| LANEY, SHANITA | | | | | | | | |
| LANFAIR, ODESSA M | | | | | | | | |
| LANG, CONNIE | | | | | | | | |
| LANG, GARY H | | | | | | | | |
| LANG, JACQUELYN | | | | | | | | |
| LANG, RHONDA D | | | | | | | | |
| LANG, ROBERT L | | | | | | | | |
| LANG, SHAWNTAE | | | | | | | | |
| LANGARICA, VALERIA | | | | | | | | |
| LANGDON, MICHELLE | | | | | | | | |
| LANGEN, ASHLEY | | | | | | | | |
| LANGENDORF, KRISTINA | | | | | | | | |
| LANGEVIN, CINDY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| LANGEVIN, CINDY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| LANGEVIN, CINDY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| LANGEVIN, GREGORY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| LANGEVIN, GREGORY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| LANGEVIN, GREGORY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| LANGEVIN, JEREMY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| LANGEVIN, JEREMY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| LANGEVIN, JEREMY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| LANGILLE, MARYANN | | | | | | | | |
| LANIER, TRACY | | | | | | | | |
| LANTGEN, JARED L | | | | | | | | |
| LANTGEN, TERESA | 10788 TEXAS GAS ROAD | | | | AURORA | IN | 47001 | |
| LANZILLO, TALIA | | | | | | | | |
| LAPCHAK, KIMBERLY | | | | | | | | |
| LAQUANA BROWN | | | | | | | | |
| LARA, PERLA | | | | | | | | |
| LARA, STEPHANIE E | | | | | | | | |
| LARAMIE COUNTY TAX COLLECTOR | PO BOX 125 | | | | CHEYENNE | WY | 82003 | |
| LARD, ELDENA R | | | | | | | | |
| LARES, ZENIA | | | | | | | | |
| LARIMER, SARAH E | | | | | | | | |
| LARKIN, JOSHUA | | | | | | | | |
| LAROE, MICHELE P | | | | | | | | |
| LAROSE, MICHAEL | | | | | | | | |
| LARRAZABAL, ALEJANDRO | | | | | | | | |
| LARRIVA, JULIETA | | | | | | | | |
| LARRY BUCK | 1909 SH7 | | | | UNADILLA | NY | 13849 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LARRY CHAPA | | | | | | | | |
| LARRY D WULF | CHIKAKO WULF | 2776 W WOOD AVE | | | RIVERDALE | CA | 93656 | 9404 |
| LARRY DEMOSS KEITH 2005 REVOCABLE T | 3840 EAST LAKE WAY | ATTN: LARRY KEITH | | | EMERALD HILLS | CA | 94062 | |
| LARRY FATHERLEE | KARIN FATHERLEE | 3501 W SAYMORE LN | | | PEORIA | IL | 61615 | |
| LARRY GEDDINGS | 730 CENTER ST APT 15C | | | | HENDERSON | NV | 89015 | |
| LARRY HEISHMAN | 205 GREENDALE DR | | | | NEW ALBANY | IN | 47150 | |
| LARRY HOSTETLER | INEZ HOSTETLER | 1951 THUNDER RIDGE CIR | | | HENDERSON | NV | 89012 | |
| LARRY M CHIEA | RENEE SHERI CHIEA | 1822 HARDY DRIVE | | | WOODLAND | CA | 95776 | |
| LARRY M OSBORNE | DBA BUSINESS ASSISTANCE GROUP | 2391 PINEBROOK DRIVE | | | CARSON CITY | NV | 89701 | |
| LARRY MORDON | | | | | | | | |
| LARRY W. KENNEDY | 2514 E. SOUTHCROSS BLVD. | | | | SAN ANTONIO | TX | 78223 | 2242 |
| LARRY, GREGORY | | | | | | | | |
| LARRY, JEDDIE L | | | | | | | | |
| LARRY, WILLETTA S | | | | | | | | |
| LARRYS LOCK SAFE & SECURITY | CENTER INC | 8005 PLAINFIELD ROAD | | | CINCINNATI | OH | 45236 | |
| LARSEN, STANELLEN | | | | | | | | |
| LARSON & SAVAGE, INC. | 1734 DIVISADERO STREET | ATTN: CHUNGFU ERIK HSIEH | | | SAN FRANCISCO | CA | 94115 | |
| LARSON, LARRY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| LARSON, LARRY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| LARSON, LARRY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| LARSON, LINDA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| LARSON, LINDA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| LARSON, LINDA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| LAS VEGAS 51 LLC | 850 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89101 | 2062 |
| LAS VEGAS CHAMBER OF COMMERCE | 3720 HOWARD HUGHES PARKWAY | | | | LAS VEGAS | NV | 89109 | 0937 |
| LAS VEGAS COPIERS INC | 4200 W DESERT INN ROAD #F | | | | LAS VEGAS | NV | 89102 | |
| LAS VEGAS REVIEW JOURNAL | PO BOX 920 | | | | LAS VEGAS | NV | 89125 | 0920 |
| LASALLE NATL BANK | 620 BUTTERNUT TRAIL | | | | FRANKFORT | IL | 60423 | |
| LASCH, KAREN J | | | | | | | | |
| LASER RITE DIGITAL BUSINESS SYSTEMS | 1744 INDEPENDENCE BLVD | | | | SARASOTA | FL | 34234 | |
| LASER WORLD INC | 1517 WEST OAKEY BOULEVARD | | | | LAS VEGAS | NV | 89102 | |
| LASER WORLD INC | PO BOX 26089 | | | | LAS VEGAS | NV | 89126 | |
| LASH, TAMEKA | | | | | | | | |
| LASHSTONE PLUMBING & SEPTIC | 149 GOODSON ACRES DR | | | | SALISBURY | NC | 28147 | |
| LASHUNDRA CLAY | | | | | | | | |
| LASKO, MARLA | | | | | | | | |
| LASKY, GINGER | | | | | | | | |
| LASONDRA K ARMSTRONG | | | | | | | | |
| LASONYA M. CUYLEAR | 19 CHI-MER DRIVER | ATTN: LASONYA M. CUYLEAR | | | ROCHESTER | NY | 14624 | |
| LASSLEY, GREGORY | | | | | | | | |
| LASTRAPES, DELORIS | | | | | | | | |
| LATASHA DAY | 1201 W ALLEN ST APT 29 | | | | BLOOMINGTON | IN | 47403 | |
| LATASHA L BAILEY | 7714 N MERRIMAN RD APT 103 | | | | WESTLAND | MI | 48185 | |
| LATAZIA R PIERCE | 1601 E 80TH ST APT 12 | | | | MINNEAPOLIS | MN | 55425 | |
| LATERDAZ, INC. | 321 W TROW AVE, #201 | ATTN: JOHN HOMAN | | | CHELAN | WA | 98816 | |
| LATES, GEORGE | | | | | | | | |
| LATHAM, LESLIE | | | | | | | | |
| LATHAM, RASHAWN | | | | | | | | |
| LATHEM, DENNIS | | | | | | | | |
| LATHION, VALERIE | | | | | | | | |
| LATIGO PROPERTIES, INC. | 8137 LATIGO PLAZA | | | | SAN ANTONIO | TX | 78227 | |
| LATIMORE, CHARLENE L | | | | | | | | |
| LATIMORE, LORETTA | | | | | | | | |
| LATINO COMMUNICATIONS LLC | DBA QUE PASA | PO BOX 12876 | | | WINSTON-SALEM | NC | 27117 | |
| LATINO MARKETING SOLUTIONS | 100 FAIGROUND ROAD | | | | BEREA | KY | 40403 | |
| LATINO NEWS LLC | PO BOX 1313 | | | | TRUSSVILLE | AL | 35173 | |
| LATONIA KINNEY | 3833 STRANDHILL RD | | | | CLEVELAND | OH | 44120 | |
| LATONIA PROPERTIES LLC | PO BOX 8189 | | | | CINCINNATI | OH | 45208 | |
| LATOUR, MELISA C | | | | | | | | |
| LATOYA EDWARDS | 29 ROSEBUD LANE | | | | MT CLEMENS | MI | 48043 | |
| LATOYA GRACE | 1213 RIVER POINTE DR | | | | ALBANY | GA | 31701 | |
| LATOYA GRACE BOOKKEEPING SERVICE | 1213 RIVER POINT DRIVE | | | | ALBANY | GA | 31701 | |
| LATOYA HARRIS | 3106 CUMBERLAND CLUB DR | | | | ATLANTA | GA | 30339 | |
| LATOYA N. GRACE | 3107 COLUMBIA LANE | ATTN: LATOYA N. GRACE | | | ALBANY | GA | 31721 | |
| LATTIMORE, LINDA A | | | | | | | | |
| LATTIMORE, WILMA | | | | | | | | |
| LAU, ALEYDA M | | | | | | | | |
| LAU, IVY | | | | | | | | |
| LAUCK, ERIC M | | | | | | | | |
| LAUDENCIO GARCIA | PO BOX 221 | | | | SULLIVAN | TX | 78595 | |
| LAUDER, JOHN | | | | | | | | |
| LAUDERBACK, LISA P | | | | | | | | |
| LAUGHREY, PATRICK A | | | | | | | | |
| LAUN DRY SUPPLY CO INC | 3800 DURAZNO AVENUE | PO BOX 128 | | | EL PASO | TX | 79905 | |
| LAUN DRY SUPPLY CO INC | PO BOX 128 | | | | EL PASO | TX | 79941 | |
| LAUOFO, JENNIFER | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LAURA A BARRETT | | | | | | | | |
| LAURA CHRISTINE MARTINEZ | | | | | | | | |
| LAURA E ROMERO | SYLVESTER SOLORIO | 10837 MILE 2 W | | | MERCEDES | TX | 78570 | |
| LAURA FRIBLEY | 9201 W TULIP DR | | | | COLUMBUS | IN | 47201 | |
| LAURA HAMILTON | DANIEL HAMILTON | 19126 206TH ST CT E | | | ORTING | WA | 98360 | |
| LAURA L ARIGO | | | | | | | | |
| LAURA L ARIGO | | | | | | | | |
| LAURA NEAL | 5613 HORNADAY RD | UNIT C | | | WINSTON-SALEM | NC | 27409 | |
| LAURA S SALINAS | 1306 E MAHL | | | | EDINBURG | TX | 78539 | |
| LAURA SCHNEIDER | 19 COTTONWOOD LANE | | | | WESTBURY | NY | 11590 | |
| LAUREL, YOLANDA V | | | | | | | | |
| LAUREN DWYRE | | | | | | | | |
| LAUREN GENTILE | | | | | | | | |
| LAUREN SCHOENMANN | 5435 S UNDERWOOD RD | | | | UNDERWOOD | IN | 47177 | |
| LAURIE SCHOELEN | 35315 HOPEWELL ROAD | | | | SQUAW VALLEY | CA | 93675 | |
| LAURY, MARIA I. | 3334 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | |
| LAVADA PAUTZ | | | | | | | | |
| LAVANT-GREEN, SUPERAH W | | | | | | | | |
| LAVEN PUBLISHING GROUP | 1420 GERONIMO BLDG E | | | | EL PASO | TX | 79925 | |
| LAVEN PUBLISHING GROUP | 5959 GATEWAY BLVD WEST | SUITE 450 | | | EL PASO | TX | 79925 | |
| LAVENIA K ABBOTT | 6009 LEWIS WAY | | | | LOUISVILLE | KY | 40272 | |
| LAVIENE, DYNETTA | | | | | | | | |
| LAVIN, LU ANN | | | | | | | | |
| LAVINE, JEFFERY | | | | | | | | |
| LAVOIE, COREY J | | | | | | | | |
| LAVOIE, KANDI D | | | | | | | | |
| LAVOIE, KYLE A | | | | | | | | |
| LAVOR, TRISTA D | | | | | | | | |
| LAW OFFICE OF MICHAEL A MOONEY | 520 S EL CAMINO REAL | SUITE 318 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICES OF WILLIAM KOY LLP | 89 HEADQUARTERS PLAZA | NORTH TOWER 14TH FLOOR | | | MORRISTOWN | NJ | 07960 | |
| LAW, FRANKY | | | | | | | | |
| LAWARY, SHELBY J | | | | | | | | |
| LAWERENCE, ANTHONY | | | | | | | | |
| LAWHORN, JUUANA S | | | | | | | | |
| LAWHORN, LAQUITA V | | | | | | | | |
| LAWLER, JOHN | | | | | | | | |
| LAWLESS, JULIETTE | | | | | | | | |
| LAWRENCE BOYD | | | | | | | | |
| LAWRENCE COLAVITO | PAULA COLAVITO | 408 ROSS HILL RD | | | VESTAL | NY | 13850 | |
| LAWRENCE COUNTY TREASURER | PO BOX 1072 | | | | BEDFORD | IN | 47421 | |
| LAWRENCE MINER | 144 N EAST ST | | | | SAYRE | PA | 18840 | |
| LAWRENCE X HORTON | 9504 S BISHOP | | | | CHICAGO | IL | 60643 | |
| LAWRENCE, KIMBERLY | | | | | | | | |
| LAWRENCE, KIMBERLY | | | | | | | | |
| LAWRENCE, LATOYA D | | | | | | | | |
| LAWRENCE, NICHOLAS M | | | | | | | | |
| LAWRENCE-MURPHY, DELORES | | | | | | | | |
| LAWRENCEBURG MUNICIPAL UTILITIES | PO BOX 4198 | 230 WALNUT ST | | | LAWRENCEBURG | IN | 47025 | |
| LAWSON, ANNA R | | | | | | | | |
| LAWSON, DENISE | | | | | | | | |
| LAWSON, GARY | | | | | | | | |
| LAWSON, JASMINE | | | | | | | | |
| LAWSON, JILL | | | | | | | | |
| LAWSON, MIKE D | | | | | | | | |
| LAWSON, PENELOPE | | | | | | | | |
| LAWSON, SHIRLEY A | | | | | | | | |
| LAWYER, GENISE L | | | | | | | | |
| LAYBOURNE, BERNARD D | | | | | | | | |
| LAYCOCK, WILLIAM E | | | | | | | | |
| LAYDEEN KITZMILLER | | | | | | | | |
| LAYMAN, JANET C | | | | | | | | |
| LAYMAN, KARIN | | | | | | | | |
| LAYNE, SHERI J | | | | | | | | |
| LAYSHA RAMIREZ | | | | | | | | |
| LAZARE-JONES, BENEDETTA | | | | | | | | |
| LAZARUS, JAMES | | | | | | | | |
| LAZINSKY, ELIZABETH | | | | | | | | |
| LAZO, KHATERINE E | | | | | | | | |
| LAZOVICH, JESSICA R | | | | | | | | |
| LBP REALTY LLC | 3215 EAST MAIN STREET | | | | ENDWELL | NY | 13760 | |
| LCB TAX ASSOCIATES, INC. | 1843 CENTRAL AVE. | | | | ALBANY | NY | 12205 | |
| LCB TAX ASSOCIATES, INC. | 1843 CENTRAL AVENUE | ATTN: MICHAEL LEPKOWSKI | | | ALBANY | NY | 12205 | |
| LE BLANC STUDIOS | 3103 FRUITVILLE ROAD | | | | SARASOTA | FL | 34237 | |
| LE CLAIRE, MICHELLE | | | | | | | | |
| LE, BRIAN | | | | | | | | |
| LE, HANG B | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LE, JULIE | | | | | | | | |
| LE, KIM N | | | | | | | | |
| LE, TRUC | | | | | | | | |
| LEACH, ANASTASIA | | | | | | | | |
| LEACH, BEVERLY M | | | | | | | | |
| LEACH, BRENDREKA | | | | | | | | |
| LEACH, JAMES | | | | | | | | |
| LEACH, ROBERT L | | | | | | | | |
| LEADER PUBLISHING CO OF SALEM INC | PO BOX 506 | | | | SALEM | IN | 47167 | |
| LEADFUSION INC | PO BOX 57337 | | | | TUCSON | AZ | 85732 | 7337 |
| LEAF FUNDING | 2005 MARKET STREET | 15TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| LEAF FUNDING, INC. | PO BOX 644006 | | | | CINCINNATI | OH | 45264 | 4006 |
| LEAK, VENETIA T | | | | | | | | |
| LEAK-FANTROY, ALBERTA L | | | | | | | | |
| LEAL, JOSE A | | | | | | | | |
| LEAL, LIDIA | | | | | | | | |
| LEANDRA HUCKLEBERRY | 1326 SOUTH 17TH STREET | | | | LOUISVILLE | KY | 40211 | |
| LEANNA WHITMORE | 1502 CAROLINE | | | | PEKIN | IL | 61554 | |
| LEARFIELD COMMUNICATIONS INC | SALUKI SPORTS PROPERTIES | PO BOX 1467 | | | JEFFERSON CITY | MO | 65102 | |
| LEARN.COM INC | 14001 NW 4TH STREET | | | | SUNRISE | FL | 33325 | |
| LEARN.COM INC | BROWARD BANK OF COMMERCE | FOR CREDIT TO LEARN.COM INC | 101 NE 3RD AVE #2100 | | FORT LAUDERDALE | FL | 33301 | |
| LEARN.COM, INC. | 14000 NW 4TH STREET | | NOT SPEC (AGRMT EXEC-JW RAY EVP & COO) | | SUNRISE | FL | 33325 | |
| LEARY, MICHAEL ROY | | | | | | | | |
| LEATHER, DANIELLE S | | | | | | | | |
| LEATHER, JAYNE L | | | | | | | | |
| LEATHER, JESSICA L | | | | | | | | |
| LEATHERWOOD, VICKI L | | | | | | | | |
| LEATRICE CITIZEN | | | | | | | | |
| LEAZENBY, JILL R | | | | | | | | |
| LEBANON TAX OFFICE | 50 SOUTH BROADWAY | | | | LEBANON | OH | 45036 | |
| LEDAY, ROBERT C | | | | | | | | |
| LEDESMA, ISAAC | | | | | | | | |
| LEDESMA, JOHNNY | | | | | | | | |
| LEDESMA, MARIA | | | | | | | | |
| LEDESMA-JONSON, CRUZ | | | | | | | | |
| LEDEZMA, LILIAN D | | | | | | | | |
| LEDEZMA, NEREYDA | | | | | | | | |
| LEE ENTERPRISES | MONTANA STANDARD | BOX 644088 | | | CINCINNATI | OH | 45264 | 0309 |
| LEE ENTERPRISES | PO BOX 8029 | | | | MISSOULA | MT | 59807 | 8029 |
| LEE NOYES | 202 WILLIAMS ST | | | | WAVERLY | NY | 14892 | |
| LEE RUIZ | 10327 RISEN BAY | | | | SAN ANTONIO | TX | 78254 | |
| LEE TRAN | 6035 LANDING VIEW RD | | | | FT MYERS | FL | 33907 | |
| LEE WAYNE CORPORATION | 5140 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| LEE, CHAO | | | | | | | | |
| LEE, CHUN MEI | | | | | | | | |
| LEE, CONNIE R | | | | | | | | |
| LEE, CYNTHIA D | | | | | | | | |
| LEE, DAVID | | | | | | | | |
| LEE, DAVID L | | | | | | | | |
| LEE, DEANNA | | | | | | | | |
| LEE, EUN | | | | | | | | |
| LEE, EVAN | | | | | | | | |
| LEE, GEORGE J | | | | | | | | |
| LEE, JIMMY D | | | | | | | | |
| LEE, KAT D | | | | | | | | |
| LEE, MAO | | | | | | | | |
| LEE, O'SHONNON D | | | | | | | | |
| LEE, PATRICIA | | | | | | | | |
| LEE, SKYLAR | | | | | | | | |
| LEE, SUSAN L | | | | | | | | |
| LEE, TAMEKA | | | | | | | | |
| LEE, TIFFANY M | | | | | | | | |
| LEE, WILLA | | | | | | | | |
| LEE-BRADFORD, TANYA D | | | | | | | | |
| LEE-BREWER, ANITA | | | | | | | | |
| LEE-BREWSTER, SABRINA | | | | | | | | |
| LEE-WELSH, STEPHANIE | | | | | | | | |
| LEENA PAREKH | 229 S STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | 4116 |
| LEENA PAREKH | 24678 VIA BUENA SUERTE | | | | YORBA LINDA | CA | 92887 | 5510 |
| LEENA S. PAREKH | 229 S STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| LEEPER, CHERYL | | | | | | | | |
| LEEPER, LESLIE G | | | | | | | | |
| LEEZER, CHRISTOPHER E | | | | | | | | |
| LEFF, TAMMY M | | | | | | | | |
| LEFFEW, AMBER | | | | | | | | |
| LEFLORE-WILKERSON, WANZA | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LEFONT, LUCIA | | | | | | | | |
| LEFOTU, SOLOSOLO M | | | | | | | | |
| LEGACY COMMUNICATIONS LLC | G I FAMILY RADIO | PO BOX 5853 | | | GRAND ISLAND | NE | 68803 | |
| LEGACY COMMUNICATIONS LLC | HOMETOWN FAMILY RADIO | PO BOX 939 | | | MCCOOK | NE | 69001 | |
| LEGACY COMMUNICATIONS LLC | HOMETOWN RADIO | NORTH PLATTE | PO BOX 1090 | | NORTH PLATTE | NE | 69101 | |
| LEGACY SIGNS INC | 707 N ELM AVE STE B | | | | OWATONNA | MN | 55060 | |
| LEGARRETA, WANDA | | | | | | | | |
| LEGG, LINDA | | | | | | | | |
| LEGGETT, ANGELIA | | | | | | | | |
| LEGGETT, KEITH | | | | | | | | |
| LEGMAN, DAVID | | | | | | | | |
| LEGRANT, LETITIA Y | | | | | | | | |
| LEHMAN, SHAREN C | | | | | | | | |
| LEHTORANTO, ROBERT | | | | | | | | |
| LEIFRIED, WILLIAM | | | | | | | | |
| LEIGH A BOARD | | | | | | | | |
| LEIGH PORTER | 1407 EAST STADIUM DR | | | | EDEN | NC | 27288 | |
| LEIGH, PHILLIP W | | | | | | | | |
| LEIGHTON BROADCASTING | PO BOX 1458 | | | | ST CLOUD | MN | 56302 | |
| LEIGHTON, SEBASTIAN | | | | | | | | |
| LEIGHTY, ROGER L | | | | | | | | |
| LEIJA, MARTINA D | | | | | | | | |
| LEIJA, NOE S | | | | | | | | |
| LEIST, MICHAEL D | | | | | | | | |
| LELANIA WATERS | | | | | | | | |
| LEMA, GEMMER | | | | | | | | |
| LEMAIRE MCCUMSEY GROUP INC | 9622 AIRLINE HIGHWAY | SUITE C-17 | | | BATON ROUGE | LA | 70815 | |
| LEMAIRE MCCUMSEY GROUP INC | PO BOX 77478 | C/O LAURIE LEWIS | | | BATON ROUGE | LA | 70879 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 10218 SULLIVAN ROAD UNIT D-2 | | | | BATON ROUGE | LA | 70818 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 1022 N. MARTIN LUTHER KING HIGHWAY | | | | LAKE CHARLES | LA | 70601 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 10825 FLORIDA BOULEVARD, SUITE D | | | | BATON ROUGE | LA | 70815 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 1115 NORTH LAKE ARTHUR AVENUE | | | | JENNINGS | LA | 70546 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 1221 GARDERE LANE, SUITE L | | | | BATON ROUGE | LA | 70820 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 1536 HIGHWAY 190 WEST, SUITE E | | | | EUNICE | LA | 70535 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 20143 NW EVANGELINE THRUWAY | | | | LAFEYETTE | LA | 70501 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 20850 WALKER SOUTH ROAD, SUITE E | | | | WALKER | LA | 70785 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 2118 N. PARKERSON AVENUE | | | | CROWLEY | LA | 70526 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 2315 RANGE AVENUE | | | | DENHAM SPRINGS | LA | 70726 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 240 WEST MILLS AVENUE, UNIT 104 | | | | BREAUX BRIDGE | LA | 70517 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 24448 EDEN ST. | | | | PLAQUEMINE | LA | 70764 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 279-A JOHN R. JUNKIN DRIVE | | | | NATCHEZ | MS | 39120 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 3000 THIBAUT DR. SUITE A | | | | DONALDSONVILLE | LA | 70346 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 3023 HIGHWAY 28 EAST | | | | PINEVILLE | LA | 71360 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 3154 COLLEGE DRIVE, SUITE C | | | | BATON ROUGE | LA | 70808 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 4347 HIGH STREET, SUITE 111 | | | | ZACHARY | LA | 70791 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 5545 CAMERON STREET, SUITE E | | | | SCOTT | LA | 70583 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 5620 I 49 N SERVICE ROAD, SUITE 6 | | | | OPELOUSAS | LA | 70570 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 5620 I 49 SERVICE ROAD | SUITE 6 | | | OPELOUSAS | LA | 70570 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 702 LOBDELL HIGHWAY, SUITE 7 | | | | PORT ALLEN | LA | 70767 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 713 E ASCENSION SOUTH | | | | GONZALES | LA | 70737 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 810-A MAIN STREET | | | | BAKER | LA | 70714 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | 9622 AIRLINE HIGHWAY STE C-17 | ATTN: THOMAS L. LEMAIRE | | | BATON ROUGE | LA | 70815 | |
| LEMAIRE-MCCUMSEY GROUP, INC. | P.O. BOX 77478 | | | | BATON ROUGE | LA | 70879 | |
| LEMAN GOODMAN | STEAMIN LEAMIN LLC | 8024 WAXWING AVENUE | | | JACKSONVILLE | FL | 32219 | |
| LEMANOWICZ, STEPHEN R | | | | | | | | |
| LEMASTER, CATHI | | | | | | | | |
| LEMON, CHARRON | | | | | | | | |
| LEMON, MARK | | | | | | | | |
| LEMON, PAUL J | | | | | | | | |
| LEMONS PAINTING | 740 DAVIS STREET | | | | EDEN | NC | 27288 | |
| LEMONS, BEVERLY J | | | | | | | | |
| LEMONS, JAMIE M | | | | | | | | |
| LEMUS, ADA | | | | | | | | |
| LEMUS, ALEJANDRO A | | | | | | | | |
| LENCA, DWAYNE | | | | | | | | |
| LENCZEWSKI, ARTHUR | | | | | | | | |
| LENDON M. CROSBY AND LYNDA G. CROS | 2855 EASTEX FREEWAY SUITE C | | | | BEAUMONT | TX | 77706 | |
| LENDON M. CROSBY AND LYNDA G. CROS | 2855 EASTEX FREEWAY,STE C | ATTN: LYNDA CROSBY | | | BEAUMONT | TX | 77705 | |
| LENDON M. CROSBY AND LYNDA G. CROS | 100 NORTH LHS DRIVE | | | | LUMBERTON | TX | 77567 | |
| LENDON M. CROSBY AND LYNDA G. CROS | 1100 HIGHWAY 96 NORTH | | | | SILSBEE | TX | 77656 | |
| LENDON M. CROSBY AND LYNDA G. CROS | 3115 EDGAR BROWN DRIVE | | | | WEST ORANGE | TX | 77630 | |
| LENDON M. CROSBY AND LYNDA G. CROS | 4145 NORTH DOWLEN ROAD | | | | BEAUMONT | TX | 77706 | |
| LENDON M. CROSBY AND LYNDA G. CROS | 4999 TWIN CITY HIGHWAY | | | | PORT AURTHOR | TX | 77642 | |
| LENDON M. CROSBY AND LYNDA G. CROS | 8585 MEMORIAL BLVD | | | | PORT AUTHOR | TX | 77642 | |
| LENDON M. CROSBY AND LYNDA G. CROS | 95 NORTH 11TH STREET | | | | BEAUMONT | TX | 77705 | |
| LENDON M. CROSBY AND LYNDA G. CROS | 95 NORTH STREET | | | | BEAUMONT | TX | 77705 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| LENDON M. CROSBY AND LYNDA G. CROS | 95 NORTH STREET STE. B | | | | BEAUMONT | TX | 77705 | |
| LENNIE R SPRINGS | 9001 WURZBACH APT 2200 | | | | SAN ANTONIO | TX | 78240 | |
| LENORE, ERICA D | | | | | | | | |
| LENTINE, GINO | | | | | | | | |
| LENVILLE H. TUCKER | 11007 WILKIE AVENUE | ATTN: LENVILLE H. TUCKER | | | INGLEWOOD | CA | 90303 | |
| LEO ESPINOZA | | | | | | | | |
| LEO RAMIREZ | PO BOX 3602 | | | | EDINBURG | TX | 78540 | |
| LEO VASQUEZ | TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210 | 4622 |
| LEOLA DOLL | | | | | | | | |
| LEON HORN | FIRST VALLEY PROPERTIES | 4800 N 10TH ST STE D | | | MCALLEN | TX | 78504 | |
| LEON, BENJAMIN | | | | | | | | |
| LEON, KELLI | | | | | | | | |
| LEON, LEONELA M | | | | | | | | |
| LEON, RUTH D | | | | | | | | |
| LEON, VERONICA T | | | | | | | | |
| LEONARD JR, JERRY W | | | | | | | | |
| LEONARD VICTORIANO | KIRSTI VICTORIANO | 2522 PIVATEER BLVD | | | BARATARIA | LA | 70036 | |
| LEONARD, AMANDA | | | | | | | | |
| LEONARD, FRANKLIN | | | | | | | | |
| LEONARD, JEFFREY | | | | | | | | |
| LEONARD, JUNE J | | | | | | | | |
| LEONARD, KATHY | | | | | | | | |
| LEONARD, PATRICIA | | | | | | | | |
| LEONARD, PHILIP A | | | | | | | | |
| LEONARD, REAGAN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| LEONARD, REAGAN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| LEONARD, REAGAN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| LEONARD, RICHARD C | | | | | | | | |
| LEONARD, RUTH S | | | | | | | | |
| LEONARD, SUSAN L | | | | | | | | |
| LEONARD, THOMAS E | | | | | | | | |
| LEONARDO, GREGORY J | | | | | | | | |
| LEONEL RODRIGUEZ | 2003 N KENYON RD APT 3 | | | | EDINBURG | TX | 78539 | |
| LEONELLI, SHIRLEY | | | | | | | | |
| LEONHEART, BRIDGET J | | | | | | | | |
| LEONORE SANDOVAL | | | | | | | | |
| LEOTA, MELEANE | | | | | | | | |
| LERMA, JACQUELINE | | | | | | | | |
| LERMA, MARIA A | | | | | | | | |
| LERNER, DAVID, LITTENBERG, | 600 SOUTH AVENUE WEST | | | | WESTFIELD | NJ | 07090 | 1497 |
| LERNER, DAVID, LITTENBERG, | KRUMHOLN & MENTLIK LLP | 600 SOUTH AVENUE WEST | | | WESTFIELD | NJ | 07090 | 1497 |
| LEROY MELVIN WINSTON JR | PO BOX 308 | | | | SOUTHMONT | NC | 27351 | |
| LEROY OWENS | 5204 RUFFLED GROUSE CT | | | | LAS VEGAS | NV | 89130 | |
| LEROY POLLARD | 1160 VIRGINIA ST | | | | ST PAUL | MN | 55117 | |
| LEROY, GLORIA | | | | | | | | |
| LEROY, JOSEFINA | | | | | | | | |
| LESIA ROBERTSON | 17665 HOOVER ST | | | | DETROIT | MI | 48205 | |
| LESKIV, ANDREY | | | | | | | | |
| LESLIE A BURRIL | ELIZABETH B BURRIL | 399 RUNWAY CIRCLE | | | CLEVELAND | GA | 30528 | |
| LESLIE SANTOS | 1830 LINCOLN ST APT 3 | | | | HOLLYWOOD | FL | 33020 | |
| LESLIE SANTOS | 394 SW 122ND AVE | | | | PEMBROKE PINES | FL | 33025 | |
| LESSIS, ARETI | | | | | | | | |
| LESTER D SKELLENGER | NANCY J SKELLENGER | 832 FLORIDA AVENUE | | | PALM HARBOR | FL | 34683 | |
| LESTER J SKINNER | DONNA SKINNER | 1139 COUNTY ROUTE 5 | | | MCDONOUGH | NY | 13801 | |
| LESTER, CHRISTINA L | | | | | | | | |
| LESTER, KATHERINE | | | | | | | | |
| LESTER, LAVONYA C | | | | | | | | |
| LESTER, STEPHANIE | | | | | | | | |
| LESTER, YACHICA L | | | | | | | | |
| LESURE-COATS, TONEIKA N | | | | | | | | |
| LETCHER, ROBERT L | | | | | | | | |
| LETICIA HERNANDEZ | 2000 13TH AVE W APT 3 | | | | SHAKOPEE | MN | 55379 | |
| LETICIA ZAMORA | 2166 EL CAMINO ST | | | | BROWNSVILLE | TX | 78520 | |
| LETSCHER III, CARL E | | | | | | | | |
| LETTERTECH INC | 509 UNIVERSITY AVE W | | | | ST PAUL | MN | 55103 | 1938 |
| LEUCHTER-LARSON, SUSAN | | | | | | | | |
| LEVARIO, LEYLA | | | | | | | | |
| LEVERETT, THERESA | | | | | | | | |
| LEVERTON, JAMI L | | | | | | | | |
| LEVEY, CHRISTINA | | | | | | | | |
| LEVIEGE, LATOSHIA J | | | | | | | | |
| LEVIN, JENNIFER | | | | | | | | |
| LEVINE, ANDREA | | | | | | | | |
| LEVINE, DARRYL | | | | | | | | |
| LEVINE, LISA MARIE | | | | | | | | |
| LEVITCH, HEATHER | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LEVRIE, SANDRA G | | | | | | | | |
| LEVY COUNTY TAX COLLECTOR | 355 S. COURT ST. | RM. 202 | | | BRONSON | FL | 32621 | |
| LEVY, AUTUMN | | | | | | | | |
| LEVY, DALIA D | | | | | | | | |
| LEVY, DANA | | | | | | | | |
| LEVY, MARCUS | | | | | | | | |
| LEVY, RITA | | | | | | | | |
| LEVY, TOMEIKA J | | | | | | | | |
| LEVY, VICTOR | | | | | | | | |
| LEVYS LOCKSMITH | 1293 MAJESTY TERRACE | | | | WESTON | FL | 33327 | |
| LEWALLEN, PAMELA J | | | | | | | | |
| LEWANDOWSKI, PAUL | | | | | | | | |
| LEWAUNA ARAMBURU | 6845 S WAPATO ST | | | | TACOMA | WA | 98409 | |
| LEWEK, SARA | | | | | | | | |
| LEWIS & COMPANY, INC. | 761 4TH ST. SW (28602) | ATTN: ROBERT O. LEWIS | | | HICKORY | NC | 28603 | |
| LEWIS & COMPANY, INC. | 761 4TH STREET SW | | | | HICKORY | NC | 28602 | |
| LEWIS COOPER | KAREN COOPER | 11709 WILTONWOOD CT | | | LOUISVILLE | KY | 40272 | |
| LEWIS EARLY | CONNIE EARLY | 7250 E CAROL AVE | | | MESA | AZ | 85208 | |
| LEWIS III, JOSEPH D | | | | | | | | |
| LEWIS KUAANAAI | 1531 KEWALO ST APT A3 | | | | HONOLULU | HI | 96822 | 4274 |
| LEWIS, AISHA | | | | | | | | |
| LEWIS, ANNA | | | | | | | | |
| LEWIS, ANQUINETTE L | | | | | | | | |
| LEWIS, ANTHONY | | | | | | | | |
| LEWIS, ARTHUR D | | | | | | | | |
| LEWIS, ASHLEY S | | | | | | | | |
| LEWIS, AYISHA | | | | | | | | |
| LEWIS, BELINDA A | | | | | | | | |
| LEWIS, BRANDI N | | | | | | | | |
| LEWIS, BRENDA L | | | | | | | | |
| LEWIS, BRETT A | | | | | | | | |
| LEWIS, CATHY T | | | | | | | | |
| LEWIS, CELMAR D | | | | | | | | |
| LEWIS, CHANTEL | | | | | | | | |
| LEWIS, CHARLES | | | | | | | | |
| LEWIS, CHARLES E | | | | | | | | |
| LEWIS, CORY S | | | | | | | | |
| LEWIS, DARRIAN | | | | | | | | |
| LEWIS, DAVID | | | | | | | | |
| LEWIS, DEBORAH | | | | | | | | |
| LEWIS, DENISE R | | | | | | | | |
| LEWIS, DORIS | | | | | | | | |
| LEWIS, DOROTHY J | | | | | | | | |
| LEWIS, FLORENCE | | | | | | | | |
| LEWIS, GREGORY | | | | | | | | |
| LEWIS, HARRY R | | | | | | | | |
| LEWIS, HEATHER | | | | | | | | |
| LEWIS, JACQUELYN | | | | | | | | |
| LEWIS, JACQULYN | | | | | | | | |
| LEWIS, JEARROD | | | | | | | | |
| LEWIS, JENNIFER | | | | | | | | |
| LEWIS, JOCELYN D | | | | | | | | |
| LEWIS, KAREN | | | | | | | | |
| LEWIS, KIRSTEN A | | | | | | | | |
| LEWIS, KYLE J | | | | | | | | |
| LEWIS, LAURENCE | | | | | | | | |
| LEWIS, LEROY | | | | | | | | |
| LEWIS, LINDA | | | | | | | | |
| LEWIS, LISA | | | | | | | | |
| LEWIS, MARYANN | | | | | | | | |
| LEWIS, MICHAEL D | | | | | | | | |
| LEWIS, MICHELLE M | | | | | | | | |
| LEWIS, PATRICE | | | | | | | | |
| LEWIS, PATRICIA | | | | | | | | |
| LEWIS, PATRICIA A | | | | | | | | |
| LEWIS, SANDRA | | | | | | | | |
| LEWIS, SANDRA | | | | | | | | |
| LEWIS, SARAH | | | | | | | | |
| LEWIS, SHARON | | | | | | | | |
| LEWIS, SHARON | | | | | | | | |
| LEWIS, SHARON D | | | | | | | | |
| LEWIS, SHARONDA C | | | | | | | | |
| LEWIS, SHEENA | | | | | | | | |
| LEWIS, SHELIA B | | | | | | | | |
| LEWIS, SHIRLEY | | | | | | | | |
| LEWIS, SIDNEY | 7944 E. BRUSHY CORK RD | | | | MADISON | IN | 47250 | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| LEWIS, SLIM M | | | | | | | | |
| LEWIS, STEPHANIE J | | | | | | | | |
| LEWIS, STEVEN M | | | | | | | | |
| LEWIS, TAMMY | | | | | | | | |
| LEWIS, TENESSA J | | | | | | | | |
| LEWIS, TRACEY M | | | | | | | | |
| LEWIS, YOLANDA J | | | | | | | | |
| LEWIS-CHAPMAN, JUNE | | | | | | | | |
| LEXCOM TELEPHONE | PO BOX 1269 | | | | LEXINGTON | NC | 27293 | 1269 |
| LEXINGTON AUTO REPAIR INC | 4818 WHITBY CIRCLE | | | | SUGER LAND | TX | 77479 | |
| LEXINGTON AUTO REPAIR, INC. | 4818 WHITBY CIRCLE | | | | SUGAR LAND | TX | 77479 | |
| LEXINGTON CENTRE | 1120 EAST WALNUT | | | | WATSEKA | IL | 60970 | |
| LEXINGTON CENTRE | C/O ABRAMSON, MURTAUGH & CAUGHLAN | 105 WEST ADAMS ST. STE., 2000 | | | CHICAGO | IL | 60603 | |
| LEXINGTON FAYETTE URBAN CTY GOVT | DIVISION OF REVENUE | PO BOX 14058 | | | LEXINGTON | KY | 40512 | |
| LEXINGTON-FAYETTE COUNT GOV DIV OF REV | P.O. BOX 14058 | | | | LEXINGTON | KY | 40512 | |
| LEXMARK INTERNATIONAL INC | PO BOX 96612 | | | | CHICAGO | IL | 60693 | 6612 |
| LEYBA, RENEE A | | | | | | | | |
| LEYVA, BRENDA | | | | | | | | |
| LEYVA, ESTHER | | | | | | | | |
| LEYVA, MONICA | | | | | | | | |
| LEYVA, SERGIO | | | | | | | | |
| LFL FINANCIAL SERVICES, INC. | 1215A WARD BLVD | | | | WILSON | NC | 27893 | |
| LFL FINANCIAL SERVICES, INC. | 1339 NORTH KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| LFL FINANCIAL SERVICES, INC. | 1547 ATKINSON ST | | | | LAURINBURG | NC | 28352 | |
| LFL FINANCIAL SERVICES, INC. | 1610 SOUTH CHURCH ST | | | | CONWAY | SC | 29526 | |
| LFL FINANCIAL SERVICES, INC. | 180B-A NORTH SANDHILLS BLVD | | | | ABERDEEN | NC | 28315 | |
| LFL FINANCIAL SERVICES, INC. | 222A FAIRVIEW RD | | | | ROCKY MOUNT | NC | 27801 | |
| LFL FINANCIAL SERVICES, INC. | 2500 E. BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| LFL FINANCIAL SERVICES, INC. | 2787 WEST 5TH ST | | | | LUMBERTON | NC | 28358 | |
| LFL FINANCIAL SERVICES, INC. | 316 NORTHEAST BLVD | | | | CLINTON | NC | 28328 | |
| LFL FINANCIAL SERVICES, INC. | 3373 HWY 9E | | | | LITTLE RIVER | SC | 29526 | |
| LFL FINANCIAL SERVICES, INC. | 5022 DICK POND RD | | | | MYRTLE BEACH | NC | 29588 | |
| LFL FINANCIAL SERVICES, INC. | 572 EXECUTIVE PLACE | ATTN: DAVID F. MCFADYEN | | | FAYETTEVILLE | NC | 28305 | |
| LFL FINANCIAL SERVICES, INC. | 812 ELM ST | | | | FAYETTEVILLE | NC | 28303 | |
| LG&E LOUISVILLE GAS & ELEC CO | 220 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| LG&E LOUISVILLE GAS & ELEC CO | PO BOX 35590 | | | | LOUISVILLE | KY | 40232 | 5590 |
| LG&E LOUISVILLE GAS & ELEC CO | PO BOX 537108 | | | | ATLANTA | GA | 30353 | 7108 |
| LG&E LOUISVILLE GAS & ELEC CO | PO BOX 538612 | | | | ATLANTA | GA | 30353 | 8612 |
| LH&R SIGNS & LIGHTING | JOSE RAUL BARRAZA | 435 LINK | | | EL PASO | TX | 79907 | |
| LI, CHANGLAN | | | | | | | | |
| LIAL, LOURDES | | | | | | | | |
| LIANA CORTEZ KEKAWA | | | | | | | | |
| LIANA TOWNER | 1231 W 96TH ST | | | | LOS ANGELES | CA | 90044 | |
| LIBBY, CHRISTOPHER | | | | | | | | |
| LIBENGOOD, CHERI L | | | | | | | | |
| LIBERTY COUNTY | MARK MCCLELLAND, RTA 336 4633 | P O BOX 10288 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY BIKES FOR CHRISTMAS | 1020 HWY 90 | | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY TAX COLLECTOR | P.O. BOX 10288 | ATTN: MARK MCCLELLAND | | | LIBERTY | TX | 77575 | |
| LIBERTY MUTUAL GROUP INC | PO BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170 | 0109 |
| LIBERTY MUTUAL INSURANCE | 55 WATER STREET, FL #18 | | | | NEW YORK | NY | 10041 | |
| LIBERTY SHOPPING CENTER LP | 3100 MONTICELLO STE 300 | | | | DALLAS | TX | 75248 | |
| LIBERTY SHOPPING CENTER, L.P. | 3100 MONTICELLO, SUITE 300 | | | | DALLAS | TX | 75205 | |
| LICEA, ABELINA | | | | | | | | |
| LICH, KENNETH M | | | | | | | | |
| LICHTENBERGER, JEFFREY M | | | | | | | | |
| LIDDELL, RONALD L | | | | | | | | |
| LIDDLE, NANETTE | | | | | | | | |
| LIDIA GREENAN, LLC (LIDIA GREENAN) | 2903 ARTESIA BOULEVARD | | | | TORRANCE | CA | 90504 | |
| LIEBERT, CHARLES | | | | | | | | |
| LIEBERT, RENEE L | | | | | | | | |
| LIEBLER, KYLE | | | | | | | | |
| LIETZOW, CHARLENE | | | | | | | | |
| LIFE INSURANCE COMPANY OF N AMERICA | PO BOX 8500-5045 | | | | PHILADELPHIA | PA | 19178 | 5045 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | 1601 CHESTNUT STREET | | ATT: FML PROD MGR STRAT & MARKETING TL11 | | PHILADELPHIA | PA | 19192 | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | LEGAL DEPARTMENT | TWO LIBERTY PLACE | 1601 CHESTNUT STREET PHILADELPHIA | | PHILADELPHIA | PA | 19192 | |
| LIFECARE INC | 2 ARMSTRONG ROAD | | | | SHELTON | CT | 06484 | |
| LIFECARE INC | PO BOX 31503 | | | | HARTFORD | CT | 06150 | 1503 |
| LIFELINE FIRE AND SECURITY INC | 2116 LAUWILIWILI ST | #103F | | | KAPOLEI | HI | 96707 | |
| LIGEN, SHELLY M | | | | | | | | |
| LIGGINS, AMBER | | | | | | | | |
| LIGGINS, MARY | | | | | | | | |
| LIGHTBODY, BRIJETTE | | | | | | | | |
| LIGHTHOUSE OF MANASOTA | LARETTA YARBOROUGH | 7318 N TAMIAMI TRAIL | | | SARASOTA | FL | 34243 | |
| LIGHTNING PRINTING INC | DBA WALLACE CARLSON PRINTING | 10825 GREENBRIER ROAD | | | MINNETONKA | MN | 55305 | |
| LIGHTNING PRINTING INC | DBA WALLACE CARLSON PRINTING | LOCKBOX 113 | PO BOX 1575 | | MINNEAPOLIS | MN | 55480 | 1575 |
| LIGON GAINES | 1208 ELM STREET | | | | MIDDLETOWN | OH | 45044 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| LIGON, DONIELLA Y | | | | | | | | |
| LILLIAN A. BELL | 8400 S. BLACKSTONE | ATTN: LILLIAN BELL | | | CHICAGO | IL | 60619 | |
| LILLIAN FRISON | | | | | | | | |
| LILLIAN W GARCIA | PO BOX 4640 | | | | HONOLULU | HI | 96812 | |
| LILLY-BOWYER, KAREN C | | | | | | | | |
| LILMONSTA LLC | 3903 MAIN ST | | | | KANSAS CITY | MO | 64111 | |
| LILMONSTA LLC | 3903 MAIN STREET | | | | KANSAS CITY | MO | 64111 | |
| LILMONSTA LLC | 4741 CENTRAL #178 | ATTN: STEPHEN LYDDON | | | KANSAS CITY | MO | 64112 | |
| LILMONSTA LLC | JACKSON HEWITT TAX SERVICE | 6053 NE ANTIOCH ROAD | | | GLADSTONE | MO | 64119 | |
| LIM, POH | | | | | | | | |
| LIM, TROY H | | | | | | | | |
| LIMA COMMUNICATIONS CORP | WLIO | PO BOX 1689 | | | LIMA | OH | 45802 | |
| LIMA, CAROLYN H | | | | | | | | |
| LIMAS, JESSICA J | | | | | | | | |
| LIMON, FRANCISCO | | | | | | | | |
| LIMON, HILARY | | | | | | | | |
| LIN TELEVISION CORP | PO BOX 403864 | | | | ATLANTA | GA | 30384 | 3864 |
| LIN TELEVISION CORP | WAVY TV | PO BOX 403911 | | | ATLANTA | GA | 30384 | 3911 |
| LIN TELEVISION CORP | WLUK TV | 14058 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| LIN, GRETCHEN | | | | | | | | |
| LIN, TRUDY | | | | | | | | |
| LINA | PO BOX 8500-5045 | | | | PHILADELPHIA | PA | 19178 | 5045 |
| LINA | PO BOX 8500-K110 | | | | PHILADELPHIA | PA | 19178 | |
| LINARES, JESSICA M | | | | | | | | |
| LINCOLN, GWENDOLYN | | | | | | | | |
| LINCOLN, TERRI A | | | | | | | | |
| LIND MEDIA CO | DBA LIND OUTDOOR ADVERSTISING CO | BILLING SERVICES | PO BOX 5601 | | MANSFIELD | OH | 44901 | 5601 |
| LIND, JENNIFER A | | | | | | | | |
| LIND, MARIA | | | | | | | | |
| LINDA BOYER | | | | | | | | |
| LINDA BROWN | SAMUEL BROWN | 1435 LOUISIANA AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| LINDA BROWN (1916) | 4015 THREE MILE DRIVE | | | | DETROIT | MI | 48224 | |
| LINDA BURDETTE | 922 WOUTAT CIRCLE | | | | MASILLON | OH | 44647 | |
| LINDA CAMARILLO | BERNIE CAMARILLO | 202 VITTORI CT #B | | | COLEVILLE | CA | 93107 | 9614 |
| LINDA CERVANTES | 2303 GOLIAD APT 103 | | | | SAN ANTONIO | TX | 78223 | |
| LINDA DANIELS | 1702 PERSHING ST | | | | HIGH POINT | NC | 27260 | |
| LINDA FERRELL | 478 E 118TH ST | | | | CLEVELAND | OH | 44108 | |
| LINDA G CORRAL | 5908 N PLACITA DEL CONDE | | | | TUCSON | AZ | 85718 | |
| LINDA HALES | 1514 E COLLEGE APT 3 | | | | GUTHRIE | OK | 73044 | |
| LINDA HIGLEY | | | | | | | | |
| LINDA INGRAM OWENS | 3104 BOYLE AVENUE | | | | GREENSBORO | NC | 27406 | |
| LINDA KNIGHT | | | | | | | | |
| LINDA L FELTS | 8700 SOUTHSIDE BLVD APT 915 | | | | JACKSONVILLE | FL | 32256 | |
| LINDA MILLER & PAULETTE FRANCIS | 533 WHEELING AVE. | | | | CAMBRIDGE | OH | 43725 | |
| LINDA OWENS | | | | | | | | |
| LINDA PARISH | | | | | | | | |
| LINDA PARISH | | | | | | | | |
| LINDA R BOCK | 627 SMITH ROAD | | | | PARSIPPANY | NJ | 07054 | |
| LINDA R FLEMING | 2150 ROCKWELL ST | | | | BEAUMONT | TX | 77701 | |
| LINDA R WELLS | 2410 CLARISSA DR | | | | ATLANTA | GA | 30318 | |
| LINDA TALLANT | | | | | | | | |
| LINDA TALLANT | | | | | | | | |
| LINDA TALLANT | | | | | | | | |
| LINDA WALKER | 6 WILLIAMSTOWN CT | | | | CHEEKTOWAGA | NY | 14227 | |
| LINDBLOOM, PATRICIA M | | | | | | | | |
| LINDENMAYER, HOPE A | | | | | | | | |
| LINDER ENTERPRISES INC | 1497 EASTRIDGE DRIVE | | | | MEMPHIS | TN | 38120 | |
| LINDER ENTERPRISES INC | 6310 MASSEY WOODS COVE | | | | MEMPHIS | TN | 38120 | |
| LINDER, ELIZABETH | 1120 TUCSON STREET | | | | AURORA | CO | 80011 | |
| LINDER, ELIZABETH K | | | | | | | | |
| LINDER, KEVIN | | | | | | | | |
| LINDER, KEVIN A | | | | | | | | |
| LINDER, MARCUS | | | | | | | | |
| LINDLEY, DANIEL | | | | | | | | |
| LINDLEY, DE'BRA A | | | | | | | | |
| LINDNER, SUE | | | | | | | | |
| LINDNER, TIFFANY M | | | | | | | | |
| LINDNER, TIFFANY MARIE | | | | | | | | |
| LINDSAY SHAW | 3610 CANDLEGLENN | | | | SAN ANTONIO | TX | 78244 | |
| LINDSAY, DARREN K | | | | | | | | |
| LINDSAY, SHARON | | | | | | | | |
| LINDSAY, SHERRY B | | | | | | | | |
| LINDSEY ENTERPRISES, INC. | 2337 VALLE RIO WAY | ATTN: VIRGINIA WHITT | | | VIRGINIA BEACH | VA | 23456 | |
| LINDSEY, AMY | | | | | | | | |
| LINDSEY, MICHELEE | | | | | | | | |
| LINDSEY, OCTAVIA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| LINDSEY, TRUMAINE | | | | | | | | |
| LINDSEY, VICTORIA | | | | | | | | |
| LINDSTRAND, PATRICIA | | | | | | | | |
| LINEBACK, BARBARA A | | | | | | | | |
| LINEBERRY, DAWN M | | | | | | | | |
| LINEBERRY, KESHA L | | | | | | | | |
| LINEBERRY, RONALD K | | | | | | | | |
| LINEHAN, ROBERT S | | | | | | | | |
| LING, DEBRA | | | | | | | | |
| LINHART, JENNIFER R | | | | | | | | |
| LINK, ANN M | | | | | | | | |
| LINKMEYER, WHITNEY | | | | | | | | |
| LINNEAR, ALTHEA | | | | | | | | |
| LINTHICUM, LAURA A | | | | | | | | |
| LINTZ, ROSEANN | | | | | | | | |
| LIPET UCHERBELAU | | | | | | | | |
| LIPET UCHERBELAU | 1324 HARVARD WAY | | | | RENO | NV | 89502 | |
| LIPSCOMB, CHERNIKA L | | | | | | | | |
| LIPSCOMB, CHRISTOPHER L | | | | | | | | |
| LIRA, JENNIFER M | | | | | | | | |
| LISA ANDERSON | 1680 WOODPECKER LANE | | | | MIDDLEBURG | FL | 32068 | |
| LISA D SCHLEICHER | 1275 ST LAWRENCE DR | | | | ALPHARETTA | GA | 30022 | |
| LISA I CONLEY | | | | | | | | |
| LISA L HARRIS | 1527 LAUREN CREEK LANE | | | | SPRING | TX | 77386 | |
| LISA L. HODGES & TONY L. HODGES | 2696 WOODLAWN WAY | | | | LEXINGTON | KY | 40511 | |
| LISA L. HODGES & TONY L. HODGES | 2696 WOODLAWN WAY | ATTN: TONY HODGES | | | LEXINGTON | KY | 40511 | |
| LISA M PRESSLEY | 5104 ROSS LANE | | | | MARRERO | LA | 70072 | 5928 |
| LISA M WOOD | | | | | | | | |
| LISA RUIZ | 12 BENNETT VILLAGE TERR | | | | BUFFALO | NY | 14214 | |
| LISA SWAIM | | | | | | | | |
| LISA THOMAS | 1738 MYRTLE AVENUE | ATTN: LISA THOMAS | | | SEBRING | FL | 33870 | |
| LISA THOMAS | 801 US HWY 27 N | | | | AVON PARK | FL | 33825 | |
| LISA VANCE | 3650 E LAKE MEAD BLVD APT 212 | | | | LAS VEGAS | NV | 89115 | |
| LISA WEAVER | 1025 GALEWOOD DRIVE | | | | CLEVELAND | OH | 44110 | |
| LISCO, HEATHER A | | | | | | | | |
| LISE KIRK | 26 DEACON ROAD | | | | WEST BALDWIN | ME | 04091 | |
| LISHKA, ANN M | | | | | | | | |
| LISLE, JOHN | | | | | | | | |
| LISOOK, IRA | | | | | | | | |
| LISSET ROMAN | 10 7TH ST APT 121 | | | | BUFFALO | NY | 14201 | |
| LISSETTE CARDONA | | | | | | | | |
| LISTER, ANTOINETTE | | | | | | | | |
| LISTER, JOHN | | | | | | | | |
| LITRICA V BUTLER | 1015 WATER LILLY TRAIL APT 101 | | | | MEMPHIS | TN | 38127 | |
| LITTERAL, SHERYL A | | | | | | | | |
| LITTLE, ADRIENNE | | | | | | | | |
| LITTLE, BRYAN | | | | | | | | |
| LITTLE, DEBRA A | | | | | | | | |
| LITTLE, DIANNE W | | | | | | | | |
| LITTLE, JAMES | | | | | | | | |
| LITTLE, PATRESA | | | | | | | | |
| LITTLE, RENISHA | | | | | | | | |
| LITTLE, SANDRA | | | | | | | | |
| LITTLE, TIMIKA L | | | | | | | | |
| LITTLE, VIRGINIA G | | | | | | | | |
| LITTLE, WILLIAM | | | | | | | | |
| LITTLEFIELD, LEONA H | | | | | | | | |
| LITTLEJOHN, CAVINA | | | | | | | | |
| LITTLEJOHN, HARVEY J | | | | | | | | |
| LITTLEJOHN, SANDRA | | | | | | | | |
| LITTLEJOHN, TABITHA | | | | | | | | |
| LITTLER MENDELSON PC | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145 | 0547 |
| LITTLES, NANETTE | | | | | | | | |
| LITTRELL, KRISTEN | | | | | | | | |
| LITTRELL, MICHELLE R | | | | | | | | |
| LITZENBERGER, MARIA S | | | | | | | | |
| LIU, TAO | | | | | | | | |
| LIU, YONELLA Y | | | | | | | | |
| LIVEDEAL COM | 2490 SUNSET ROAD SUITE 100 | | | | LAS VEGAS | NV | 89120 | |
| LIVERMORE, KIMBERLY M | | | | | | | | |
| LIVERNOIS & MICHIGAN AVE LLC | 30407 W 13 MILE | | | | FARMINGTON HILLS | MI | 48334 | |
| LIVERNOIS & MICHIGAN AVENUE, LLC | 30407 WEST 13 MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| LIVESAY, JENNIFER A | | | | | | | | |
| LIVI, AVERY | | | | | | | | |
| LIVINGSTON, AMANDA | | | | | | | | |
| LIVINGSTON, DAVID | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON, LARRY H | | | | | | | | |
| LIVINGSTON, MARYLYN | | | | | | | | |
| LIVINGSTON, TRACY | | | | | | | | |
| LIVINGSTON, ZULEIKA | | | | | | | | |
| LIZZIE SMITH | | | | | | | | |
| LJUNGQVIST, SHARON L | | | | | | | | |
| LLANAS, ARACELI | | | | | | | | |
| LLANO-POSADA, MERCEDES | | | | | | | | |
| LLANSON PROPERTIES LLC | 660 W BRDIGE ST #100 | | | | OWATONNA | MN | 55060 | |
| LLERENA, IRIS I | | | | | | | | |
| LLOYD GOODWIN | KAREN GOODWIN | 7721 WALCOTT COVE | | | MEMPHIS | TN | 38125 | |
| LLOYD, ANNETTE | | | | | | | | |
| LLOYD, CARMITA R | | | | | | | | |
| LLOYD, MALINDA T | | | | | | | | |
| LLOYD, MICHELLE | | | | | | | | |
| LLOYD, STERLING | | | | | | | | |
| LLOYD, TAMMY L | | | | | | | | |
| LMK INVESTMENTS | 3450 HIGHWAY 78, SUITE B | | | | SNELLVILLE | GA | 30078 | |
| LMK INVESTMENTS INC | 3450 HIGHWAY 78 STE B | | | | SNELLVILLE | GA | 30078 | |
| LMR IV LP | PLUM TREE SHOPS | 1010 JUNE RD STE 200 | | | MEMPHIS | TN | 38119 | |
| LO, THYKAPOUNA | | | | | | | | |
| LOCH, JOHN P | | | | | | | | |
| LOCK AND KEY | 111 EAST WIND DRIVE | | | | ARCHDALE | NC | 27263 | |
| LOCK AND KEY | 1112 TRINITY ST APT 108 | | | | THOMASVILLE | NC | 27360 | |
| LOCK AND KEY | 277 ARBOR TRAIL | | | | THOMASVILLE | NC | 27360 | |
| LOCKAMY, TERRY L | | | | | | | | |
| LOCKARD, KEITH | | | | | | | | |
| LOCKE, GARY F | | | | | | | | |
| LOCKETT, BELINDA J | | | | | | | | |
| LOCKETT, STACIE L | | | | | | | | |
| LOCKHART, VIKKI L | | | | | | | | |
| LOCKLEAR, TIESA Y | | | | | | | | |
| LOCKRIDGE, VALERIE A | | | | | | | | |
| LOCKWOOD, DONALD | | | | | | | | |
| LOCKWOOD, RHONDA | | | | | | | | |
| LOCKWOOD, SABRINA J | | | | | | | | |
| LOEB BROS REALTY LP | PO BOX 171247 | | | | MEMPHIS | TN | 38187 | 1247 |
| LOEB BROS. REALTY, L.P. | 825 VALLEY BROOK DRIVE | | | | MEMPHIS | TN | 38120 | |
| LOEB REALTY LP | PO BOX 171247 | | | | MEMPHIS | TN | 38187 | 1247 |
| LOEB REALTY, L.P. | 5264 POPLAR AVENUE | | | | MEMPHIS | TN | 38119 | |
| LOEB REALTY, L.P. | ATTN PRES., MANAGING OR GEN'L AGENT | 825 VALLEYBROOK DR | | | MEMPHIS | TE | 38120 | |
| LOECHNER, MARCUS V | | | | | | | | |
| LOERA, JUAN D | | | | | | | | |
| LOESCH, THOMAS | | | | | | | | |
| LOESCHEL, BELINDA M | | | | | | | | |
| LOFQUIST, ADELE | | | | | | | | |
| LOFTON, EMMA | | | | | | | | |
| LOFTON, JONI | | | | | | | | |
| LOFTON, JOYCE A | | | | | | | | |
| LOFTON, VANIA C | | | | | | | | |
| LOG ME IN | BOX 83308 | ATTN: ANTHONY MUGFORD | | | WOBURN | MA | 01813 | |
| LOGAN C TOUS | 644 ACORN CHASE DR | | | | ORANGE PARK | FL | 32065 | |
| LOGAN, LINDA M | | | | | | | | |
| LOGMEIN INC | BOX 83308 | | | | WOBURN | MA | 01813 | 3308 |
| LOGMEIN, INC. | 500 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| LOGOTIPOS USA | 3900 S WARE RD #1224 | | | | MCALLEN | TX | 78503 | |
| LOGSDON, BRYAN T | | | | | | | | |
| LOHMEYER, CINDY L | | | | | | | | |
| LOIS BRINSON | | | | | | | | |
| LOISELLE, KEVIN C | | | | | | | | |
| LOIZZO, CAROLYN | | | | | | | | |
| LOJEWSKI, CATHY | | | | | | | | |
| LOKE, PATRICIA | | | | | | | | |
| LOKOT, THOMAS J | | | | | | | | |
| LOMAS, CASSANDRA | | | | | | | | |
| LOMAS, FERNANDO | | | | | | | | |
| LOMAS, SERGIO D | | | | | | | | |
| LOMAVITA, COLLEEN L | | | | | | | | |
| LOMIER, WENDY K | | | | | | | | |
| LONDON, BARBARA J | | | | | | | | |
| LONDON, CHAD | | | | | | | | |
| LONDON, MELINDA | | | | | | | | |
| LONDON-MILLER, JACQUELINE | | | | | | | | |
| LONE STAR SHREDDING & DOCUMENT STORAGE | 1970 W EXPWY 83 | | | | MERCEDES | TX | 78570 | |
| LONE STAR SHREDDING & DOCUMENT STORAGE | 1970 W EXPWY 83 | | | | MERCEDEX | TX | 78570 | |
| LONE STAR SHREDDING DOC. STORAGE CO | 1970 WEST EXPWY 83 | | | | MERCEDES | TX | 78570 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LONE STAR SHREDDING INC | 1970 W EXPWY 83 | | | | MERCEDES | TX | 78570 | |
| LONER, WAYNE | | | | | | | | |
| LONESOURCE INC | 114 MACKENAN DRIVE | SUITE 300 | | | CARY | NC | 27511 | |
| LONESOURCE INC | 5150 PEACHTREE INDUSTRIAL BLVD | SUITE 300 | | | NORCROSS | GA | 30071 | |
| LONG, CHER L | | | | | | | | |
| LONG, CHESLEIGH M | | | | | | | | |
| LONG, CHRISTINA | | | | | | | | |
| LONG, CHRISTOPHER K | | | | | | | | |
| LONG, DARREN | | | | | | | | |
| LONG, DEBRA | | | | | | | | |
| LONG, FELICIA R | | | | | | | | |
| LONG, JUAN M | | | | | | | | |
| LONG, LESA | | | | | | | | |
| LONG, MARVIN F | | | | | | | | |
| LONG, MARVIN F | | | | | | | | |
| LONG, MARY M | | | | | | | | |
| LONG, NATASHA | | | | | | | | |
| LONG, RITA | | | | | | | | |
| LONG, SEANTIA M | | | | | | | | |
| LONG, TERESA J | | | | | | | | |
| LONG, TRELICIA | | | | | | | | |
| LONG, WILLIAM N | | | | | | | | |
| LONGANECKER, HERBERT L | | | | | | | | |
| LONGMIRE III, WILLIAM | | | | | | | | |
| LONGMIRE, DANITA L | | | | | | | | |
| LONGO, HEATHER ELYSE | | | | | | | | |
| LONGO, KRIS | | | | | | | | |
| LONGO, MONA | | | | | | | | |
| LONGORIA, JAIME | | | | | | | | |
| LONGORIA, LINDSAY R | | | | | | | | |
| LONGORIA, NOEMI R | | | | | | | | |
| LONNA SHIN | 4758 E FLAMING RD #367 | | | | LAS VEGAS | NV | 89121 | |
| LONNIE D COLVIN | 9826 FOREST AVENUE | | | | LAKEWOOD | WA | 98498 | |
| LONNY ELLISON | PO BOX 93 | | | | OSBURN | ID | 83849 | |
| LONON, TREMAYNE A. | 1205 SMITH AVENUE | | | | BALTIMORE | MD | 21208 | |
| LONON, TREMAYNE A. | C/O CHAD EDWARD COS | CHAD EDWARD COS, LLC | 9303 PHILADELPHIA ROAD | | BALTIMORE | MD | 21237 | |
| LOOKADOO, GLORIA J | | | | | | | | |
| LOOKADOO, NATASHA N | | | | | | | | |
| LOONIE TIMES CHARACTER PRODUCTIONS | 1720 QUEEN STREET WEST | | | TORONTO ON MGR 1B3 CANADA | | | | |
| LOOP, AMBER | | | | | | | | |
| LOOPER, OPHELIA | | | | | | | | |
| LOPER, SHEILA | | | | | | | | |
| LOPES, MICHELLE | | | | | | | | |
| LOPEZ III, TRANQUILINO | | | | | | | | |
| LOPEZ JR, NICHOLAS | | | | | | | | |
| LOPEZ JR, RICARDO A | | | | | | | | |
| LOPEZ, ADRIANA | | | | | | | | |
| LOPEZ, ALMA | | | | | | | | |
| LOPEZ, ANEL | | | | | | | | |
| LOPEZ, ANGELA | | | | | | | | |
| LOPEZ, ANTONIO L | | | | | | | | |
| LOPEZ, ARACELI | | | | | | | | |
| LOPEZ, ARACELI | | | | | | | | |
| LOPEZ, BRENDA L | | | | | | | | |
| LOPEZ, BRITTANY R | | | | | | | | |
| LOPEZ, CARMEN | | | | | | | | |
| LOPEZ, CARMEN | | | | | | | | |
| LOPEZ, CELINA M | | | | | | | | |
| LOPEZ, CHADISIA N | | | | | | | | |
| LOPEZ, CHRISTINE | | | | | | | | |
| LOPEZ, CONSUELO | | | | | | | | |
| LOPEZ, CRYSTAL M | | | | | | | | |
| LOPEZ, CYNTHIA | | | | | | | | |
| LOPEZ, CYNTHIA | | | | | | | | |
| LOPEZ, DANA | | | | | | | | |
| LOPEZ, DANIELLE | | | | | | | | |
| LOPEZ, DEBORAH E | | | | | | | | |
| LOPEZ, DIANA | | | | | | | | |
| LOPEZ, ELI | | | | | | | | |
| LOPEZ, ELVIRA B | | | | | | | | |
| LOPEZ, ERICA | | | | | | | | |
| LOPEZ, ERICA M | | | | | | | | |
| LOPEZ, ERLINDA V | | | | | | | | |
| LOPEZ, FRANCES | | | | | | | | |
| LOPEZ, GILBERT K | | | | | | | | |
| LOPEZ, GIOVANNI | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LOPEZ, GLASEL | | | | | | | | |
| LOPEZ, HECTOR L | | | | | | | | |
| LOPEZ, IBEETH | | | | | | | | |
| LOPEZ, IRMA | | | | | | | | |
| LOPEZ, IRMA I | | | | | | | | |
| LOPEZ, ISABEL | | | | | | | | |
| LOPEZ, ISABEL | | | | | | | | |
| LOPEZ, IVONNE | | | | | | | | |
| LOPEZ, IVONNE | | | | | | | | |
| LOPEZ, JACOB C | | | | | | | | |
| LOPEZ, JESUS A | | | | | | | | |
| LOPEZ, JOAQUIN | | | | | | | | |
| LOPEZ, JOE J | | | | | | | | |
| LOPEZ, JOHN J | | | | | | | | |
| LOPEZ, JORGE | | | | | | | | |
| LOPEZ, JOSE | | | | | | | | |
| LOPEZ, JOSE E | | | | | | | | |
| LOPEZ, JOSE R | | | | | | | | |
| LOPEZ, JUAN | | | | | | | | |
| LOPEZ, KARLA J | | | | | | | | |
| LOPEZ, LARA | | | | | | | | |
| LOPEZ, LAURA | | | | | | | | |
| LOPEZ, LETICIA R | | | | | | | | |
| LOPEZ, LIZZETH | | | | | | | | |
| LOPEZ, LORENA | | | | | | | | |
| LOPEZ, LORENA B | | | | | | | | |
| LOPEZ, MARIA | | | | | | | | |
| LOPEZ, MARIA | | | | | | | | |
| LOPEZ, MARIA I | | | | | | | | |
| LOPEZ, MARISA | | | | | | | | |
| LOPEZ, MARRY | | | | | | | | |
| LOPEZ, MARTHA | | | | | | | | |
| LÓPEZ, MELINDA | | | | | | | | |
| LOPEZ, MELISSA S | | | | | | | | |
| LOPEZ, OLGA | | | | | | | | |
| LOPEZ, OLGA D | | | | | | | | |
| LOPEZ, OLIVIA | | | | | | | | |
| LOPEZ, ORELIA | | | | | | | | |
| LOPEZ, ORLANDO | | | | | | | | |
| LOPEZ, OSCAR | | | | | | | | |
| LOPEZ, PATRICIA | | | | | | | | |
| LOPEZ, PATTY | | | | | | | | |
| LOPEZ, PEDRO | | | | | | | | |
| LOPEZ, RAFAEL | | | | | | | | |
| LOPEZ, RICARDO | | | | | | | | |
| LOPEZ, RICHARD | | | | | | | | |
| LOPEZ, RICHARD | | | | | | | | |
| LOPEZ, ROSA | | | | | | | | |
| LOPEZ, ROSA I | | | | | | | | |
| LOPEZ, ROSAURA | | | | | | | | |
| LOPEZ, SALLY | | | | | | | | |
| LOPEZ, SANDY D | | | | | | | | |
| LOPEZ, SOPHIA | | | | | | | | |
| LOPEZ, SUSAN | | | | | | | | |
| LOPEZ, TERESA | | | | | | | | |
| LOPEZ, VERONICA | | | | | | | | |
| LORA GORDON | | | | | | | | |
| LORBER, JESSICA SUSAN | | | | | | | | |
| LORD JR, IVERSON | | | | | | | | |
| LORD, MARK J | | | | | | | | |
| LOREN FRAKES JR. & VALERIE FRAKES | 1323 MORNING GLORY DRIVE | | | | VANDALIA | IL | 62471 | |
| LORENCZ, TONI | | | | | | | | |
| LORENTSON, ELAINE M | | | | | | | | |
| LORENZO, CATHERINE | | | | | | | | |
| LORETTA ARNETT | 796 FRANK HULIN RD | | | | LEXINGTON | NC | 27292 | |
| LORETTA BUSTAMENTE | | | | | | | | |
| LORETTA GEHLKEN | | | | | | | | |
| LORI A LANDSAW | 3124 FINLEY ST APT B | | | | MIDDLETOWN | OH | 45044 | |
| LORI PULLUMS SNEED | 4531 36 ONE HALF ST | APT 17 | | | ST LOUIS PARK | MN | 55416 | |
| LORICO, ZEEDA D | | | | | | | | |
| LORMAN EDUCATION SERVICES | DEPT 5382 | PO BOX 2933 | | | MILWAUKEE | MI | 53201 | 2933 |
| LORNA HAGY | | | | | | | | |
| LORNETTA L DANEY | | | | | | | | |
| LORONA, RHIANNON C | | | | | | | | |
| LORRAINE CLEMENTE | | | | | | | | |
| LORRAINE, CONSTANCE | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LORUSSO, THOMAS P | | | | | | | | |
| LOS ANGELES COUNTY TAX COLLCTR | PO BOX 54027 | | | | LOS ANGELES | CA | 90054 | 0027 |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES DEPT OF WATER & POWER | PO BOX 30808 | | | | LOS ANGELES | CA | 90030 | 0808 |
| LOS ANGELES TIMES COMMUNICATIONS LLC | PO BOX 60040 | GENERAL MAIL FACILITY | | | LOS ANGELES | CA | 90099 | 0021 |
| LOS LEONES | 430 E COMMERCE | | | | SAN ANTONIO | TX | 78205 | |
| LOS LEONES LTD | 430 EAST COMMERCE | | | | SAN ANTONIO | TX | 78205 | |
| LOSSOW, YVONNE M | | | | | | | | |
| LOSTER, EVIE | | | | | | | | |
| LOTT, ARNELL | | | | | | | | |
| LOTT, MICHAEL J | | | | | | | | |
| LOTT, MICHEAL L | | | | | | | | |
| LOTUS BROADCASTING CORP | 8755 W FLAMINGO ROAD | | | | LAS VEGAS | NV | 89147 | |
| LOTUS FRESNO | KLBN | 1110 EAST OLIVE AVENUE | | | FRESNO | CA | 93728 | |
| LOTZ, LAURA L | | | | | | | | |
| LOU MAXSON | CARISA MAXSON | 1120 SPORT OF KINGS AVE | | | LAS VEGAS | NV | 89015 | |
| LOUIS P SALVATORE | | | | | | | | |
| LOUIS P SALVATORE | | | | | | | | |
| LOUIS R FERNANDEZ | 140 SHADWELL DR | | | | SAN ANTONIO | TX | 78228 | |
| LOUIS, ANNE K | | | | | | | | |
| LOUIS, BRITTANY | | | | | | | | |
| LOUIS, GEORGE | | | | | | | | |
| LOUIS, TOMEKA | | | | | | | | |
| LOUISE H MILL HUGHES | RUFUS J HUGHES | 2821 NW 7TH STREET | | | POMPANO BEACH | FL | 33069 | |
| LOUISIANA DEPARTMENT OF REVENUE | 613 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA SECRETARY OF STATE | COMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804 | 9124 |
| LOUISVILLE AREA CHAMBER OF COMMERCE | DBA GREATER LOUISVILLE INC | 614 WEST MAIN ST STE 6000 | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE METRO POLICE DEPT | 444 S 5TH STREET SUITE 200 | | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE METRO POLICE DEPT | FALSE ALARM REDUCTION PROGRAM | PO BOX 636148 | | | CINCINNATI | OH | 45263 | 6148 |
| LOUISVILLE METRO REVENUE COMMISSION | 618 WEST JEFFERSON ST. | | | | LOUISVILLE | KY | 40202 | 2768 |
| LOUISVILLE WATER COMPANY | PO BOX 32460 | | | | LOUISVILLE | KY | 40232 | 2460 |
| LOUISVILLE/JEFFERSON COUNTY | METRO REVENUE COMMISSION | P.O. BOX 35410 | | | LOUISVILLE | KY | 40232 | 5410 |
| LOUMEN 1, LLC | 7778 COLERAIN AVENUE - SUITE B | | | | CINCINNATI | OH | 45239 | |
| LOUPE, LAURETTA | | | | | | | | |
| LOURDES CARTER | 5925 ROLLING CREEK ST | | | | N LAS VEGAS | NV | 89031 | |
| LOURDES CASAS | 4355 S ARCHER | | | | CHICAGO | IL | 60632 | |
| LOURENCO, TED | | | | | | | | |
| LOVATO, FREDY | | | | | | | | |
| LOVATO, TONETTE D | | | | | | | | |
| LOVE OF GOD CHRISTIAN MINISTRIES | 1040 CASTLE POINTE LANE | | | | GRAYSON | GA | 30017 | |
| LOVE, BERLINE | | | | | | | | |
| LOVE, DAVID | | | | | | | | |
| LOVE, KARIMA | | | | | | | | |
| LOVE, LORRAINE V | | | | | | | | |
| LOVE, LYNETTE | | | | | | | | |
| LOVE, MARNAY L | | | | | | | | |
| LOVE, MELANIE | | | | | | | | |
| LOVE, MICHELLE M | | | | | | | | |
| LOVE, MICHELLE MARIE | | | | | | | | |
| LOVE, MYCHERA | | | | | | | | |
| LOVE, STEPHANIE | | | | | | | | |
| LOVE-FISHER, BARBARA | | | | | | | | |
| LOVELAND, PENNI R | | | | | | | | |
| LOVELESS, ANDREA | | | | | | | | |
| LOVELL, JEFFREY S | | | | | | | | |
| LOVELL, LINDA | | | | | | | | |
| LOVETINSKY, TRACY L | | | | | | | | |
| LOVETT, CHANDRA R | | | | | | | | |
| LOVETT, SHAYLA | | | | | | | | |
| LOVETTE, ALTAMESE J | | | | | | | | |
| LOVINGS, TYRONE L | | | | | | | | |
| LOWDERMILK, SONYA M | | | | | | | | |
| LOWE BROTHER'S SERVICES, INC. | 23861 NYS ROUTE 126 | | | | WATERTOWN | NY | 13601 | |
| LOWE BROTHER'S SERVICES, INC. | 3 COURT STREET | ATTN: WALTER D. LOWE | | | AUBURN | NY | 13021 | |
| LOWE ENTERPRISES, INC. | 1155 MOHAWK STREET | | | | UTICA | NY | 13501 | |
| LOWE ENTERPRISES, INC. | 829 BLACK RIVER BLVD | ATTN: WALTER D. LOWE | | | ROME | NY | 13440 | |
| LOWE JR, ALTON F | | | | | | | | |
| LOWE, ALANDO | | | | | | | | |
| LOWE, HEATHER M | | | | | | | | |
| LOWE, LARRETTE L | | | | | | | | |
| LOWE, MELANIE R | | | | | | | | |
| LOWE, SHAMELLOW J | | | | | | | | |
| LOWE, SHARIEFF | | | | | | | | |
| LOWE, VERNITA L | | | | | | | | |
| LOWE, WENDY | | | | | | | | |
| LOWENTHAL, DANIEL | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LOWER VALLEY WATER DISTRICT | 1557 F.M. ROAD 1110 | | | | CLINT | TX | 79836 | |
| LOWER VALLEY WATER DISTRICT | PO BOX 1050 | | | | SAN ELIZARIO | TX | 79849 | 1050 |
| LOWERY, LISA | | | | | | | | |
| LOWERY, RUBY | | | | | | | | |
| LOWMAN, AMBERLY | | | | | | | | |
| LOWMAN, DALE L | | | | | | | | |
| LOWNDES COUNTY TAX COMMISSIONER | 300 NORTH PATTERSON STREET | | | | VALDOSTA | GA | 31601 | |
| LOWNDES COUNTY TAX COMMISSIONER | PO BOX 1409 | | | | VALDOSTA | GA | 31603 | |
| LOWREY, KORRINE | | | | | | | | |
| LOYA, DOROTHY | | | | | | | | |
| LOYED, KIMBERLY | | | | | | | | |
| LOZANO, ARCELA | | | | | | | | |
| LOZANO, CLAUDIA | | | | | | | | |
| LOZANO, CORINNE | | | | | | | | |
| LOZANO, CYNTHIA | | | | | | | | |
| LOZANO, CYNTHIA VERONICA | | | | | | | | |
| LOZANO, DELIA A | | | | | | | | |
| LOZANO, KIMBERLY R | | | | | | | | |
| LOZANO, MARIA C | | | | | | | | |
| LOZANO, MARIA I | | | | | | | | |
| LOZANO, MARIA Y | | | | | | | | |
| LOZANO, MARK | | | | | | | | |
| LOZANO, PAUL P | | | | | | | | |
| LOZINSKY, MARY A | | | | | | | | |
| LOZOYA, ROSANNA | | | | | | | | |
| LOZOYA, SANDY | | | | | | | | |
| LRC HAWKINS INVESTORS LTD | 1585 FREDERICK BOULEVARD | | | | AKRON | OH | 44320 | |
| LRC MAGIC INVESTORS, LLC | 1585 FREDERICK BOULEVARD | | | | AKRON | OH | 44320 | |
| LSJM ASSOCIATION LLC | 5300 ROOSEVELT WAY NE | | | | SEATTLE | WA | 98105 | |
| LU, AIGIN | | | | | | | | |
| LU-CHIEN HARTMANN | 1356 SUSSEX WAY | ATTN: LU-CHIEN HARTMANN | | | CONCORD | CA | 94521 | |
| LUBBEN, ZENEIDA P | | | | | | | | |
| LUBIN, ROBERT | | | | | | | | |
| LUBO, ALMA | | | | | | | | |
| LUBUYE, EMMANUEL | | | | | | | | |
| LUCAS, DEANNA | | | | | | | | |
| LUCAS, JOHN | | | | | | | | |
| LUCAS, KOLEN W | | | | | | | | |
| LUCAS, LARRY D | | | | | | | | |
| LUCAS, REBECCA J | | | | | | | | |
| LUCAS, SHIRLEY A | | | | | | | | |
| LUCAS, SUSAN L | | | | | | | | |
| LUCAS, TERESA A | | | | | | | | |
| LUCATERO, BRENDA E | | | | | | | | |
| LUCE, THEODORE | | | | | | | | |
| LUCERO, MARYANN | | | | | | | | |
| LUCERO, PATRICIA | | | | | | | | |
| LUCIA C NEZELEK | 325 WILDWOOD CIRCLE | | | | DEERFIELD | FL | 33442 | |
| LUCIANI, LAURI J | | | | | | | | |
| LUCIANO-CANGRO, ANDREA M | | | | | | | | |
| LUCILA SALINAS | 2200 SOUTH INDIANA | APT 2 | | | BROWNSVILLE | TX | 78521 | |
| LUCINDA P. SENDEJO | 124 WEST BENNETT STREET | | | | FALFURRIAS | TX | 78355 | |
| LUCIO, JANETTE | | | | | | | | |
| LUDYEN, CAROL | | | | | | | | |
| LUEBANOS, VALERIE | | | | | | | | |
| LUELLEN, VANESSA | | | | | | | | |
| LUERAS, ADAM | | | | | | | | |
| LUERAS, ADAM J | | | | | | | | |
| LUGO, CELIA | | | | | | | | |
| LUGO, MEDEA C | | | | | | | | |
| LUIS ALBERTO GOMEZ | PO BOX 450 | | | | LA VILLA | TX | 78562 | |
| LUIS F GARCIA | | | | | | | | |
| LUKAS, VICTOR | | | | | | | | |
| LUKE, ERICA | | | | | | | | |
| LUKE, PATRICIA A | | | | | | | | |
| LUKER, REBECCA | | | | | | | | |
| LUKJAN, EUGENE S | | | | | | | | |
| LUKYANOV, ANATOLY | | | | | | | | |
| LUMANI, VAL | | | | | | | | |
| LUMBER LIQUIDATORS INC | ATTN HEATHER OLSEN | 3000 JOHN DEER RD | | | TOANO | VA | 23168 | |
| LUMBRERA, LILLIAN D | | | | | | | | |
| LUMBRERAS, GABRIELA | | | | | | | | |
| LUNA, ANNETTE | | | | | | | | |
| LUNA, EDLIN | | | | | | | | |
| LUNA, JAQUELINE | | | | | | | | |
| LUNA, MARIA | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LUNA, ORLANDO | | | | | | | | |
| LUNA, RICHARD C | | | | | | | | |
| LUNA, SANTA | | | | | | | | |
| LUNA, SHEILA M | | | | | | | | |
| LUNA, TANIA M | | | | | | | | |
| LUNDEN, NANCY J | | | | | | | | |
| LUNDGREN, CHRISTOPHER | | | | | | | | |
| LUNN, PATRICIA L | | | | | | | | |
| LUNSFORD, PHYLLIS A | | | | | | | | |
| LUNT, ROBERT E | | | | | | | | |
| LUNT, ROBERT EDWARD | | | | | | | | |
| LUONG, TUAN A | | | | | | | | |
| LUPTAK, DAVID | | | | | | | | |
| LUQMAN, JAMILLAH | | | | | | | | |
| LURIE, JEFFREY R | | | | | | | | |
| LURIE, JOHN STEPHEN | | | | | | | | |
| LURLINE SAVEIKIS | 1245 GLENHEATHER DRIVE | | | | WINDERMERE | FL | 34786 | |
| LURRY, TRACY | | | | | | | | |
| LUSK, MELODI L | | | | | | | | |
| LUSSIER, JESSICA A | | | | | | | | |
| LUSTER, LADAWN | | | | | | | | |
| LUTZ, BARBARA M | | | | | | | | |
| LUU, ANDREW | | | | | | | | |
| LUXURY FLOORS INC | 4774 SEDGE ST | | | | MIDDLEBURG | FL | 32068 | |
| LUZ BASURTO | 12301 BLANCO RD | APT 1103 | | | SAN ANTONIO | TX | 78216 | |
| LUZ M CAICEDO BETANCOURT | 140002 MASSENA PARK | | | | LIVE OAK | TX | 78233 | |
| LUZ PEREZ FUENTES | 3011 S KEELER | | | | CHICAGO | IL | 60623 | |
| LUZANO, GLENN | | | | | | | | |
| LUZANO, GLENN A | | | | | | | | |
| LUZWILDA VARGAS | RAMON OTANEZ | 65 GARDEN STREET | | | PASSAIC | NJ | 07055 | |
| LUZWILDA VARGAS & RAMON OTANEZ | 377 N. BROADWAY #621 | ATTN: LUZWILDA VARGAS | | | YONKERS | NY | 10701 | |
| LW PROPERTIES LLC | 7777 HWY 65 NE STE H | | | | SPRING LAKE PARK | MN | 55432 | |
| LWL INVESTMENTS | C/O MARKETMASTERS OF THE SE | 1890 KINGSLEY AVE  STE 102 | | | ORANGE PARK | FL | 32073 | |
| LY, YOUA | | | | | | | | |
| LYLES, NIKKI Y | | | | | | | | |
| LYMPHOMA FOUNDATION | 115 BROADWAY 13TH FLOOR | | | | NEW YORK | NY | 10006 | |
| LYNCH, GIRTHIE L | | | | | | | | |
| LYNCH, JUANITA | | | | | | | | |
| LYNCH, ORREL | | | | | | | | |
| LYNCH, SAPPHIRE J | | | | | | | | |
| LYNDA CROSBY | 2855 EASTEX FREEWAY SUITE C | | | | BEAUMONT | TX | 77705 | |
| LYNDA SMITH | | | | | | | | |
| LYNDIE J MESSENGER | 5066 TWINBROOK CT | | | | CINCINNATI | OH | 45242 | |
| LYNETTE B CRANE | | | | | | | | |
| LYNETTE L SCHIRMER | 1794 KAHN AVENUE | | | | HAMILTON | OH | 45011 | |
| LYNETTE WITBECK | 1013 WELKIN STREET | | | | HENDERSON | NV | 89052 | |
| LYNN A FERRIER | 3205 ROESCH BLVD APT 3 | | | | FAIRFIELD | OH | 45014 | |
| LYNN A JOURDENAIS | 1320 STANFORD AVE APT 227 | | | | MODESTO | CA | 95350 | |
| LYNN BROWN | 2624 NIAZUMA AVE S | APT A | | | BIRMINGHAM | AL | 35205 | |
| LYNN FISCHER | | | | | | | | |
| LYNN HAGENBUCH | | | | | | | | |
| LYNN, TARNESHA C | | | | | | | | |
| LYNNAE PEDERSEN | | | | | | | | |
| LYNNDELL SWINDLE | 9611 E IRENE ST | | | | TUCSON | AZ | 85730 | |
| LYNNE M PENA | 2122 YOUNG STREET | | | | WASHINGTON | DC | 20020 | 5316 |
| LYNUM, LESLIE M | | | | | | | | |
| LYON COUNTY TREASURER | 27 MAIN ST. | | | | YERINGTON | NV | 89447 | |
| LYON COUNTY TREASURER | 27 SOUTH MAIIN STREET | | | | YERINGTON | NV | 89447 | |
| LYONS, ANNA | | | | | | | | |
| LYONS, ANNETTE | | | | | | | | |
| LYONS, ARREBA A | | | | | | | | |
| LYONS, CIEAIRRA S | | | | | | | | |
| LYONS, DESIRAE | | | | | | | | |
| LYONS, JAMES F | | | | | | | | |
| LYONS, KATHY A | | | | | | | | |
| LYONS, LISA | | | | | | | | |
| LYONS, NOHL | | | | | | | | |
| LYONS, O DELL | | | | | | | | |
| LYONS, TANYA M | | | | | | | | |
| LYTCH, MARTINA | | | | | | | | |
| LYTLE, JEANINE | | | | | | | | |
| LYTTLE, TIFFANEY A | | | | | | | | |
| M & I TAX AND ACCOUNTING INCORPORAT | 601 E. RAILROAD LANE | ATTN: CRAIG JACOBSON | | | LEROY | MN | 55951 | |
| M & M FINANCIAL SERVICES, INC. | 4848-17 VIRGINIA BEACH BLVD. | ATTN: SYLVIA B. MANESS | | | VIRGINIA BEACH | VA | 23462 | |
| M & W TAX SERVICE, INC. | 4848-17 VIRGINIA BEACH BLVD | ATTN: MELINDA WEIDENHOEFT | | | VIRGINIA BEACH | VA | 23462 | |
| M I LEWIS SOCIAL SERVICE CENTER | 2605 44TH ST | PO BOX 1542 | | | DICKINSON | TX | 77539 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| M R DE SILVA | P ATTANAYAKA | 725 S TUCSON BLVD APT 7126 | | | TUCSON | AZ | 85716 | |
| M S GHAFOORI | 1341 E 17TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| M S GHAFOORI | 1401 E BURTON STREET | | | | ANAHEIM | CA | 92805 | |
| M&C NORTH AVENUE LLC | ATTN MIGUEL FLORES | 4742 WEST PARKER | | | CHICAGO | IL | 60639 | |
| M&C NORTH AVENUE, LLC | 2305 NORTH MELVINA | | | | CHICAGO | IL | 60639 | |
| M&M OFFICE PRODUCTS | 110 S. INDIANA AVE SUITE A | | | | SELLERSBURG | IN | 47172 | |
| M&M OFFICE PRODUCTS INC | 110 S INDIANA AVE SUITE A | | | | SELLERSBURG | IN | 47172 | |
| M&M TAX SERVICE | 4907 DOUVAN COURT | ATTN: CHRIS MIDDLETON | | | CARMICHAEL | CA | 95608 | |
| M&S TAX AND ACCOUNTING INC. | 1714 MERMAID AVE. | ATTN: MASOOD H. SAYEEDI | | | BROOKLYN | NY | 11224 | |
| M&T BANK | 25 SOUTH CHARLES STREET, 18TH FLOOR | | ATTN: LAUREL MAGRUDER | | BALTIMORE | MD | 21201 | |
| M.DAILY C.DAILY R.BEATA & D.BEATA | 1102 E JACKSON STREET | | | | THOMASVILLE | GA | 31792 | |
| M.DAILY C.DAILY R.BEATA & D.BEATA | 1241 W THARPE STRRET | | | | TALLAHASSEE | FL | 32303 | |
| M.DAILY C.DAILY R.BEATA & D.BEATA | 1308 S JEFFERSON STREET | | | | PERRY | FL | 32348 | |
| M.DAILY C.DAILY R.BEATA & D.BEATA | 2510 N MONROE STREET, STE F | | | | TALLAHASSEE | FL | 32303 | |
| MA DEPARTMENT OF REVENUE | PO BOX 7010 | | | | BOSTON | MA | 02204 | |
| MA DEPARTMENT OF REVENUE | PO BOX 7025 | | | | BOSTON | MA | 02204 | 7025 |
| MA DEPT OF REVENUE | P.O. BOX 7005 | | | | BOSTON | MA | 02204 | |
| MAANAO, TAMMY M | | | | | | | | |
| MABRY, DIANE | | | | | | | | |
| MABRY, JAY C | | | | | | | | |
| MACALASTER, JOHN | | | | | | | | |
| MACDONALD, BRITTANY S | | | | | | | | |
| MACDONALD, DEBORAH | | | | | | | | |
| MACDONALD, ELIZABETH M | | | | | | | | |
| MACDONALD, KELIN P | | | | | | | | |
| MACDOUGALL, EMILY | | | | | | | | |
| MACGREGOR, DANIEL | | | | | | | | |
| MACHADO REYES, MAIKEL | | | | | | | | |
| MACHADO, ANA M | | | | | | | | |
| MACHADO, MICHAEL S | | | | | | | | |
| MACHADO, YERIKA | | | | | | | | |
| MACHOVIC, DOUG | | | | | | | | |
| MACIAS, FELICIA I | | | | | | | | |
| MACIAS, JENI M | | | | | | | | |
| MACIAS, MICHAEL A | | | | | | | | |
| MACIAS, PRISCILLA | | | | | | | | |
| MACIAS, SALVADOR | | | | | | | | |
| MACIEL, LINDA | | | | | | | | |
| MACK LONG | | | | | | | | |
| MACK, AMY M | | | | | | | | |
| MACK, CARLA | | | | | | | | |
| MACK, DEVIN | | | | | | | | |
| MACK, GEORGETTE | | | | | | | | |
| MACK, RENEE | | | | | | | | |
| MACK, ROBERTA T | | | | | | | | |
| MACK, ROSALIN D | | | | | | | | |
| MACK, SHAMEKA | | | | | | | | |
| MACK, SHAMONA N | | | | | | | | |
| MACK, SHERIE | | | | | | | | |
| MACK, TANYA M | | | | | | | | |
| MACK, YASMINE W | | | | | | | | |
| MACKAY, DONALD R | | | | | | | | |
| MACKAY, KESHIA R | | | | | | | | |
| MACKENZIE, ALEXANDER R | | | | | | | | |
| MACKINNON, BRUCE K | | | | | | | | |
| MACLAREN, STEVEN | | | | | | | | |
| MACMANUS, DENISE | | | | | | | | |
| MACMANUS, MARY | | | | | | | | |
| MACNEARY, OZELL M | | | | | | | | |
| MACOMB COUNTY TREASURER OFFICE | ONE S MAIN STREET | SECOND FLOOR | | | MT CLEMENS | MI | 48043 | |
| MACON, ERICA | | | | | | | | |
| MACY, GEORGENE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MACY, GEORGENE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MACY, GEORGENE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MADARIS, NETTIE | | | | | | | | |
| MADARY-ISAACS, ROBERT | | | | | | | | |
| MADDEN, CHERRY | | | | | | | | |
| MADDEN, ORA M | | | | | | | | |
| MADDEN, ROBERT E | | | | | | | | |
| MADDOX, AARON | | | | | | | | |
| MADDOX, PAMELA K | | | | | | | | |
| MADDUX EQUITIES LLC | 3075 PACIFIC COAST HWY 169 | | | | MALIBU | CA | 90265 | |
| MADERA COUNTY TAX COLLECTOR | PO BOX 1228 | | | | MADERA | CA | 93639 | |
| MADERA DEVELOPMENT LLC | 585 E LOS ANGELES AVE STE F | | | | SIMI VALLEY | CA | 93065 | |
| MADERA DEVELOPMENT, LLC | 585 EAST LOS ANGELES, SUITE F | | | | SIMI VALLEY | CA | 93065 | |
| MADERO, JASSIVE | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MADEYSKI, MONIQUE M | | | | | | | | |
| MADIGAN, ANTONIA M | | | | | | | | |
| MADISON AND CENTRAL CURRENCY | 5601 W MADISON ST | | | | CHICAGO | IL | 60651 | |
| MADISON CONSOLIDATED HIGH SCH | MADISON FOOTBALL | C/O MIKE DOWELL | 743 CLIFTY DRIVE | | MADISON | IN | 47250 | |
| MADISON COURIER CORP | 310 COURIER SQUARE | | | | MADISON | IN | 47250 | |
| MADISON WATER & SEWAGE | 101 WEST MAIN STREET | | | | MADISON | IN | 47250 | 3776 |
| MADISON, CHRISTINA L | | | | | | | | |
| MADISON, SHERRI E | | | | | | | | |
| MADISON-LOVELESS, KRISTIN K | | | | | | | | |
| MADISONVILLE COMMUNITY | URBAN REDEVELOPMENT CORP | PO BOX 27413 | | | CINCINNATI | OH | 45227 | |
| MADISONVILLE COMMUNITY URBAN REDEV | POB 27413 | | | | CINCINNATI | OH | 45227 | |
| MADREN, ASHLON B | | | | | | | | |
| MADRID, FRANCES | | | | | | | | |
| MADRID, JOSE A | | | | | | | | |
| MADRID, LAURA Y | | | | | | | | |
| MADRID, TROY J | | | | | | | | |
| MADRIGAL, ELIA V | | | | | | | | |
| MADRIGAL, JANE M | | | | | | | | |
| MADRIGAL, REBECCA | | | | | | | | |
| MADRY, KEVA J | | | | | | | | |
| MAES, LINDA | | | | | | | | |
| MAES, MARANDAH M | | | | | | | | |
| MAEZ, MARTHA | | | | | | | | |
| MAFFEO BROS. | 2020 STANDIFORD AVE., BLDG. D1 | | | | MODESTO | CA | 95350 | |
| MAFFEO BROTHERS | C/O COSOL MGMNT GROUP | 2020 STANDIFORD AVE D1 | | | MODESTO | CA | 95350 | |
| MAFFETT, TANIA L | | | | | | | | |
| MAGALLAN, STEPHANIE J | | | | | | | | |
| MAGALLON, IRIS | | | | | | | | |
| MAGBANUA, ROBERT | | | | | | | | |
| MAGEE, WILLIAM R | | | | | | | | |
| MAGIC BROADCASTING LLC | WBBK FM | PO BOX 889 | | | DOTHAN | AL | 36302 | |
| MAGIC JOHNSON ENTERTAINMENT INC | 9100 WILSHIRE BLVD | STE 700 EAST TOWER | ATTN: TOWALAME AUSTIN | | BEVERLY HILLS | CA | 90212 | |
| MAGIC JOHNSON FOUNDATION INC | 9100 WILSHIRE BLVD | STE 700 EAST TOWER | ATTN: TOWALAME AUSTIN | | BEVERLY HILLS | CA | 90212 | |
| MAGIC VALLEY ELECTRIC CO-OP | PO BOX 267 | | | | MERCEDES | TX | 78570 | 0267 |
| MAGIERA, ERIC | | | | | | | | |
| MAGLOIRE, SYLVESTRE | | | | | | | | |
| MAGNETSIGNS | 10365 NIAGARA FALLS LN | | | | LAS VEGAS | NV | 89144 | |
| MAGNETSIGNS HUMBOLDT INC | 10 MASON GROVE RD | | | | HUMBOLDT | TN | 38343 | |
| MAGNETSIGNS LAS VEGAS LLC | 10365 NIAGRA FALLS LN | | | | LAS VEGAS | NV | 89144 | |
| MAGNOLIA CENTER | 18512 CARROT STREET, #106 | | | | SPRING | TX | 77379 | |
| MAGNOLIA CENTER LTD | 18512 CARROT ST #106 | | | | SPRING | TX | 77379 | |
| MAGNOLIA DIAZ | | | | | | | | |
| MAGNOLIA POINT REALTY INC | 3616 MAGNOLIA POINT BLVD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| MAGNUM COMMUNICATIONS INC | BUSINESS OFFICE | 1021 N SUPERIOR AVENUE # 5 | | | TOMAH | WI | 54660 | |
| MAGNUM MANAGEMENT LLC | 500 SANDAU STE 450 | | | | SAN ANTONIO | TX | 78216 | |
| MAGTEK INC | 1710 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| MAGTEK INC | 20725 S ANNALEE AVE | | | | CARSON | CA | 90746 | |
| MAGUIRE, KRISTINA | | | | | | | | |
| MAHADEVAN, SUGANDA | | | | | | | | |
| MAHDI, ABDUL | | | | | | | | |
| MAHEN SINGH | 6343 N ROSEMEAD BLVD APT 23 | | | | SAN GABRIEL | CA | 91775 | |
| MAHENDRA VIRANI | 2205 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| MAHENDRA VIRANI | 336 S GREEN BAY ROAD | | | | WAUKEGAN | IL | 60085 | 0485 |
| MAHENDRA VIRANI | 336 SOUTH GREEN BAY ROAD | ATTN: MAHENDRA VIRANI | | | WAUKEGAN | IL | 60085 | |
| MAHER, KELLY | | | | | | | | |
| MAHMOUD, ALEXANDER | | | | | | | | |
| MAHMOUD, GADA | | | | | | | | |
| MAHOGANY PARTNERS 1 LLC | C/O PACIFIC REALTY MANAGEMENT | 5318 E 2ND ST SUITE 639 | | | LONG BRANCH | CA | 90803 | |
| MAHOGANY PARTNERS 1 LLC | PO BOX 15434 | | | | IRVINE | CA | 92623 | |
| MAHON, DOUGLAS E | | | | | | | | |
| MAHONEY, PATRICK | | | | | | | | |
| MAHRT, LUCY | | | | | | | | |
| MAHRT, LUCY J | | | | | | | | |
| MAHTAB, MOINUDDIN | | | | | | | | |
| MAI TAX | 14620 DES PLAINES STREET | | | | HARVEY | IL | 60426 | |
| MAI TAX | 14620 DESPLAINES ST | ATTN: OLUFEMI DOSCUNMU | | | HARVEY | IL | 60426 | |
| MAIAVA, ANITA | | | | | | | | |
| MAIBEN, ANNISSA | | | | | | | | |
| MAIDEN, NAKAIESHA S | | | | | | | | |
| MAIL SOUTH INC | PO BOX 532536 | | | | ATLANTA | GA | 30353 | 2536 |
| MAILBOX MERCHANTS INC | 15040 NE MASON STREET | | | | PORTLAND | OR | 97230 | |
| MAILE COMMERCIAL CENTER | 4211 WAIALAE AVENUE - SUITE 1020 | | | | HONOLULU | HI | 96816 | |
| MAILE COMMERCIAL CENTER | C/O AINALANI REALTY LLC | PO BOX 340 | | | PEARL CITY | HI | 96782 | |
| MAILEY, ANNIECE | | | | | | | | |
| MAIN COURT LLC | 237 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| MAIN COURT LLC | 237 MAIN STREET STE 1125 | | | | BUFFALO | NY | 14203 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MAINA, DANIEL | | | | | | | | |
| MAINE ATTORNEY GENERAL | ATTN: WILLIAM J. SCHNEIDER | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE REVENUE SERVICES | P.O. BOX 1062 | | | | AUGUSTA | ME | 04332 | 1062 |
| MAINE TREASURER STATE OF MAINE | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | 0035 |
| MAINE TREASURER STATE OF MAINE | MAINE REVENUE SERVICES | PO BOX 1062 | | | AUGUSTA | ME | 04332 | 1062 |
| MAINLAND SHOPPING CENTER, LTD. | 12300 NORTH FREEWAY, SUITE 208 | | | | HOUSTON | TX | 77060 | |
| MAINOR, EARLENE | | | | | | | | |
| MAINS, CHRIS T | | | | | | | | |
| MAINSOURCE BANK | 214 EAST MAIN STREET | | ATTN: MARIDITH BUCHANAN | | MADISON | IN | 47250 | |
| MAIPID, WELMINA S | | | | | | | | |
| MAIR, MAX | | | | | | | | |
| MAISONET, MARILYN | | | | | | | | |
| MAJDI ALMAJALI | 17603 WHITNEY ROAD APT 217 | | | | STRONGSVILLE | OH | 44136 | |
| MAJERCIN, DAVID | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MAJERCIN, DAVID | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MAJERCIN, DAVID | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MAJERCIN, MICHELLE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MAJERCIN, MICHELLE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MAJERCIN, MICHELLE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MAJERUS, RICHARD A | | | | | | | | |
| MAJOR IMAGING SYSTEMS INC | 11540 COMMONWEALTH DRIVE | | | | LOUISVILLE | KY | 40299 | |
| MAKE A WISH FOUNDATION OF | GREATER OHIO KENTUCKY AND | INDIANA INC | 7330 WOODLAWN DR STE 201 | | INDIANOPOLIS | IN | 46278 | |
| MAKE A WISH FOUNDATION OF NEW JERSEY | 1024 SALEM ROAD | | | | UNION | NJ | 07083 | |
| MAKELA A HOUSTON | | | | | | | | |
| MAKENA GREAT AMER CRENSHAW | C/O NPS REALTY & MGMT | 9595 WILSHIRE BOULEVARD, SUITE 810 | | | BEVERLY HILLS | CA | 90212 | |
| MAKENA GREAT AMERICAN | NPS MANAGEMENT CORP | COMMERCIAL TRUST | 9595 WILSHIRE BLVD STE 810 | | BEVERLY HILLS | CA | 90212 | |
| MAKENA GREAT AMERICAN | NPS REALTY & MGMT CORP | 263 OSO PKWY STE 201 | | | MISSION VIEJO | CA | 92691 | |
| MAKESHA BOLDEN | | | | | | | | |
| MAKHIJA, KAREENA S | | | | | | | | |
| MAKI, HEATHER L | | | | | | | | |
| MAKKAR, GUNEET K | | | | | | | | |
| MAKONNEN, MENELET A | | | | | | | | |
| MAKOS, ROSE M | | | | | | | | |
| MALACREA JR., RICHARD F | | | | | | | | |
| MALAGA, ADELA | | | | | | | | |
| MALCOLM, SHUNA | | | | | | | | |
| MALCOLM, TINESHA D | | | | | | | | |
| MALCOM D YOUNG | DEBBIE A YOUNG | 1093 HICKORY TRIAL DR | | | WILMINGTON | OH | 45177 | |
| MALDONADO, A. LUIS | | | | | | | | |
| MALDONADO, ABIGAIL | | | | | | | | |
| MALDONADO, CARINA J | | | | | | | | |
| MALDONADO, CLAUDIA | | | | | | | | |
| MALDONADO, ELIANA | | | | | | | | |
| MALDONADO, FELIX A | | | | | | | | |
| MALDONADO, JENNY | | | | | | | | |
| MALDONADO, KARLA V | | | | | | | | |
| MALDONADO, MARK | | | | | | | | |
| MALDONADO, PATRICIA | | | | | | | | |
| MALDONADO, ROSA | | | | | | | | |
| MALENDA, ROSE M | | | | | | | | |
| MALFA-RICH, LORI | | | | | | | | |
| MALIA CAULK | 92-392 AKAULA ST | | | | KAPOLEI | HI | 96707 | |
| MALISSA M MAXWELL | 7380 TEPPERWOOD DRIVE | | | | WEST CHESTER | OH | 45069 | |
| MALITZ, MARK W | | | | | | | | |
| MALKI, GEORGE | | | | | | | | |
| MALKIN MANAGEMENT AND INVESTMENT CO INC | 756 RIDGE LAKE BOULEVARD SUITE 212 | | | | MEMPHIS | TN | 38120 | |
| MALLARD, INC. | 1119 FLOYD AVENUE | | | | RICHMOND | VA | 23220 | |
| MALLARD, INC. | 4648 JEFFERSON DAVIS HWY. | | | | RICHMOND | VA | 23234 | |
| MALLARD, INC. (JIM GRIFFIN III) | 9100 ARBORETON PKWY., SUITE 300 | | | | RICHMOND | VA | 23236 | |
| MALLARD, LARASHA R | | | | | | | | |
| MALLET, VERONICA | | | | | | | | |
| MALLOY, MARGARET | | | | | | | | |
| MALLOY, MARGARET J | | | | | | | | |
| MALLOY, TONIA | | | | | | | | |
| MALONE COMMUNICATIONS INC | 1001 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60607 | |
| MALONE, ANGEL L | | | | | | | | |
| MALONE, CATHERINE L | | | | | | | | |
| MALONE, DANA | | | | | | | | |
| MALONE, JOANN | | | | | | | | |
| MALONE, KAREN | | | | | | | | |
| MALONE, KENYA | | | | | | | | |
| MALONE, MARK | | | | | | | | |
| MALONE, MARY B | | | | | | | | |
| MALONE, PIA | | | | | | | | |
| MALONE, RAESHONE A | | | | | | | | |
| MALONEY, BELINDA L | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MALONEY, DONNA | | | | | | | | |
| MALONEY, SHEILA M | | | | | | | | |
| MALPARTIDA, JANETT M | | | | | | | | |
| MALPARTIDA, JOSE A | | | | | | | | |
| MALSTON, DORA X | | | | | | | | |
| MALUFAU, ANGELLA | | | | | | | | |
| MALUFAU, SEGAULA C | | | | | | | | |
| MALYS, MARY | | | | | | | | |
| MAMAEVA, ELENA | | | | | | | | |
| MAMIE L LOVE | 14443 INGLESIDE AVE | | | | DOLTON | IL | 60419 | |
| MAMMEN TAX SERVICE | 851 KEITH STREET NW | | | | CLEVELAND | TN | 37311 | |
| MANAGEMENT, FELIX | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MANAGEMENT, FELIX | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MANAGEMENT, FELIX | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MANAGER OF FINANCE | TREASURY DIVISION | PO BOX 17420 | | | DENVER | CO | 80217 | 0420 |
| MANALAC JR., EUFEMIO | | | | | | | | |
| MANALO, AMANDA | | | | | | | | |
| MANALO, CESAR C | | | | | | | | |
| MANANDIK, URSULA | | | | | | | | |
| MANAPAR INC | 433 BROADWAY | | | | BAYONNE | NJ | 07002 | |
| MANAPAR, INC. | 12 CEDAR GROVE ROAD | ATTN: PRAVEEN SHARMA | | | ANNANDALE | NJ | 08801 | |
| MANCAN INC | PO BOX 76015 | | | | CLEVELAND | OH | 44101 | 4755 |
| MANCILLA, ALEJANDRO | | | | | | | | |
| MANCILLAS, BELINDA | | | | | | | | |
| MANCINI, ALEXANDER T | | | | | | | | |
| MANCINI, MATTHEW J | | | | | | | | |
| MANCK, OLGA A | | | | | | | | |
| MANCK, PAUL A | | | | | | | | |
| MANCO, MICHAEL G | | | | | | | | |
| MANDELBAUM, STEVEN D | | | | | | | | |
| MANDONIA, JILL E | | | | | | | | |
| MANDUJANO, MARIA | | | | | | | | |
| MANDY DENNARD | 7818 PAUL REVERE DR | | | | JACKSONVILLE | FL | 32208 | |
| MANFREDI, FRANK | | | | | | | | |
| MANGAL, DHANESH | | | | | | | | |
| MANGANARO, NANCY | | | | | | | | |
| MANGO, KISHON | | | | | | | | |
| MANGRUM, ROSE M | | | | | | | | |
| MANGUM, DELORES | | | | | | | | |
| MANI, SHANTEL | | | | | | | | |
| MANICA, VORTELLA C | | | | | | | | |
| MANIS, DENESA L | | | | | | | | |
| MANLEY JR, JOHN A | | | | | | | | |
| MANLEY, CECILIA C | | | | | | | | |
| MANLEY, EZRA R | | | | | | | | |
| MANLEY, KENNETH | | | | | | | | |
| MANMEET SANDHU | | | | | | | | |
| MANN, ANGELA | | | | | | | | |
| MANN, CORNELIA G | | | | | | | | |
| MANN, LEONDA A | | | | | | | | |
| MANN, NICHOLE M | | | | | | | | |
| MANN-ARCHER, REGINA | | | | | | | | |
| MANNARELLI, BRUNO M | | | | | | | | |
| MANNEH, JERREH M | | | | | | | | |
| MANNING, JENNIFER L | | | | | | | | |
| MANNING, JODI L | | | | | | | | |
| MANNING, YNICKA T | | | | | | | | |
| MANNION, JAMI | | | | | | | | |
| MANNS, ZANDRA | | | | | | | | |
| MANOHA, SHAWNALEA K | | | | | | | | |
| MANPOWER - FRESNO CA | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1212 |
| MANSEN, JAVIER | | | | | | | | |
| MANSFIELD CITY INCOME TAX | P.O. BOX 577 | | | | MANSFIELD | OH | 44901 | |
| MANSO, KATHERINE | | | | | | | | |
| MANTILLA, CARLOS | | | | | | | | |
| MANUEL AND YOLANDA SILVA FAMILY TRUST | 510 SPANISH BROOM ROAD | | | | ANTHONY | NM | 88021 | |
| MANUEL G SERAPIO | 19 CORAL PLACE | | | | GREENWOOD VILLAGE | CO | 80111 | |
| MANUEL I. BONILLA | 111 MORRIS STREET, APT. 2 | | | | YONKERS | NY | 10705 | |
| MANUEL NINO | 5 1/2 NORTH STEWART | | | | ALTON | TX | 78573 | |
| MANUEL R SILVA | PO BOX 757 | | | | ANTHONY | NM | 88021 | |
| MANUEL VARGAS | 4716 ROLLING STONE | | | | EL PASO | TX | 79924 | |
| MANUZ, JANICE | | | | | | | | |
| MANZANARES, ANGELO M | | | | | | | | |
| MANZELLA, TIFFANIE | | | | | | | | |
| MANZO-CRUZ, ANABEL | | | | | | | | |
| MAP COMPUTAX NY, INC. | 6 COLONY ROAD | | | | CHAPPAQUA | NY | 10514 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MAP COMPUTAX NY, INC. | C/O FELICIA A. ENNIS | ROBINSON BROG ET AL P.C. | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | 0123 |
| MAPES, RONALD M | | | | | | | | |
| MAPP, LARRY | | | | | | | | |
| MAPP, MELISSA | | | | | | | | |
| MARA POPOVSKA | 2651 NORWALK STREET | | | | HAMTRAMCK | MI | 48212 | |
| MARANG COMPANY INC | 523 NORTH SYCAMORE AVENUE | | | | FULLERTON | CA | 92831 | |
| MARANGONI, DOROTHY L | | | | | | | | |
| MARAY INC | 986 STACY COURT | | | | GLEN ELLYN | IL | 60137 | |
| MARAY, INC. | 986 STACY COURT | ATTN: RAYMOND FRANKOVICH | | | GLEN ELLYN | IL | 60137 | |
| MARBLEGATE ASSET MANAGEMENT | 80 FIELD POINT ROAD | SUITE 101 | ATTN: ANDREW MILGRAM | | GREENWICH | CT | 06830 | |
| MARBLEGATE SPECIAL OPPORTUNITIES | C/O MARBLEGATE ASSET MANAGEMENT | ATTN: ANDREW MILGRAM & JARED GOLUB | 80 FIELD POINT ROAD | SUITE 101 | GREENWICH | CT | 06830 | |
| MARC BOSSIERE | 10195 S HOUGHTON ROAD #153 | | | | TUCSON | AZ | 85747 | 9317 |
| MARC FALZONE | 90 BERRMAN | | | | AMHERST | NY | 14226 | |
| MARC FELEDY | | | | | | | | |
| MARC L GILBERT | 3710 S WESTERN AVENUE | | | | CHICAGO | IL | 60609 | |
| MARC L. GILBERT | 5512HERITAGE CT | ATTN: MARC L. GILBERT | | | WESTERN SPRINGS | IL | 60558 | |
| MARC SIEBERT | 8641 HIGHLAND DR | | | | EDEN | NY | 14057 | |
| MARCELLUS MINOR | 301 W MAPLE ST APT E4 | | | | JEFFERSONVILLE | IN | 47130 | |
| MARCHANT, HEATHER N | | | | | | | | |
| MARCHETTI, LEO | | | | | | | | |
| MARCIA NICHOLS | 11015 S VOYLES RD | | | | BORDEN | IN | 47106 | |
| MARCILE GABRIEL | | | | | | | | |
| MARCO ANTONIO ARREOLA LEGARDA | 14272 ISLAND POINT DR | | | | EL PASO | TX | 79938 | |
| MARCOS A VALDEZ ARROYO | 3589 MAZZONE AVE APT C | | | | RENO | NV | 89502 | |
| MARCUCCI, AMBER | | | | | | | | |
| MARCUERQUIAGA, MARIA A | | | | | | | | |
| MARCUS A PERDUE | | | | | | | | |
| MARCUS A PEREZ | 23214 DEW WOOD LN | | | | SPRING | TX | 77373 | |
| MARCUS E GAVIN | | | | | | | | |
| MARCUS LINDER | | | | | | | | |
| MARCUS PHILLIPS | 8781 S HARVARD BLVD | | | | LOS ANGELES | CA | 90047 | |
| MARCUS, NANCY A | | | | | | | | |
| MARDIS, WANDA H | | | | | | | | |
| MARELLO, NICOLE M | | | | | | | | |
| MARENTES, ENRIQUE A | | | | | | | | |
| MARES, ASCENSION | | | | | | | | |
| MARES, BRENDA P | | | | | | | | |
| MARES, JENNIFER | | | | | | | | |
| MARES, JOSE | | | | | | | | |
| MARES, JOSEPHINE | | | | | | | | |
| MARES, LILIANA | | | | | | | | |
| MARES, MICHAEL | | | | | | | | |
| MAREZ, MARY L | | | | | | | | |
| MARGARET BLACK | 5102 FAIRWOOD LN | | | | LOUISVILLE | KY | 40291 | |
| MARGARET ELLISON | 3404 DON QUIXOTE CIRCLE | | | | JACKSONVILLE | FL | 32250 | |
| MARGARET J MALLOY | 11910 WHISTUNG WAY | | | | LAKEWOOD RANCH | FL | 34202 | |
| MARGARET MCGHEE | 1305 MAGNOLIA AVENUE | | | | ANNAPOLIS | MD | 21403 | |
| MARGARET MILNER RICHARDSON | | | | | | | | |
| MARGARET MILNER RICHARDSON | | | | | | | | |
| MARGARET PRINCE | 4624 JOHNSON ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| MARGARET RAMER | 5197 CROSSINGS PKWY | | | | BIRMINGHAM | AL | 35242 | |
| MARGARET SCOTT | | | | | | | | |
| MARGARETE CROCKER | 273 NORTH RD | | | | GREENE | NY | 13778 | |
| MARGARITA CANTU | 26762 ALTAS PALMAS | | | | HARLINGEN | TX | 78550 | |
| MARGARITA IOSIPHAKIS | | | | | | | | |
| MARGEVICIUS, INGRID | | | | | | | | |
| MARGGRAF, DIANE M | | | | | | | | |
| MARGIE WEST | 11 CONSTITUTION COURT | | | | MONTVILLE | NJ | 07045 | |
| MARGITICH, ALEXANDER | | | | | | | | |
| MARGO WILLIAMS | | | | | | | | |
| MARGUERITE BARBATO | 548 W SCOTT AVE | | | | FRESNO | CA | 93705 | |
| MARGUERITE TATE | 19400 TIREMAN STREET | | | | DETROIT | MI | 48228 | |
| MARIA A RIVERA | 119 W ARLINGTON AVE APT 108 | | | | ST PAUL | MN | 55117 | |
| MARIA BERNAOLA | 19822 NE 11TH CT | | | | MIAMI | FL | 33179 | |
| MARIA C TROWBRIDGE | | | | | | | | |
| MARIA D HERNANDEZ | 1208 N 17TH | | | | MCALLEN | TX | 78501 | |
| MARIA DE LA LUZ | 8409 BOUGANVILLEA DR | | | | ALTON | TX | 78573 | |
| MARIA DE LA LUZ FLORES | 386 HODAKA WAY | | | | EL PASO | TX | 79927 | |
| MARIA DEJESUS PEREZ | 1001A DEL LAGO CT | | | | SAN ANTONIO | TX | 78254 | |
| MARIA E RIVAS | 6227 GILA | | | | EL PASO | TX | 79905 | |
| MARIA ESMERALDA RIZO & MARIBEL RIZO | 11952 HUNNICUTT DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| MARIA ESMERALDA RIZO & MARIBEL RIZO | 11952 HUNNICUTT DRIVE | ATTN: ESMERALDA RIZO | | | RANCHO CUCAMONGA | CA | 91739 | |
| MARIA GONZALEZ | | | | | | | | |
| MARIA J REYES | 2885 KIETZKE LANE APT 26 | | | | RENO | NV | 89502 | |
| MARIA NINA MONTALBANO | | | | | | | | |
| MARIA PLASCENCIA | 27211 W HARDY RD | | | | SPRING | TX | 77373 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MARIA REGALADO | | | | | | | | |
| MARIA ROSARIO RODRIGUEZ | 2105 EDUARDO AVE | | | | BROWNSVILLE | TX | 78521 | |
| MARIA RUBIO | 2116 ATLANTIC AVENUE | | | | LONG BEACH | CA | 90806 | |
| MARIA SANCHEZ | | | | | | | | |
| MARIA TERESA MORENO | | | | | | | | |
| MARIAN FUERLE | 86 FOWLER ST | | | | BUFFALO | NY | 14214 | 1132 |
| MARIANNA PAPPAS | 107 WOODVALLEY CT | APT E | | | HIGH POINT | NC | 27265 | |
| MARIE PETERSON | 2506 JAMMES RD APT 22 | | | | JACKSONVILLE | FL | 32210 | |
| MARIETTA POWER COMPANY | PO BOX 609 | | | | MARIETTA | GA | 30061 | 0609 |
| MARILYN ASHLEY | | | | | | | | |
| MARILYN BILYEU | | | | | | | | |
| MARILYN WRIGHT | 11 GRIMES CIRCLE | | | | LEXINGTON | NC | 27292 | |
| MARIN, CRYSTAL A | | | | | | | | |
| MARIN, IRMA B | | | | | | | | |
| MARIN, JOSE D | | | | | | | | |
| MARIN, LUIS R | | | | | | | | |
| MARIN, TANISHA C | | | | | | | | |
| MARINA GARCIA | | | | | | | | |
| MARINAS, MARIA | | | | | | | | |
| MARINAS, SEGUNDO | | | | | | | | |
| MARINICH, JOY | | | | | | | | |
| MARINO, ARLENE | | | | | | | | |
| MARIO DACOSTA | | | | | | | | |
| MARIO HERNANDEZ (7770) | SUJEY PORTILLO | 26171 BUGOSO | | | MORENO VALLEY | CA | 92555 | |
| MARIO PATRICIO | JESSICA PATRICIO | 3265 W BALL RD | | | ANAHEIM | CA | 92804 | |
| MARIO ZAMORA | 1256 JOHN PHELAN | | | | EL PASO | TX | 79936 | |
| MARION WILLIAMS | 6601 67TH AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| MARION YODER | | | | | | | | |
| MARION, VICTORIA A | | | | | | | | |
| MARISCAL, MELISSA | | | | | | | | |
| MARISOL LONGORIA | 5912 N 22ND LANE | | | | MCALLEN | TX | 78504 | |
| MARISOL R MORALES | | | | | | | | |
| MARITA L. HARRIS | 1671 E. STATE RD. 58 | ATTN: MARITA HARRIS | | | CARLISLE | IN | 47838 | |
| MARITZA NIEVES | | | | | | | | |
| MARJAMAA, BROOKE | | | | | | | | |
| MARK A BUSCAGLIA | 18 BAME AVENUE | | | | BUFFALO | NY | 14215 | |
| MARK A STEBER | | | | | | | | |
| MARK AQUINO | 32 CENTRAL AVENUE | | | | LANCASTER | NY | 14086 | |
| MARK C FREY | 14009 CROSSBRANCH COURT | | | | LOUISVILLE | KY | 40245 | |
| MARK C. FREY | 8436 WINDY HILL CIRCLE N.W. | | | | MASSILLON | OH | 44646 | |
| MARK CHESHUL | | | | | | | | |
| MARK CIOMBOR | | | | | | | | |
| MARK DAILY AND CARMEN DAILY | 18459 S DIXIE HWY | | | | MIAMI | FL | 33157 | |
| MARK DAILY AND CARMEN DAILY | 330 NE 8TH STREET | | | | HOMESTEAD | FL | 33030 | |
| MARK DIGAUDIO | 3078 CLOVERBANK RD | | | | HAMBURG | NY | 14075 | |
| MARK E OGBURN | ANGELA OGBURN | 2298 BEAVER RD | | | UNION | KY | 41091 | |
| MARK FLANNERY | | | | | | | | |
| MARK FLANNERY | 12 SPLITRAIL CIRCLE | | | | THOMASVILLE | NC | 27360 | |
| MARK JAGGERS | 3614 RUDD AVE | | | | LOUISVILLE | KY | 40212 | |
| MARK L HEIMBOUCH | | | | | | | | |
| MARK LAWSON | 10910 CRICHTON ROAD | | | | JACKSONVILLE | FL | 32221 | 2870 |
| MARK MCALEXANDER | | | | | | | | |
| MARK RAMSINGH&VERONICA RAMSINGH&RAV | 108 HOLLY WAY | ATTN: VERONICA RAMSINGH | | | MACON | GA | 31216 | |
| MARK S PAPPEN | 4550 N FLOWING WELLS RD | UNIT 224 | | | TUCSON | AZ | 85705 | |
| MARK S REICHMAN | 2320 S CIRCLE X PL | | | | TUCSON | AZ | 85713 | |
| MARK SHEARER | | | | | | | | |
| MARK SHEARER (SUP) | 207 N MAGUIRE AVE #232 | | | | TUCSON | AZ | 85710 | |
| MARK T SPIGHT | FELISHA SPIGHT | 79 REDWOOD LANE | | | LEONARD | MI | 48367 | |
| MARK W VIGIL | 219 SOUTH 78TH ST | | | | TACOMA | WA | 98408 | |
| MARK, KIMBERLY T | | | | | | | | |
| MARKELL, ROBERT | | | | | | | | |
| MARKER, JUSTIN | | | | | | | | |
| MARKER, LINDA | | | | | | | | |
| MARKET FORCE INFORMATION | PO BOX 2147 | | | | BOULDER | CO | 80306 | |
| MARKET FORCE INFORMATION | PO BOX 270506 | | | | LOUISVILLE | CO | 80027 | |
| MARKET FORCE INFORMATION, INC. | 1877 BROADWAY | SUITE 706 | ATTN: KARL MAIER, PRESIDENT & CEO | | BOULDER | CO | 80302 | |
| MARKET PLACE CENTER LLC | 6440 FLYING CLOUD DR | SUITE 203 | | | EDEN PRAIRIE | MN | 55344 | |
| MARKET PLAZA COMMERCIAL LP | 6501 WOODLAKE DRIVE | | | | RICHFIELD | MN | 55423 | |
| MARKET PLAZA COMMERCIAL LP | 6515 GRAND TETON PLAZA STE 300 | | | | MADISON | WI | 53719 | |
| MARKET PLAZA COMMERCIAL LP | C/O M&I BANK OF STHRN WI | PO BOX 88638 | | | MILWAUKEE | WI | 53288 | 0638 |
| MARKET PLAZA COMMERCIAL LTD P'SHIP | 6515 GRAND TETON PLAZA, STE. 300 | | | | MADISON | WI | 53719 | |
| MARKET STREET MISSION INC | 9 MARKET STREET | | | | MORRISTOWN | NJ | 07960 | |
| MARKET TECH MEDIA CORP | 25300 RYE CANON RD | | | | VALENCIA | CA | 91355 | |
| MARKET TECH MEDIA CORP | 25300 RYE CANYON RD | | | | VALENCIA | CA | 91355 | |
| MARKET TECH MEDIA CORP | 27220 TURNBERRY LANE | | | | VALENCIA | CA | 91355 | |
| MARKHAM, STEPHANIE M | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MARKICH HALL BUILDING | 915 E OGDEN AVENUE | | | | LAS VEGAS | NV | 89101 | |
| MARKLE, VIVIEN I | | | | | | | | |
| MARKLE, VIVIEN IRIS | | | | | | | | |
| MARKLIN, LAURA MARIE | | | | | | | | |
| MARKOWITZ, TAFAOGA | | | | | | | | |
| MARKOWSKI, MICHAEL | | | | | | | | |
| MARKS, DAKINGA | | | | | | | | |
| MARKS, DONOVAN | | | | | | | | |
| MARKS, MITCHELL | | | | | | | | |
| MARKS, NICHELLE D | | | | | | | | |
| MARKS, ROLNITA V | | | | | | | | |
| MARKSBERRY, JIMMIE D | | | | | | | | |
| MARKSBERRY, SHAWNA L | | | | | | | | |
| MARLANA GARCIA | 1800 S PANTANO APT 1149 | | | | TUCSON | AZ | 85710 | |
| MARLENE CAPPINI | 280 E 7TH AVENUE | | | | SUN VALLEY | NV | 89433 | |
| MARLENE LAWSON | 142 PALM DRIVE | | | | FRANKLIN | OH | 45005 | |
| MARLEY, GLORIA | | | | | | | | |
| MARLEY, HOPE | | | | | | | | |
| MARLEY, RITA S | | | | | | | | |
| MARLIN BUSINESS BANK | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101 | |
| MARLIN LEASING CORP | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101 | 3604 |
| MARMILLOT, LOIS | | | | | | | | |
| MARMOLEJO JR, SALVADOR | | | | | | | | |
| MARMOLEJO, RICARDO | | | | | | | | |
| MARNEY, ANTHONY | | | | | | | | |
| MARNEY, ANTHONY GLENN | | | | | | | | |
| MARNWENH, DUKE | | | | | | | | |
| MARONE, HENRY | | | | | | | | |
| MARONI SANDERS | 1487 ST ANTHONY AVE | | | | ST PAUL | MN | 55104 | |
| MARPLAZ LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | 3201 |
| MARQUART, WAYNE D | | | | | | | | |
| MARQUELA HEADE | 1828 COLUMBUS AVE S APT 102 | | | | MINNEAPOLIS | MN | 55404 | |
| MARQUEZ JR., ANDRES | | | | | | | | |
| MARQUEZ, ANA M | | | | | | | | |
| MARQUEZ, AZUCENA | | | | | | | | |
| MARQUEZ, CHRISTINE | | | | | | | | |
| MARQUEZ, DUIMEL J | | | | | | | | |
| MARQUEZ, JESSICA Y | | | | | | | | |
| MARQUEZ, LIZETTE | | | | | | | | |
| MARQUEZ, MARK A | | | | | | | | |
| MARQUEZ, RUBYANN | | | | | | | | |
| MARQUEZ, VICTORIA M | | | | | | | | |
| MARQUIS, NINA | | | | | | | | |
| MARR, PETER R | | | | | | | | |
| MARRERO, OMAYRA | | | | | | | | |
| MARRERO, RICARDO | | | | | | | | |
| MARRERO, SARAH A | | | | | | | | |
| MARRERO, STACEY | | | | | | | | |
| MARRERO, VANESSA M | | | | | | | | |
| MARRON, HILARY A | | | | | | | | |
| MARROQUIN, JUANITA | | | | | | | | |
| MARROQUIN, SHANNON | | | | | | | | |
| MARROQUIN, VANESSA | | | | | | | | |
| MARSH GLOBAL MARKETS BERMUDA LIMITED | THE POWER HOUSE | PO BOX HM 2444 | | HAMILTON JMJX, BERMUDA | | | | |
| MARSH HEATING & CONDITIONING CO | 6248 LAKELAND AVENUE NORTH SUITE 110 | | | | BROOKLYN PARK | MN | 55428 | |
| MARSH USA INC | PO BOX 281915 | | | | ATLANTA | GA | 30384 | |
| MARSH USA INC | WIRE TRANSFERS | 44 WHIPPANY ROAD | | | MORRISTOWN | NJ | 07962 | |
| MARSH USA INC. | 44 WHIPPANY ROAD | PO BOX 1966 | ATTN: NIKI K TSALIKIS | | MORRISTOWN | NJ | 07962 | 1966 |
| MARSH, CHRISTINA M | | | | | | | | |
| MARSH, KIRA | | | | | | | | |
| MARSHA B HAAG TRUST | C/O CDMR PROPERTIES LLC | ATTN: CHARLIE HAAG | 401 ISOM ROAD #293 | | SAN ANTONIO | TX | 78216 | |
| MARSHAL OHMAN | | | | | | | | |
| MARSHALL D WHITFIELD | 2649 ALFORD AVE | | | | LOUISVILLE | KY | 40212 | |
| MARSHALL, ANALISE | | | | | | | | |
| MARSHALL, CANDICE J | | | | | | | | |
| MARSHALL, CLAUDETTE | | | | | | | | |
| MARSHALL, CYNTWANISHA C | | | | | | | | |
| MARSHALL, ERIC | | | | | | | | |
| MARSHALL, FRANCES M | | | | | | | | |
| MARSHALL, GLENDAL | | | | | | | | |
| MARSHALL, JARROD J | | | | | | | | |
| MARSHALL, JOSHUA | | | | | | | | |
| MARSHALL, MICHELLE A | | | | | | | | |
| MARSHALL, STACY | | | | | | | | |
| MARSHALL, STEVEN | | | | | | | | |
| MARSHALL, YOLANDA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MARSHASTA ROLEY | | | | | | | | |
| MARSTELLER, ROBERT | | | | | | | | |
| MARSU INC | 224 RUFUS ADAMS RD | | | | JACKSON | GA | 30233 | |
| MARSU, INC. | 224 RUFUS ADAMS RD. | ATTN: ROBERT P. LIPSCOMB | | | JACKSON | GA | 30233 | |
| MARSZALEK, DEBRA A | | | | | | | | |
| MARTA MCCOY | | | | | | | | |
| MARTHA FALLACARA | 7144 FOREAT VISTA | | | | LAS VEGAS | NV | 89147 | |
| MARTHA HERNANDEZ | | | | | | | | |
| MARTHA JANE CHANDLER | 1048 E FRY BLVD STE C | | | | SIERRA VISTA | AZ | 85635 | |
| MARTHA JANE CHANDLER | 5927 W. ENCANTO BLVD | ATTN: JANE CHANDLER | | | PHOENIX | AZ | 85035 | |
| MARTHA JOHNSON | 2611 WHITES MILL RD | | | | DECATUR | GA | 30034 | |
| MARTHA L LIMON | 1714 N CHAPA | | | | MERCEDES | TX | 78570 | |
| MARTHA LOPEZ | | | | | | | | |
| MARTHA M GARCIA | 15969 NW 64TH AVE 201 | | | | MIAMI LAKES | FL | 33014 | |
| MARTHA ROLDAN | | | | | | | | |
| MARTHA VALDEZ | 3727 E 5TH ST #110 | | | | TUCSON | AZ | 85716 | |
| MARTIIN, TAWANDA D | | | | | | | | |
| MARTIN & MARTIN LLP | CERTIFIED PUBLIC ACCOUNTANTS | 9160 BALMORAL MEWS SQUARE | | | WINDERMERE | FL | 34786 | |
| MARTIN & MARTIN, LLP | 9160 BALMORAL MEWS SQUARE | | ATTN: STEVEN R. MARTIN | | WINDERMERE | FL | 34786 | |
| MARTIN CONTRERAS | 808 W STUBBS APT 12 | | | | EDINBURG | TX | 78539 | |
| MARTIN DEL CAMPO, ERIKA M | | | | | | | | |
| MARTIN EGAN & ASSOCIATES, LTD. | 9515 INDIANAPOLIS BLVD, SUITE H | ATTN: MARTIN G. EGAN & JENNIFER EGAN | | | HIGHLAND | IN | 46322 | |
| MARTIN M MADUANON | 8555 W RUSSELL RD APT 2019 | | | | LAS VEGAS | NV | 89113 | |
| MARTIN SANCHEZ | 7613 13TH AVE S | | | | RICHFIELD | MN | 55423 | |
| MARTIN, AMANDA | | | | | | | | |
| MARTIN, ANGELUS E | | | | | | | | |
| MARTIN, ANNETTE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MARTIN, ANNETTE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MARTIN, ANNETTE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MARTIN, ANTJE | | | | | | | | |
| MARTIN, ANTONE | | | | | | | | |
| MARTIN, ARIN-OLA B | | | | | | | | |
| MARTIN, CALLIE | | | | | | | | |
| MARTIN, CATHERINE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MARTIN, CATHERINE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MARTIN, CATHERINE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MARTIN, CATHERINE J | | | | | | | | |
| MARTIN, CHARLES W | | | | | | | | |
| MARTIN, CHIQUITA V | | | | | | | | |
| MARTIN, CHRIS D | | | | | | | | |
| MARTIN, CONNIE L | | | | | | | | |
| MARTIN, DAZZELLE D | | | | | | | | |
| MARTIN, DEANA L | | | | | | | | |
| MARTIN, DEBRA | | | | | | | | |
| MARTIN, DEVER | | | | | | | | |
| MARTIN, DONNA J | | | | | | | | |
| MARTIN, GLEN | | | | | | | | |
| MARTIN, GLENDA | | | | | | | | |
| MARTIN, JANE ANN L | | | | | | | | |
| MARTIN, JONATHAN D | | | | | | | | |
| MARTIN, KAREN | | | | | | | | |
| MARTIN, KAREN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MARTIN, KAREN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MARTIN, KAREN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MARTIN, KIANNA D | | | | | | | | |
| MARTIN, KIMBERLY A | | | | | | | | |
| MARTIN, LAURA | | | | | | | | |
| MARTIN, MARY | | | | | | | | |
| MARTIN, MELANIE L | | | | | | | | |
| MARTIN, MICHAEL | | | | | | | | |
| MARTIN, MICHAEL R | | | | | | | | |
| MARTIN, MICHELLE | | | | | | | | |
| MARTIN, MITCHELL | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MARTIN, MITCHELL | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MARTIN, MITCHELL | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MARTIN, OREJON | | | | | | | | |
| MARTIN, PAUL S | | | | | | | | |
| MARTIN, REAVONOR | | | | | | | | |
| MARTIN, RENEE | | | | | | | | |
| MARTIN, RICHARD H | | | | | | | | |
| MARTIN, ROBERT S | | | | | | | | |
| MARTIN, SHARELL Q | | | | | | | | |
| MARTIN, SONYA | | | | | | | | |
| MARTIN, SUZANNE D | | | | | | | | |
| MARTIN, TARRON | | | | | | | | |
| MARTIN, TERESA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MARTIN, TERESA | | | | | | | | |
| MARTIN, TIARA | | | | | | | | |
| MARTIN, TIMOTHY | | | | | | | | |
| MARTIN, TONI M | | | | | | | | |
| MARTIN, TONI R | | | | | | | | |
| MARTIN, TONI V | | | | | | | | |
| MARTIN, VENNETTA | | | | | | | | |
| MARTIN, WILLIAM | | | | | | | | |
| MARTIN, WILLIAM | 7728 HOLLYWOOD DRIVE | | | | FLORANCE | KY | 41042 | |
| MARTINE, INC. | 1610 WESTCHESTER DRIVE | | | | HIGH POINT | NC | 27262 | |
| MARTINEAU, DANIEL F | | | | | | | | |
| MARTINELLI, MICHAEL L | | | | | | | | |
| MARTINIELLO, GINA G | | | | | | | | |
| MARTINEZ JR, ANTONIO | | | | | | | | |
| MARTINEZ JR, LUIS | | | | | | | | |
| MARTINEZ JR., EDWARD | | | | | | | | |
| MARTINEZ MORENO, KATHERINE Y | | | | | | | | |
| MARTINEZ, ADELA | | | | | | | | |
| MARTINEZ, ALFRED E | | | | | | | | |
| MARTINEZ, ALVIN | | | | | | | | |
| MARTINEZ, AMANDA T | | | | | | | | |
| MARTINEZ, AMY | | | | | | | | |
| MARTINEZ, ANA M | | | | | | | | |
| MARTINEZ, ARACELI | | | | | | | | |
| MARTINEZ, ARIANNA | | | | | | | | |
| MARTINEZ, BRENDA | | | | | | | | |
| MARTINEZ, BRENDA G | | | | | | | | |
| MARTINEZ, BRIANA | | | | | | | | |
| MARTINEZ, CANDICE | | | | | | | | |
| MARTINEZ, CARRISSA L | | | | | | | | |
| MARTINEZ, CESILEY | | | | | | | | |
| MARTINEZ, CHRIS | | | | | | | | |
| MARTINEZ, CLAUDIA V | | | | | | | | |
| MARTINEZ, CODIE | | | | | | | | |
| MARTINEZ, CONSTANCE | | | | | | | | |
| MARTINEZ, CRYSTAL M | | | | | | | | |
| MARTINEZ, DARLENE | | | | | | | | |
| MARTINEZ, DENISE | | | | | | | | |
| MARTINEZ, EUFONZO III | | | | | | | | |
| MARTINEZ, ELIHU | | | | | | | | |
| MARTINEZ, ELIZABETH | | | | | | | | |
| MARTINEZ, ELVIRA | | | | | | | | |
| MARTINEZ, ENEIDA E | | | | | | | | |
| MARTINEZ, EVA | | | | | | | | |
| MARTINEZ, EVA | | | | | | | | |
| MARTINEZ, EVA | | | | | | | | |
| MARTINEZ, EVELYN | | | | | | | | |
| MARTINEZ, FRANCINE R | | | | | | | | |
| MARTINEZ, FRANCISCA | | | | | | | | |
| MARTINEZ, GINA A | | | | | | | | |
| MARTINEZ, GLORIA | | | | | | | | |
| MARTINEZ, HEATHER | | | | | | | | |
| MARTINEZ, IRENE | | | | | | | | |
| MARTINEZ, IRMA | | | | | | | | |
| MARTINEZ, JACQUELINE M | | | | | | | | |
| MARTINEZ, JASMINE | | | | | | | | |
| MARTINEZ, JAVIER | | | | | | | | |
| MARTINEZ, JAVIER | | | | | | | | |
| MARTINEZ, JENNIE | | | | | | | | |
| MARTINEZ, JESSICA | | | | | | | | |
| MARTINEZ, JESUS | | | | | | | | |
| MARTINEZ, JESUS | | | | | | | | |
| MARTINEZ, JIMMY O | | | | | | | | |
| MARTINEZ, JOSE | | | | | | | | |
| MARTINEZ, JOSEPH A | | | | | | | | |
| MARTINEZ, JUAN | | | | | | | | |
| MARTINEZ, JUANITA | | | | | | | | |
| MARTINEZ, JULIE | | | | | | | | |
| MARTINEZ, KATHIA | | | | | | | | |
| MARTINEZ, KATRINA | | | | | | | | |
| MARTINEZ, KITA P | | | | | | | | |
| MARTINEZ, LAURA | | | | | | | | |
| MARTINEZ, LAURA | | | | | | | | |
| MARTINEZ, LAURA CHRISTINE | | | | | | | | |
| MARTINEZ, LINDA | | | | | | | | |
| MARTINEZ, LINDA | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MARTINEZ, LUDIVINA | | | | | | | | |
| MARTINEZ, LUZ | | | | | | | | |
| MARTINEZ, LYNDA | | | | | | | | |
| MARTINEZ, MARGIE C | | | | | | | | |
| MARTINEZ, MARIA | | | | | | | | |
| MARTINEZ, MARIA | | | | | | | | |
| MARTINEZ, MARIA D | | | | | | | | |
| MARTINEZ, MARIA D | | | | | | | | |
| MARTINEZ, MARIA G | | | | | | | | |
| MARTINEZ, MARIA I | | | | | | | | |
| MARTINEZ, MARIA J | | | | | | | | |
| MARTINEZ, MARTHA | | | | | | | | |
| MARTINEZ, MARY L | | | | | | | | |
| MARTINEZ, MICAELA | | | | | | | | |
| MARTINEZ, MICHAEL LEE | | | | | | | | |
| MARTINEZ, MISAEL | | | | | | | | |
| MARTINEZ, MONICA A | | | | | | | | |
| MARTINEZ, MONICA M | | | | | | | | |
| MARTINEZ, MONICA T | | | | | | | | |
| MARTINEZ, MORGAN AND SHARON | C/O A. JAMES CLARK | CLARK & ASSOCIATES | 256 S. SECOND AVENUE, SUITE E | | YUMA | AZ | 85364 | |
| MARTINEZ, MORGAN AND SHARON | C/O JON D. SCHNEIDER | SCHNEIDER & ONOFRY, P.C. | 256 S. SECOND AVENUE, STE. E | | YUMA | AZ | 85364 | |
| MARTINEZ, NAOMI | | | | | | | | |
| MARTINEZ, NATHAN H | | | | | | | | |
| MARTINEZ, ORLANDO | | | | | | | | |
| MARTINEZ, PATRICIA | | | | | | | | |
| MARTINEZ, PATRICK | | | | | | | | |
| MARTINEZ, PETE A | | | | | | | | |
| MARTINEZ, REINA E | | | | | | | | |
| MARTINEZ, ROSALINDA Z | | | | | | | | |
| MARTINEZ, ROSANNA | | | | | | | | |
| MARTINEZ, ROSARIO A | | | | | | | | |
| MARTINEZ, ROSE MARIE | | | | | | | | |
| MARTINEZ, RUBIE | | | | | | | | |
| MARTINEZ, SARAH A | | | | | | | | |
| MARTINEZ, SHARON | | | | | | | | |
| MARTINEZ, SUSANA | | | | | | | | |
| MARTINEZ, SUSANA | | | | | | | | |
| MARTINEZ, SYLVIA P | | | | | | | | |
| MARTINEZ, TINA L | | | | | | | | |
| MARTINEZ, VALERIE N | | | | | | | | |
| MARTINEZ, YENY | | | | | | | | |
| MARTINEZ, YVONNE L | | | | | | | | |
| MARTINEZ, ZULEMA | | | | | | | | |
| MARTINEZ-AUSTIN, DANA | | | | | | | | |
| MARTINO, JESSE D. | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MARTINO, JESSE D. | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MARTINO, JESSE D. | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MARTON, JOHNATHON D | | | | | | | | |
| MARTON, THOMAS L | | | | | | | | |
| MARTY B HANDLON | | | | | | | | |
| MARUSEVICH QUATAERT, DARIA | | | | | | | | |
| MARVEL MANAGEMENT CORPORATION | 10032 LAMON AVE. | ATTN: AHMED LAKHANI | | | SKOKIE | IL | 60077 | |
| MARVEL MANAGEMENT CORPORATION | 1723 W. ROOSEVELT ROAD | | | | BROADVIEW | IL | 60155 | |
| MARVIN GART TRUST | 5565 AMBER CIR | | | | CALABASAS | CA | 91302 | |
| MARVIN GART TRUST | 5565 AMBER CIRCLE | | | | CALABASA | CA | 91302 | |
| MARVIN GART TRUST | C/O KEN HOLDWAY | 5565 AMBER CIRCLE | | | CALABASAS | CA | 91302 | |
| MARVIN HANSON | | | | | | | | |
| MARY  HARRIS | PO BOX 22327 | | | | HOT SPRINGS | AR | 71903 | |
| MARY A ARMOUR | 108 BURGURD PLACE UPPER | | | | BUFFALO | NY | 14211 | |
| MARY ALICE RUIZ | | | | | | | | |
| MARY ANN CEPEDA | 1401 GERONIMO APT 501 | | | | EL PASO | TX | 79925 | |
| MARY ANN SHEPHARD | | | | | | | | |
| MARY ANN ZABLOCKI | 44 POND RD | ATTN: MARY ANN ZABLOCKI | | | OLD SAYBROOK | CT | 06475 | |
| MARY BELZ | 24 PATRICE TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| MARY C OVERSTREET HAYNES | 8635 CHARLESTON CREEK DR | | | | MASON | OH | 45040 | |
| MARY CARDENAS | 254 SHADY VIEW | | | | SAN ANTONIO | TX | 78201 | |
| MARY COOPER | 381 SHANLEY ST | | | | BUFFALO | NY | 14206 | |
| MARY D RAMIREZ | 4201 MOONLIGHT APT 4 | | | | EL PASO | TX | 79904 | |
| MARY DEATON | 305 HILL AVENUE | | | | FRANKLIN | OH | 45005 | |
| MARY E JONES | 3440 QUARRY ROAD | | | | NEW ALBANY | IN | 47150 | |
| MARY E RICH | ATTN : MARY RICH | 2670 A EAST MAIN STREET | | | REEDSBURG | WI | 53959 | |
| MARY E. RICH | 136 MAPLE STREET | ATTN: MARY E. RICH | | | REEDSBURG | WI | 53959 | |
| MARY FRANCES BROWN | | | | | | | | |
| MARY GRIFFIN GLIMPSE | | | | | | | | |
| MARY GROSS | 9106 WANLOU DR | | | | LOUISVILLE | KY | 40272 | |
| MARY H ZACHARIAS | 2686 SAINT CHARLES CIR | | | | UNION | KY | 41091 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MARY JO ROBERTS | | | | | | | | |
| MARY LEAH TODD | 741 BRITTAIN DRIVE | | | | ATLANTA | GA | 30313 | |
| MARY MARTINEZ | 9614 BEAR CREEK | | | | SAN ANTONIO | TX | 78245 | |
| MARY PONDS | PO BOX 156 | | | | GRANITE QUARRY | NC | 28072 | |
| MARY R MEYER | 7721 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| MARY REHA | | | | | | | | |
| MARY SCOTT | 1618 EASTERN PKWY | | | | LOUISVILLE | KY | 40204 | |
| MARY WOLTA | 120 RIVER VILLAGE CIRCLE | | | | DAYTON | NV | 89403 | |
| MARYANNE DAVIS | | | | | | | | |
| MARYLAND ATTORNEY GENERAL | ATTN: DOUGLAS F. GANSLER | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MARYLAND DEPT OF LABOR LICENSING | AND REGULATIONS | ATTN: JONATHAN R KRASNOFF | 500 N CALVERT ST - SUITE 406 | | BALTIMORE | MD | 21202 | 3651 |
| MARYLAND OFFICE OF THE ATTORNEY | GENERAL | SECURITIES DIVISION | 200 ST PAUL PLACE | | BALTIMORE | MD | 21202 | |
| MARYLAND SAMCO | 14A MARROWS ROAD | | | | NEWARK | DE | 19713 | |
| MARYLAND SAMCO, INC. | 14A MARROWS ROAD | | | | NEWARK | DE | 19713 | |
| MARYLAND SAMCO, INC. | 280 TOCKWOGH DR | ATTN: JEAN COCCO | | | EARLEVILLE | MD | 21919 | |
| MARZIAN, MELISSA F | | | | | | | | |
| MASCHAN, RAYNA L | | | | | | | | |
| MASCORRO, CORIN | | | | | | | | |
| MASEK, DOROTHY | | | | | | | | |
| MASHBURN, DEBORAH | | | | | | | | |
| MASHIA, DAVID | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MASHIA, DAVID | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MASHIA, DAVID | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MASHIA, JULIA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MASHIA, JULIA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MASHIA, JULIA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MASON TAX OFFICE | 6000 MASON-MONTGOMERY ROAD | | | | MASON | OH | 45040 | |
| MASON, BOBBI M | | | | | | | | |
| MASON, CHONNA | | | | | | | | |
| MASON, CHRISTINE | | | | | | | | |
| MASON, DAVID | | | | | | | | |
| MASON, DIANE | | | | | | | | |
| MASON, DIANNE I | | | | | | | | |
| MASON, DONALD R | | | | | | | | |
| MASON, JOANN | | | | | | | | |
| MASON, JOHN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MASON, JOHN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MASON, JOHN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MASON, TAREKA | | | | | | | | |
| MASON, VIRGINIA | | | | | | | | |
| MASS MARKETING INC | 7209 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | 5596 |
| MASS MEDIA MARKETING | 229 FURYS FERRY RD STE123 | | | | AUGUSTA | GA | 30907 | |
| MASSACHUSETTS ATTORNEY GENERAL | ATTN: MARTHA COAKLEY | MCCORMACK BUILDING | ONE ASHBURTON PLACE | | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7065 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS SOCIETY OF CPA'S INC | 105 CHAUNCY ST 10TH FL | | | | BOSTON | MA | 02111 | |
| MASSARA, KRISTINA | | | | | | | | |
| MASSEY, LINDA | | | | | | | | |
| MASSEY, STEVEN | | | | | | | | |
| MASSEY, VICTORIA | | | | | | | | |
| MASSICOTT, JEFFERY N. | 57 WOODING STREET | | | | BRISTOL | CT | 06010 | |
| MASSILLON CABLE TV INC | 814 CABLE COURT NW | PO BOX 1 | | | MASSILLON | OH | 44648 | 1000 |
| MASSILLON CABLE TV INC | 814 CABLE COURT NW | PO BOX 1000 | | | MASSILLON | OH | 44648 | 1000 |
| MASSILLON CABLE | PO BOX 1000 | 814 CABLE CT NW | | | MASSILLON | OH | 44648 | 1000 |
| MASSINA, VIVIAN | | | | | | | | |
| MASTERSON, SHEILA A | | | | | | | | |
| MASTON, STEPHANIE | | | | | | | | |
| MATA, ANITA | | | | | | | | |
| MATA, EMMA A | | | | | | | | |
| MATA, LETICIA M | | | | | | | | |
| MATA, MARZS | | | | | | | | |
| MATA, MONIQUE E | | | | | | | | |
| MATA, RUBY M | | | | | | | | |
| MATHENA, ROBERT | | | | | | | | |
| MATHESON TRI GAS INC | PO BOX 845502 | | | | DALLAS | TX | 75284 | 5502 |
| MATHEWIS, KANDICE C | | | | | | | | |
| MATHEWS, ANTONIA | | | | | | | | |
| MATHEWS, EDMUND A | | | | | | | | |
| MATHEWS, LATREISHA | | | | | | | | |
| MATHEWS, MARIA | | | | | | | | |
| MATHEWS, TIMOTHY A | | | | | | | | |
| MATHEWS, TONI L | | | | | | | | |
| MATHEWS, YVONNE | | | | | | | | |
| MATHEWSON, PAUL | | | | | | | | |
| MATHEY, REBECCA R | | | | | | | | |
| MATHIES, ADRIAN | | | | | | | | |
| MATHIES, PATRICIA A | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MATHIES, TONYA M | | | | | | | | |
| MATHIEU, FRANDAN | | | | | | | | |
| MATHIS, ANTONIO M | | | | | | | | |
| MATHIS, AUDREY | | | | | | | | |
| MATHIS, DEBRA | | | | | | | | |
| MATHIS, GAILYNNE E | | | | | | | | |
| MATHIS, HOLLY A | | | | | | | | |
| MATHIS, KAREN MARIE C | | | | | | | | |
| MATHIS, MONICA | | | | | | | | |
| MATHIS, THOMAS | | | | | | | | |
| MATIAS, MARISOL | | | | | | | | |
| MATILDE G CARRALES | 621 E LOVETT STREET | | | | EDINBURG | TX | 78541 | |
| MATLOCK, RACHEL | | | | | | | | |
| MATOS, GLADYS | | | | | | | | |
| MATOUSEK, LISA R | | | | | | | | |
| MATRIX TECHNOLOGIES INC | 13755 SUNRISE VALLEY DRIVE SUITE 350 | | | | HERNDON | VA | 20171 | |
| MATSUI, MIKA | | | | | | | | |
| MATT EGGENA | | | | | | | | |
| MATT HONGOLTZ HETLING | PO BOX 1161 | | | | BETHEL | ME | 04217 | |
| MATTER FAMILY LIMITED PARTNERSHIP | C/O 411 HAMILTON BLVD | SUITE 2000 | | | PEORIA | IL | 61602 | |
| MATTER FAMILY LLIMITED PARTNERSHIP | 411 HAMILTON BOULEVARD, SUITE 2000 | | | | PEORIA | IL | 61554 | |
| MATTERS, SHIRLEY | | | | | | | | |
| MATTHEW A. DAVIS | 730 W 3RD STREET | ATTN: MATTHEW A. DAVIS | | | RUSHVILLE | IN | 46173 | |
| MATTHEW ARFMANN | 308 HEATHERGATE LANE | | | | CROSBY | TX | 77532 | |
| MATTHEW BARKOHANAI | 20116 SATIGOX STREET | ATTN: MATT BARKOHANAI | | | CANOGA PARK | CA | 91306 | |
| MATTHEW BARKOHANAI | 4100 ALEMAN DRIVE | | | | TARZANA | CA | 91356 | |
| MATTHEW C SERLO | LEIGHTON SERLO | 472 HOPKINS ST | | | NEPTUNE BEACH | FL | 32266 | |
| MATTHEW DONZA | | | | | | | | |
| MATTHEW G BELL | 13118 SUNNYBROOK DR | | | | MEMPHIS | TN | 47143 | |
| MATTHEW R JOHNSTON | AMY L JOHNSTON | 219 MAVERICK AVENUE | | | NEW MARKET | MN | 55054 | |
| MATTHEW R MCCLANE | | | | | | | | |
| MATTHEW WITTER | SARAH WITTER | 16720 NORTH RD | APT D201 | | BOTHEL | WA | 98012 | |
| MATTHEWS, BETTY J | | | | | | | | |
| MATTHEWS, CAROLYN | | | | | | | | |
| MATTHEWS, CHEROKEESHA | | | | | | | | |
| MATTHEWS, CORINA | | | | | | | | |
| MATTHEWS, DEQUXIA | | | | | | | | |
| MATTHEWS, GLINDA | | | | | | | | |
| MATTHEWS, HELEN | | | | | | | | |
| MATTHEWS, LAVERNIA H | | | | | | | | |
| MATTHEWS, MARIE A | | | | | | | | |
| MATTHEWS, TANYA | | | | | | | | |
| MATTHEWS, ULANDA | | | | | | | | |
| MATTHEWS, ZAKAELA B | | | | | | | | |
| MATTICE, DAVID J | | | | | | | | |
| MATTIE WHITFIELD | | | | | | | | |
| MATTINGLY, CRYSTAL D | | | | | | | | |
| MATTINGLY, KRISTI | | | | | | | | |
| MATTINGLY, PATRICIA | | | | | | | | |
| MATTIO, JUSTIN R | | | | | | | | |
| MATTIO, JUSTIN ROBERT | | | | | | | | |
| MAUL, ROSEMARY G | | | | | | | | |
| MAURA MCMAHON | | | | | | | | |
| MAUREEN MCGLONE | | | | | | | | |
| MAUREEN REUTER | 99 NORTH BROAD STREET | | | | JOHNSON CITY | NY | 13790 | |
| MAUREEN REUTHER | | | | | | | | |
| MAURER, STEPHEN A | | | | | | | | |
| MAURICE A. ROSENSTEIN | PO BOX 2727 | | | | SAN ANTONIO | TX | 78299 | 0272 |
| MAURICE DAVID | | | | | | | | |
| MAURICE JOHNSON | | | | | | | | |
| MAURICE PROMISE | | | | | | | | |
| MAURICE VIERNES | 91-1021 KAUNAOAULA ST | | | | KAPOLEI | HI | 96707 | |
| MAURICE WILSON | 669 SNELLING AVE N APT 1 | | | | ST PAUL | MN | 55104 | |
| MAURICE, KESHIA V | | | | | | | | |
| MAURICIO, ROBERT J | | | | | | | | |
| MAUTHE, BRIAN J | | | | | | | | |
| MAUTHE, CAROL S | | | | | | | | |
| MAVERICK MEDIA OF EAU CLAIRE | 944 HARLEM STREET | | | | ALTOONA | WI | 54720 | |
| MAWRI, ALI | | | | | | | | |
| MAX MEDIA OF MONTANA LLC | 2200 STEPHENS AVENUE | | | | MISSOULA | MT | 59801 | |
| MAX MEDIA OF MONTANA LLC | PO BOX 951952 | | | | DALLAS | TX | 75395 | 1952 |
| MAXES, LLC | 75 FOX HOLLOW LANE | ATTN: MARK RUSSO | | | BRISTOL | CT | 06010 | |
| MAXEY, CAROL | | | | | | | | |
| MAXFIELD, DONNA | | | | | | | | |
| MAXIE, SETH | | | | | | | | |
| MAXIMUM DEDUCTIONS, INC. | 102 NE 2ND STREET #154 | ATTN: KAY BLACKMON OXLEY | | | BOCA RATON | FL | 33432 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MAXIMUM DEDUCTIONS, INC. | 1365 N. DUPONT HWY | DOVER MALL, STE 2052 | | | DOVER | DE | 19901 | |
| MAXINE GOHIER | | | | | | | | |
| MAXWELL, BRANDI | | | | | | | | |
| MAXWELL, BRITTNEY S | | | | | | | | |
| MAXWELL, EDNA L | | | | | | | | |
| MAXWELL, LOLA | | | | | | | | |
| MAXWELL, NEKETA | | | | | | | | |
| MAXWELL, NORMELLE A | | | | | | | | |
| MAY, CAROLYN A | | | | | | | | |
| MAY, CATHELEEN L | | | | | | | | |
| MAY, KEENA | | | | | | | | |
| MAY, KEVIN C | | | | | | | | |
| MAY, MARY A | | | | | | | | |
| MAY, SUE M | | | | | | | | |
| MAYA WALLACE | | | | | | | | |
| MAYA-RESTREPO, JORGE | | | | | | | | |
| MAYBELL, NADELLE | | | | | | | | |
| MAYER ELECTRIC AND SIGN | 80 PAMELA CT | | | | W SENECA | NY | 14224 | |
| MAYER, THEODORE | | | | | | | | |
| MAYES E. FULLER | 115 E. SECOND STREET | ATTN: MAYES E. FULLER | | | HALLETTSVILLE | TX | 77964 | |
| MAYES, JULIA | | | | | | | | |
| MAYES, LATOYA L | | | | | | | | |
| MAYES, STEPHANIE | | | | | | | | |
| MAYFIELD, YVETTE A | | | | | | | | |
| MAYFLOWER TRANSIT LLC | 22262 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1222 |
| MAYHEW, JAMES | | | | | | | | |
| MAYNARD COOPER & GALE PC | 1901 6TH AVENUE NORTH | 2400 REGIONS HERBERT PLAZA | | | BIRMINGHAM | AL | 35203 | 2602 |
| MAYNARD, ADRIAN | | | | | | | | |
| MAYNARD, ERIC | | | | | | | | |
| MAYNARD, ERIC FRANCIS | | | | | | | | |
| MAYNARD, LORRINE L | | | | | | | | |
| MAYNARD, SIDNEY C | | | | | | | | |
| MAYNARDS HEATING & A/C SVCS INC | 2705 S ELM EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| MAYNE, BRANDY | | | | | | | | |
| MAYNOR, YOLANDA | | | | | | | | |
| MAYORS FUND TO ADVANCE NYC | ONE CENTRE ST 23RD FL | | | | NEW YORK | NY | 10007 | |
| MAYROBIS ACOSTA | | | | | | | | |
| MAYS, ANITA | | | | | | | | |
| MAYS, ANITA | | | | | | | | |
| MAYS, ANITA D | | | | | | | | |
| MAYS, BARBARA | | | | | | | | |
| MAYS, BENJAMIN J | | | | | | | | |
| MAYS, JANICE M | | | | | | | | |
| MAYS, JENNIFER | | | | | | | | |
| MAZA, DENICE R | | | | | | | | |
| MAZE, DIANA | | | | | | | | |
| MAZE, JOANNA | | | | | | | | |
| MAZIQUE, COZZETTE J | | | | | | | | |
| MAZONE, MONICA | | | | | | | | |
| MAZZELLA, MICHELLE A | | | | | | | | |
| MAZZOCCO, RONALD | | | | | | | | |
| MBJ ASSOCIATES, INC. | 27426 EVERETT | ATTN: CECILE BAKER | | | SOUTHFIELD | MI | 48076 | |
| MC CLAIN, GARCEAL | | | | | | | | |
| MC COY, MANUELA | | | | | | | | |
| MC CUMSEY ENTERPRISES LLC | PO BOX 937 | | | | GRAND ISLE | LA | 70358 | |
| MC HALE, JOHN | | | | | | | | |
| MC NETWORKS | 412 LAKE BOW CT | | | | LEXINGTON | KY | 40515 | |
| MCADAM, HAROLD L | | | | | | | | |
| MCADAM, KAREN L | | | | | | | | |
| MCADAMS, JENNIFER | | | | | | | | |
| MCADOO, CECIL | | | | | | | | |
| MCAFEE | 2821 MISSION COLLEGE BLVD. | | | | SANTA CLARA | CA | 95054 | |
| MCAFEE, EBONY | | | | | | | | |
| MCALEXANDER, MARK DWAYNE | | | | | | | | |
| MCALINDEN, KELLY J | | | | | | | | |
| MCALISTER, ARNENA L | | | | | | | | |
| MCALISTER, PHYLISS | | | | | | | | |
| MCALLEN POLICE DEPT | PO BOX 220 | | | | MCALLEN | TX | 78502 | |
| MCALLEN PUBLIC UTILITIES | 1300 W HOUSTON | PO BOX 28 | | | MCALLEN | TX | 78505 | 0280 |
| MCALLEN PUBLIC UTILITIES | 1300 W HOUSTON | PO BOX 280 | | | MCALLEN | TX | 78505 | 0280 |
| MCALLISTER, LATOYA | | | | | | | | |
| MCALLISTER-SCROGGINS, LATISHIA S | | | | | | | | |
| MCANDREW, JENNIFER R | | | | | | | | |
| MCANDRIS, JANET ANNE | | | | | | | | |
| MCANINCH, MICHAEL S | | | | | | | | |
| MCBETH, JOSETTE | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MCBRIDE, KIMBERLY | | | | | | | | |
| MCBRIDE, RICARTIA E | | | | | | | | |
| MCBRIDE, TRAVIS A | | | | | | | | |
| MCCALISTER, LAKISHA D | | | | | | | | |
| MCCALISTER, SIMONA C | | | | | | | | |
| MCCALL, ALECIA D | | | | | | | | |
| MCCALL, KAILA | | | | | | | | |
| MCCALL, MOLLIE | | | | | | | | |
| MCCALL, PATRICIA L | | | | | | | | |
| MCCALL, SHALANDA E | | | | | | | | |
| MCCALL, VICTORIA T | | | | | | | | |
| MCCALLUM, KALLIE | | | | | | | | |
| MCCALMANT, LELA D | | | | | | | | |
| MCCAMEY, JUNE | | | | | | | | |
| MCCANN, CHERYL | | | | | | | | |
| MCCANN, JAMES | | | | | | | | |
| MCCANN, TIMOTHY | | | | | | | | |
| MCCARRAN MARKETPLACE LLC | 6650 VIA AUSTI PKWY STE 150 | | | | LAS VEGAS | NV | 89119 | |
| MCCARRAN MARKETPLACE LLC | C/O MARNELL PROPERTIES | 222 VIA MARNELL WAY | | | LAS VEGAS | NV | 89119 | |
| MCCARROLL, BRET A | | | | | | | | |
| MCCARROLL, HEATHER M | | | | | | | | |
| MCCARROLL, MARION | | | | | | | | |
| MCCARTER & ENGLISH LLP | ATTN: MARTIN F. DOWD | 100 MULBERRY STREET | | | NEWARK | NJ | 07102 | |
| MCCARTHY, DANIELA | | | | | | | | |
| MCCARTHY, PAMELA J | | | | | | | | |
| MCCARTNEY, KRISTINA | | | | | | | | |
| MCCARTNEY, LISA | | | | | | | | |
| MCCARTT, ROBERTA L | | | | | | | | |
| MCCARTY, MENDY | | | | | | | | |
| MCCARVER, JACINTA | | | | | | | | |
| MCCASLIN, JENNIFER M | | | | | | | | |
| MCCAULEY, ADAM | | | | | | | | |
| MCCHESNEY, CHRISTINE | | | | | | | | |
| MCCHRISTIAN, THEOLA | | | | | | | | |
| MCCLAIN, DERRICK | | | | | | | | |
| MCCLAIN, FONDA D | | | | | | | | |
| MCCLAIN, JO | | | | | | | | |
| MCCLAIN, MARQUISE | | | | | | | | |
| MCCLAIN, MELYA L | | | | | | | | |
| MCCLAIN, TAMIRRA | | | | | | | | |
| MCCLAIN, VICKIE L | | | | | | | | |
| MCCLAINS HOME MADE ICE CREAMLLC | 1891 PORTER LAKE DRIVE SUITE 109 | | | | SARASOTA | FL | 34240 | |
| MCCLAMROCK-ROBINSON, RUBY | | | | | | | | |
| MCCLANAHAN, ANGELA | | | | | | | | |
| MCCLANE, MATTHEW R | | | | | | | | |
| MCCLARTY, ERIC T | | | | | | | | |
| MCCLARY, JERIMIAH | | | | | | | | |
| MCCLEARY, KIMBERLY S | | | | | | | | |
| MCCLELLAN, GREGORY | | | | | | | | |
| MCCLELLAN, NEISHA | | | | | | | | |
| MCCLELLAND, ANGELA D | | | | | | | | |
| MCCLELLAND, CONSANDRAL | | | | | | | | |
| MCCLELLAND, DEIDRE J | | | | | | | | |
| MCCLENDON, JAMEKA S | | | | | | | | |
| MCCLINTON, ANTOINE M | | | | | | | | |
| MCCLISH, JOHN | | | | | | | | |
| MCCLORE, BARBARA | | | | | | | | |
| MCCLOUD, AMBER R | | | | | | | | |
| MCCLOW, TAKAI S | | | | | | | | |
| MCCLURE, DIANA L | | | | | | | | |
| MCCLURE, JANICE | | | | | | | | |
| MCCOLLEY, BLANCA | | | | | | | | |
| MCCOLLUM, VELVETENE | | | | | | | | |
| MCCOMBS, CHRISTY L | | | | | | | | |
| MCCOMMON, REGINA | | | | | | | | |
| MCCONN, KAREN S | | | | | | | | |
| MCCONNELL, JACOB | | | | | | | | |
| MCCORD, CHRISTOPHER K | | | | | | | | |
| MCCORD, MICHELLE R | | | | | | | | |
| MCCORKLE, DAISY L | | | | | | | | |
| MCCORMICK, ANDREA | | | | | | | | |
| MCCORMICK, HEATHER | | | | | | | | |
| MCCORMICK, SHENIQUA | | | | | | | | |
| MCCORMICK, SYREETA | | | | | | | | |
| MCCORMICK, THOMAS | | | | | | | | |
| MCCORNELL, ANGELA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MCCOY, CYNTHIA R | | | | | | | | |
| MCCOY, ELAINE | | | | | | | | |
| MCCOY, GAYLON J | | | | | | | | |
| MCCOY, KIMBERLY J | | | | | | | | |
| MCCOY, LEE | | | | | | | | |
| MCCOY, MARTA | | | | | | | | |
| MCCOY, MICHELLE B | | | | | | | | |
| MCCOY, RHONDA | | | | | | | | |
| MCCRAINEY, VERA A | | | | | | | | |
| MCCRANEY, SHAKEMA | | | | | | | | |
| MCCRANEY, TRACY | | | | | | | | |
| MCCRARY, CAROL J | | | | | | | | |
| MCCRARY, MARLIN A | | | | | | | | |
| MCCRARY, RONNIE | | | | | | | | |
| MCCRARY, STANLEY | | | | | | | | |
| MCCRAY, KEEYAHMA L | | | | | | | | |
| MCCRAY, SHANNON | | | | | | | | |
| MCCRAY, STEPHANIE | | | | | | | | |
| MCCRAY-HENLEY, KEISHA | | | | | | | | |
| MCCRIGHT, BRANDI | | | | | | | | |
| MCCRIMON, LASHAWN J | | | | | | | | |
| MCCUE, GLORIA | | | | | | | | |
| MCCULLOUGH, SHAWN | | | | | | | | |
| MCCUMSEY ENTERPRISES, LLC | 346 HIGHWAY 3162 | | | | GALLIANO | LA | 70354 | |
| MCCUMSEY ENTERPRISES, LLC | 983 FINCHLEY CT. | ATTN: SUSAN K. MCCUMSEY | | | BATON ROUGE | LA | 70806 | |
| MCCURRY, CATHY | | | | | | | | |
| MCCURRY, CATHY F | | | | | | | | |
| MCCURRY, JULIE M | | | | | | | | |
| MCDADE, ALYCIA M | | | | | | | | |
| MCDANIEL, CATHERINE | | | | | | | | |
| MCDANIEL, DAVID | | | | | | | | |
| MCDANIEL, ELIZABETH J | | | | | | | | |
| MCDANIEL, JESSICA L | | | | | | | | |
| MCDANIEL, KENYA | | | | | | | | |
| MCDANIEL, LORI | | | | | | | | |
| MCDANIEL, THOMAS A | | | | | | | | |
| MCDANIEL, VICTORIA | | | | | | | | |
| MCDANIEL, ZINA R | | | | | | | | |
| MCDANIELS, JOANN | | | | | | | | |
| MCDAY, DORIS M | | | | | | | | |
| MCDERMOTT WILL & EMERY LLP | PO BOX 7247-6751 | | | | PHILADELPHIA | PA | 19170 | 6751 |
| MCDONALD, APRIL D | | | | | | | | |
| MCDONALD, CAITLIN | | | | | | | | |
| MCDONALD, CAROLYN | | | | | | | | |
| MCDONALD, JESSICA | | | | | | | | |
| MCDONALD, JOYCE | | | | | | | | |
| MCDONALD, KAREN | | | | | | | | |
| MCDONALD, KAYLA J | | | | | | | | |
| MCDONALD, KIRA N | | | | | | | | |
| MCDONALD, LAURA | | | | | | | | |
| MCDONALD, PATTIE L | | | | | | | | |
| MCDONALD, RACHAEL M | | | | | | | | |
| MCDONALD, ROSE E | | | | | | | | |
| MCDONALD, TAMARA L | | | | | | | | |
| MCDONALD, TERRY | | | | | | | | |
| MCDONALD, THAD A | | | | | | | | |
| MCDONALD, WESLEY K | | | | | | | | |
| MCDONALDS CORP | 1 MCDONALDS PLAZA | | | | OAK BROOK | IL | 60523 | |
| MCDONALDS CORP | REF:  RONALD MCDONALD HOUSE CHARITIES | ATTN JEAN ZAJAC | ONE KROC DRIVE DEPT 014 | | OAK BROOK | IL | 60523 | |
| MCDONNELL, SCOT A | | | | | | | | |
| MCDONOUGH, SHALEE | | | | | | | | |
| MCDOUGAL, LATOYA D | | | | | | | | |
| MCDOUGALL, ALBERT | | | | | | | | |
| MCDOUGALL, KATHLEEN | | | | | | | | |
| MCDOWELL, ANNETTE G | | | | | | | | |
| MCDOWELL, DONNA | | | | | | | | |
| MCDOWELL, LUANA | | | | | | | | |
| MCDOWELL, ROBERT A | | | | | | | | |
| MCDUFFIE, BARBARA | | | | | | | | |
| MCDUFFIE, KEITH G | | | | | | | | |
| MCDUFFIE, STEPHANIE | | | | | | | | |
| MCELDOWNEY, TERESA | | | | | | | | |
| MCELFRESH, MELISSA | | | | | | | | |
| MCFADDEN, FIONUALA N | | | | | | | | |
| MCFADDEN, JULI | | | | | | | | |
| MCFARLAND, DEBORAH | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MCFARLAND, DEBORAH | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MCFARLAND, DEBORAH | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MCFARLAND, DONALD | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MCFARLAND, DONALD | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MCFARLAND, DONALD | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MCFARLAND, KRISTIN K | | | | | | | | |
| MCFARLAND, LAWRENCE | | | | | | | | |
| MCFARLAND, ROBERT D | | | | | | | | |
| MCFARLANE, GINA FRANCINE | | | | | | | | |
| MCFARLIN, CRYSTAL M | | | | | | | | |
| MCGARY, SHALONDA R | | | | | | | | |
| MCGEE, BARBARA | | | | | | | | |
| MCGEE, SHEILA | | | | | | | | |
| MCGEE, WILMA | | | | | | | | |
| MCGEHEE, SAMANTHA E | | | | | | | | |
| MCGHEE, JESSICA | | | | | | | | |
| MCGHEE, MARCUS J | | | | | | | | |
| MCGHEE, OCTAVIA | | | | | | | | |
| MCGILL III, LEONARD | | | | | | | | |
| MCGILL, KATINA | | | | | | | | |
| MCGILL, KIM | | | | | | | | |
| MCGINNIS, DEBORAH K | | | | | | | | |
| MCGINNISS, TIMOTHY A | | | | | | | | |
| MCGINTY, MONICA E | | | | | | | | |
| MCGLAUN, BERKEITA | | | | | | | | |
| MCGLAUN, LORETTA C | | | | | | | | |
| MCGLINCHEY STAFFORD PLLC | 301 MAIN STREET | 14TH FLOOR | | | BATON ROUGE | LA | 70825 | |
| MCGLINCHEY STAFFORD PLLC | DEPT 5200 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287 | 5200 |
| MCGLINCY, ERIC J | | | | | | | | |
| MCGLONE, MAUREEN P | | | | | | | | |
| MCGLOWN, MEGAN C | | | | | | | | |
| MCGOUGH, JASON A | | | | | | | | |
| MCGOWAN, BARBARA S | | | | | | | | |
| MCGOWAN, DAMIKA | | | | | | | | |
| MCGOWAN, KEVIN | | | | | | | | |
| MCGRAW, CHRISTOPHER R | | | | | | | | |
| MCGRAW, NANCY J | | | | | | | | |
| MCGREROR, REBECCA | | | | | | | | |
| MCGREW, LONDON | | | | | | | | |
| MCGRIFF, JACQUELINE | | | | | | | | |
| MCGRIFF, JOLENE C | | | | | | | | |
| MCGRIFF, PATRICIA A | | | | | | | | |
| MCGRIFF, RUTH E | | | | | | | | |
| MCGRUDER JACKSON, NATASHA M | | | | | | | | |
| MCGUCKIN, GREGORY T | | | | | | | | |
| MCGUFFIN, TERESA B | | | | | | | | |
| MCGUIRE, DOLORES | | | | | | | | |
| MCGUIRE, LYDIA | | | | | | | | |
| MCGUIRE, NICOLE L | | | | | | | | |
| MCGUIRE, PORSCHE | | | | | | | | |
| MCGUIRE, RICHARD L | | | | | | | | |
| MCGUIRE, STACEY | | | | | | | | |
| MCHENDRIX, AMANDA R | | | | | | | | |
| MCHENRY - MODESTO LP | 6151 WEST CENTURY BLVD. #300 | | | | LOS ANGELES | CA | 90045 | |
| MCHENRY VILLAGE SHOPPING CTR | 1700 MCHENRY AVE | SUITE 25 | | | MODESTO | CA | 95350 | |
| MCHIRSCH, L.L.C. | 1201 BRECKENRIDGE ROAD | ATTN: MAX M. HIRSCH | | | SLIDELL | LA | 70461 | |
| MCI | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1277 |
| MCI | PO BOX 371322 | | | | PITTSBURGH | PA | 15250 | 7322 |
| MCI | PO BOX 371355 | | | | PITTSBURGH | PA | 15250 | 7355 |
| MCI | PO BOX 371838 | | | | PITTSBURG | PA | 15250 | 7838 |
| MCI | PO BOX 382040 | | | | PITTSBURGH | PA | 15251 | |
| MCI COMM SERVICE | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1277 |
| MCILROY, BRIAN | | | | | | | | |
| MCINNIS, CAROLYN D | | | | | | | | |
| MCINNIS, WILLEY F | | | | | | | | |
| MCINTIRE & ASSOCIATES, P.A. | P.O. BOX 750 | ATTN: JEREMY MCINTIRE | | | MOUNTAIN VIEW | AR | 72560 | |
| MCINTOSH, CALLIE L | | | | | | | | |
| MCINTOSH, KHALILAH M | | | | | | | | |
| MCINTOSH, NIKKI L | | | | | | | | |
| MCINTYRE, BARBARA | | | | | | | | |
| MCINTYRE, BRANDON | | | | | | | | |
| MCINTYRE, CALVIN | | | | | | | | |
| MCINTYRE, CALVIN D | | | | | | | | |
| MCINTYRE, FELICIA | | | | | | | | |
| MCINTYRE, GAIL | | | | | | | | |
| MCINTYRE, LAURIE A | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MCINTYRE, STEPHANIE H | | | | | | | | |
| MCJRA INC | 1007 STATE ROUTE 94 | | | | BLAIRSTOWN | NJ | 07825 | |
| MCJJUNKINS, MIESHA L | | | | | | | | |
| MCKEAN, VEDA | | | | | | | | |
| MCKEE, AMBER | | | | | | | | |
| MCKEE, KIWANA | | | | | | | | |
| MCKEE, LATASHA M | | | | | | | | |
| MCKEE-RUFF, NIKISHA N | | | | | | | | |
| MCKEITHEN, DESIREE Y | | | | | | | | |
| MCKELVEY, TIFFANY L | | | | | | | | |
| MCKELVY, GENEVIEVE | | | | | | | | |
| MCKENZIE, MELINDA A | | | | | | | | |
| MCKENZIE, STEPHANIE | | | | | | | | |
| MCKIMSON, ROBERT | | | | | | | | |
| MCKINLEY INC | AS RECEIVER FOR | CBA HOLDINGS LLC | PO BOX 3125 | | ANN ARBOR | MI | 48104 | |
| MCKINLEY MALL LLC | 1 MCKINLEY MALL | | | | BLASDELL | NY | 14219 | |
| MCKINLEY MALL LLC | 725 CONSHOHOCKEN STATE RD | | | | BALA CYNWYD | PA | 19004 | |
| MCKINLEY MARKETING PARTNERS | 111 FRANKLIN ST | | | | ALEXANDRIA | VA | 22314 | |
| MCKINLEY, VELVET | | | | | | | | |
| MCKINNEY, DONNA | | | | | | | | |
| MCKINNEY, GARY C | | | | | | | | |
| MCKINNEY, JOHN | | | | | | | | |
| MCKINNEY, LENITA R | | | | | | | | |
| MCKINNEY, MEGHAN | | | | | | | | |
| MCKINNEY, RHONDA D | | | | | | | | |
| MCKINNEY, RON | | | | | | | | |
| MCKINNEY, STEPHANIE | | | | | | | | |
| MCKINNON, BRITTNE D | | | | | | | | |
| MCKINSEY & COMPANY INC | PO BOX 7247-7255 | | | | PHILADELPHIA | PA | 19170 | 7255 |
| MCKNIGHT, ANDREA Y | | | | | | | | |
| MCKNIGHT, CHARLES | | | | | | | | |
| MCKNIGHT, JAMES | | | | | | | | |
| MCKNIGHT, PATRICIA | | | | | | | | |
| MCKNIGHT, SHANNON | | | | | | | | |
| MCKNIGHT, TONI | | | | | | | | |
| MCKOWN, MARTHA | | | | | | | | |
| MCLAIN, LAUREN M | | | | | | | | |
| MCLAREN, DEBRA A | | | | | | | | |
| MCLAREN, DEBRA ANN | | | | | | | | |
| MCLAUGHLIN, CANDACE | | | | | | | | |
| MCLAUGHLIN, KEVIN J | | | | | | | | |
| MCLAUGHLIN, LAURA L | | | | | | | | |
| MCLEAN, SYLVIA | | | | | | | | |
| MCLEAN, TANIKA D | | | | | | | | |
| MCMAHAN, ALICIA L | | | | | | | | |
| MCMAHON, MAURA | | | | | | | | |
| MCMANAWAY, HEIDI | | | | | | | | |
| MCMANUS, CHERYL A | | | | | | | | |
| MCMASTER, LINDA L | | | | | | | | |
| MCMASTER, NATALIE | | | | | | | | |
| MCMICHAEL, NATACHA | | | | | | | | |
| MCMILLAN, ALLEN | | | | | | | | |
| MCMILLAN, CHERYL K | | | | | | | | |
| MCMILLAN, KIMBERLY M | | | | | | | | |
| MCMILLAN, MARCUS J | | | | | | | | |
| MCMILLAN, SHYANN | | | | | | | | |
| MCMILLIAN, CHANDALAR | | | | | | | | |
| MCMILLIAN, FELISA | | | | | | | | |
| MCMULLEN, DEBORAH A | | | | | | | | |
| MCMURRAY, PATRICK K | | | | | | | | |
| MCNAB, SHIRLEY | | | | | | | | |
| MCNAMARA CARY, SHELLEY L | | | | | | | | |
| MCNAMARA, SHALANN | | | | | | | | |
| MCNEAL, ANGELENA | | | | | | | | |
| MCNEAL, ANTINESHIA | | | | | | | | |
| MCNEAL, MICAH | | | | | | | | |
| MCNEAR, ADRIAN B | | | | | | | | |
| MCNEAR, KISHA | | | | | | | | |
| MCNEELY ELECTRIC | MICHAEL R MCNEELY | 132 CLODFELTER ROAD | | | MOORESVILLE | NC | 28115 | |
| MCNEELY, SEAN | | | | | | | | |
| MCNEIL, BRENDA C | | | | | | | | |
| MCNEIL, CHERYL | | | | | | | | |
| MCNEIL, KIMBERLY A | | | | | | | | |
| MCNEIL, LATANYA D | | | | | | | | |
| MCNEIL, LYNNELL | | | | | | | | |
| MCNELLYE, ALICIA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MCNEW, VIRGINIA C | | | | | | | | |
| MCNICKLE, RICHARD | | | | | | | | |
| MCNITT, AMANDA L | | | | | | | | |
| MCP INC | 2333 LAKESHORE DRIVE | | | | PEKIN | IL | 61554 | |
| MCPETERS, FREDA | | | | | | | | |
| MCPHERSON, DAVID | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MCPHERSON, DAVID | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MCPHERSON, DAVID | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MCPHERSON, JEANETTE | | | | | | | | |
| MCPHERSON, LEE A | | | | | | | | |
| MCPHERSON, MARGARET D | | | | | | | | |
| MCPHERSON, STEPHANIE R | | | | | | | | |
| MCPHERSON, TERESA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MCPHERSON, TERESA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MCPHERSON, TERESA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MCPHILLIPS, KATHLEEN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MCPHILLIPS, KATHLEEN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MCPHILLIPS, KATHLEEN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MCQUAY, MONICA | | | | | | | | |
| MCQUEEN, SHAMIR R | | | | | | | | |
| MCQUIETER, MONICA | | | | | | | | |
| MCQUIRE, JOSHUA | | | | | | | | |
| MCRAE SHOPPING CENTER, L.P. | PO BOX 65251 | | | | SAN ANTONIO | TX | 78265 | |
| MCRAE, CHRISTINE D | | | | | | | | |
| MCRAY, VICTORIA J | | | | | | | | |
| MCREYNOLDS, AMELIA C | | | | | | | | |
| MCREYNOLDS, KATHY SMITH | | | | | | | | |
| MCREYNOLDS, ROBERT L | | | | | | | | |
| MCSHANE, VICTORIA LYNN | | | | | | | | |
| MCVAY, KATHY G | | | | | | | | |
| MCVEY, TRACY D | | | | | | | | |
| MCW RC GA LINDBERGH CROSSING LLC | PO BOX 534249 | | | | ATLANTA | GA | 30353 | 4249 |
| MCW-RC GA | LINDBERGH CROSSING LLC | PO BOX 534249 | | | ATLANTA | GA | 30353 | |
| MCW-RC GA-LINDBERGH CROSSINGS LLC | PO BO 534249 | | | | ATLANTA | GA | 30353 | |
| MCWAYNE, LAKISHA | | | | | | | | |
| MCWILLIAMS, CHARLIE | | | | | | | | |
| MCWILLIAMS, LAKEESHA D | | | | | | | | |
| MCWRC GA LINDBERGH CROSS | C/O LINDBERGH CROSS | 3715 NORTHSIDE PARKWAY 400 NORTHCREEK | | | ATLANTA | GA | 30324 | |
| MCWRIGHT, CYNTHIA | | | | | | | | |
| MCZEAL, TOSHER | | | | | | | | |
| MEAD, DEAN E | | | | | | | | |
| MEADE, GLEN A | | | | | | | | |
| MEADORS, KAYLA | | | | | | | | |
| MEADOW CREEK PLAZA, LLC | 15600 WAYZATA BLVD, SUITE 201 | | | | WAYZATA | MN | 55391 | |
| MEADOWS MALL | 4300 MEADOWS LANE SUITE #10 | | | | LAS VEGAS | NV | 89107 | |
| MEADOWS, JERARD | | | | | | | | |
| MEADOWS, MARCUS | | | | | | | | |
| MEADOWS, NATASHA | | | | | | | | |
| MEADOWS, SARAH | | | | | | | | |
| MEADOWS-GINN, DEBORAH K | | | | | | | | |
| MEAHL, PAUL | | | | | | | | |
| MEALING, ANGELA J | | | | | | | | |
| MEALING, MELINDA A | | | | | | | | |
| MEALING, ROBIN A | | | | | | | | |
| MEANS, CARMELITA | | | | | | | | |
| MEARS, KRISTEN M | | | | | | | | |
| MEARS, WANDA B | | | | | | | | |
| MEAS, CHANNTHEA M | | | | | | | | |
| MECHE, MERINDA | | | | | | | | |
| MECILLAS, PAMELA | | | | | | | | |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 | | | | CHARLOTTE | NC | 71063 | |
| MEDEL, ENRIQUE | | | | | | | | |
| MEDELEZ, VIOLA | | | | | | | | |
| MEDELLIN, MONIQUE M | | | | | | | | |
| MEDHANY, KIFLE | | | | | | | | |
| MEDIA GENERAL INC | COMMUNITY NEWSPAPER | PO BOX 188 | | | HICKORY | NC | 28603 | |
| MEDIA GENERAL INC | COMMUNITY NEWSPAPER 27283 | PO BOX 27283 | | | RICHMOND | VA | 23261 | 7283 |
| MEDIA GENERAL INC | DANVILLE REGISTER & BEE | PO BOX 25908 | | | RICHMOND | VA | 23260 | 5908 |
| MEDIA GENERAL INC | MEDIA GENERAL ALABAMA | PO BOX 25818 | | | RICHMOND | VA | 23260 | |
| MEDIA MANAGEMENT LLC | 105 CAL LANE | | | | SPARKS | NV | 89431 | |
| MEDIALINK WORLDWIDE INC | 708 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| MEDIASCAPE MARKETING | 189 NORTH WATER STREET | | | | ROCHESTER | NY | 14604 | |
| MEDIASCAPE MARKETING | DBA MEDIASCAPE MARKETING | 189 NORTH WATER STREET | | | ROCHESTER | NY | 14604 | |
| MEDIC, TANJA | | | | | | | | |
| MEDINA COUNTY SANITARY ENGINEERS | PO BOX 542 | | | | MEDINA | OH | 44258 | |
| MEDINA, ANGELITA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MEDINA, BEATRIZ | | | | | | | | |
| MEDINA, CHRISTINE | | | | | | | | |
| MEDINA, DAVID F | | | | | | | | |
| MEDINA, ERENDIRA | | | | | | | | |
| MEDINA, GINA | | | | | | | | |
| MEDINA, IRIS | | | | | | | | |
| MEDINA, JAVIER | | | | | | | | |
| MEDINA, JERRY F | | | | | | | | |
| MEDINA, LAURA | | | | | | | | |
| MEDINA, LETICIA | | | | | | | | |
| MEDINA, LISA | | | | | | | | |
| MEDINA, LUIS J | | | | | | | | |
| MEDINA, MARICELI | | | | | | | | |
| MEDINA, MICAELA | | | | | | | | |
| MEDINA, PEARL | | | | | | | | |
| MEDINA, PRISCILLA A | | | | | | | | |
| MEDINA, RACHEL | | | | | | | | |
| MEDINA, RACHEL | | | | | | | | |
| MEDINA, ROSE M | | | | | | | | |
| MEDINA, RUTH | | | | | | | | |
| MEDINA, STEPHANIE | | | | | | | | |
| MEDINA, ZENAIDA M | | | | | | | | |
| MEDRANO, EDUARDO | | | | | | | | |
| MEDRANO, JENNIFER | | | | | | | | |
| MEECE, THERESA P | | | | | | | | |
| MEEHAN, RICHARD | | | | | | | | |
| MEEK, HOWARD | | | | | | | | |
| MEEK, JENNIFER | | | | | | | | |
| MEEKS, DARLENE | | | | | | | | |
| MEFFORD, TIMOTHY | | | | | | | | |
| MEGAN LECUYER | 3501 TOWNSEND BLVD APT# 160 | | | | JACKSONVILLE | FL | 32277 | |
| MEGASON, TERRYANN H | | | | | | | | |
| MEGHAN HARRISON | | | | | | | | |
| MEHNERT, MARTHA S | | | | | | | | |
| MEI HSU ACQUISITION CORP | C/O OMEGA RE SERVICES LLC | 11702 GRANT RD STE F | | | CYPRESS | TX | 77429 | |
| MEI HSU ACQUISITION CORPORATION | 19333 HIGHWAY 59 NORTH, STE. 215 | | | | HUMBLE | TX | 77338 | |
| MEISSE, RICHARD | | | | | | | | |
| MEISTER, JENNIFER | | | | | | | | |
| MEISTER, JUDY L | | | | | | | | |
| MEJIA, ANGIE | | | | | | | | |
| MEJIA, LIZETH | | | | | | | | |
| MEJIA, MARIA E | | | | | | | | |
| MEJIA, MARTHA P | | | | | | | | |
| MEJIA, MARTHA PATRICIA | | | | | | | | |
| MEJIA, MELISSA | | | | | | | | |
| MEJIA, WILSON | | | | | | | | |
| MELAND, JOHN R | | | | | | | | |
| MELANIE ALLEN | 2345 COOL SPRINGS DR N | | | | JACKSONVILLE | FL | 32246 | |
| MELANIE J CARTER | JIMMY CARTER | 1454 LONG HORN RD | | | MIDDLEBURG | FL | 32068 | |
| MELANIE J TAUBE | | | | | | | | |
| MELANIE SNIFFEN | | | | | | | | |
| MELANIE SNIFFEN | | | | | | | | |
| MELCHOR, CATHERINE | | | | | | | | |
| MELCHOR, ROGELIO | | | | | | | | |
| MELEAR, TAMMY L | | | | | | | | |
| MELENDEZ, DENISSE | | | | | | | | |
| MELENDEZ, JACQUELINE | | | | | | | | |
| MELENDEZ, JOAN | | | | | | | | |
| MELENDEZ, ROCIO | | | | | | | | |
| MELGOZA, DULCE | | | | | | | | |
| MELICK, JAMES V | | | | | | | | |
| MELIK-BABAKHANOV, ARMEN | | | | | | | | |
| MELINDA DAVIS | 548 W SCOTT AVENUE | | | | CLOVIS | CA | 93612 | 2341 |
| MELINDA M DECARO | 800 WAGAR ROAD | | | | ROCKY RIVER | OH | 44116 | |
| MELISSA ANCIRA | 255 SAVANNAH DR | | | | SAN ANTONIO | TX | 78213 | |
| MELISSA BURDORF | | | | | | | | |
| MELISSA CHIELLINO | MICHAEL CHIELLINO | 2065 KAYAK CT | | | MIDDLEBURG | FL | 32068 | |
| MELISSA DURAN | | | | | | | | |
| MELISSA FLORES | | | | | | | | |
| MELISSA GARRETT | KRISTOPHER GARRETT | 11226 FORT SMITH | | | SAN ANTONIO | TX | 78245 | |
| MELISSA M RIVERA | 525 N CAROLINA 305 | | | | EL PASO | TX | 79915 | |
| MELISSA SERNA | | | | | | | | |
| MELISSA TURNER | | | | | | | | |
| MELLO, RUSSELL | | | | | | | | |
| MELODY JENNINGS | 4415 AMETHYST CT APT 2D | | | | GREENSBORO | NC | 27409 | |
| MELTON YOUNG | 1410 COLORADO AVE | | | | LAMARQUE | TX | 77568 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MELTON, JIM | | | | | | | | |
| MELTON, MAKEESHA | | | | | | | | |
| MELVIN E MAROLD | PATRICIA MAROLD | 1707 SPRINGFIELD RD | | | EAST PEORIA | IL | 61611 | |
| MELVIN HOLDEN | 306 CHAUCER AVE APT 338 | | | | SAN ANTONIO | TX | 78221 | |
| MELVIN K. HODGES | | | | | | | | |
| MELVIN MORRIS | LAURA MORRIS | 6729 DELTA AVENUE | | | LONG BEACH | CA | 90805 | |
| MELVIN, EARL | | | | | | | | |
| MEMON, NARGIS | | | | | | | | |
| MEMORIAL SLOAN-KETTERING | CANCER CENTER | 633 THIRD AVE 28TH FL | | | NEW YORK | NY | 10017 | |
| MEMORIES INKD LLC | 1915 LAKE STREET | | | | KALAMAZOO | MI | 49001 | 3219 |
| MEMPHIS FULTON ASSOCIATES LP | 2720 VAN AKEN BLVD.,"#200 | | | | CLEVELAND | OH | 44120 | 2227 |
| MEMPHIS FULTON ASSOCIATES LP | 2720 VAN AKEN BOULEVARD STE200 | | | | CLEVELAND | OH | 44120 | |
| MEMPHIS FULTON ASSOCIATES LP | C/O PARAN MANAGEMENT CO LTD | 2720 VAN AKEN BLVD STE 200 | | | CLEVELAND | OH | 44120 | |
| MEMPHIS FULTON ASSOCIATES LP | C/O PARAN MANAGEMENT COMPANY LTD | PO BOX 76639 | | | CLEVELAND | OH | 44101 | 6500 |
| MEMPHIS LIGHT GAS & WATER DIV | PO BOX 388 | | | | MEMPHIS | TN | 38145 | |
| MEMPHIS LIGHT GAS & WATER DIV | PO BOX 430 | | | | MEMPHIS | TN | 38101 | |
| MEMPHIS LITTLE LEAGUE | PO BOX 22511 | | | | MEMPHIS | TN | 38122 | |
| MENA, IRMA | | | | | | | | |
| MENCHACA, ELLY | | | | | | | | |
| MENCHACA, LARISSA | | | | | | | | |
| MENDES, ANNETTE | | | | | | | | |
| MENDEZ JR., VICTOR P | | | | | | | | |
| MENDEZ, ALICE | | | | | | | | |
| MENDEZ, ALMA B | | | | | | | | |
| MENDEZ, ELDA | | | | | | | | |
| MENDEZ, JESSICA A | | | | | | | | |
| MENDEZ, JOANN | | | | | | | | |
| MENDEZ, RUDY J | | | | | | | | |
| MENDEZ, SONIA | | | | | | | | |
| MENDIETA, DULCE M | | | | | | | | |
| MENDIETA, KAYE | | | | | | | | |
| MENDIOLA, ANA Y | | | | | | | | |
| MENDIOLA, GUADALUPE | | | | | | | | |
| MENDIOLA, IRIS G | | | | | | | | |
| MENDO'S INC | 7778 COLERAIN AVENUE - SUITE B | | | | CINCINNATI | OH | 45239 | |
| MENDOZA, AMANDA | | | | | | | | |
| MENDOZA, ANGELA | | | | | | | | |
| MENDOZA, ANGELINA N | | | | | | | | |
| MENDOZA, CECILIA | | | | | | | | |
| MENDOZA, ELIZABETH | | | | | | | | |
| MENDOZA, GINA Y | | | | | | | | |
| MENDOZA, HERLINDA | | | | | | | | |
| MENDOZA, JESUS J | | | | | | | | |
| MENDOZA, JOVITA | | | | | | | | |
| MENDOZA, JUAN | | | | | | | | |
| MENDOZA, MARIA | | | | | | | | |
| MENDOZA, MARITZA | | | | | | | | |
| MENDOZA, MONICA D | | | | | | | | |
| MENDOZA, PEDRO | | | | | | | | |
| MENDOZA, ROSA | | | | | | | | |
| MENDOZA, SYLVIA A | | | | | | | | |
| MENDOZA, THELMA I | | | | | | | | |
| MENDOZA, YVONNE | | | | | | | | |
| MENEHUNE WATER CO INC | 99 1205 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | |
| MENENDEZ, ENRIQUE | | | | | | | | |
| MENNIS, KALETTA | | | | | | | | |
| MENSAH, ANGELINA | | | | | | | | |
| MENSAH, JAMEELAH S | | | | | | | | |
| MENSING, SAMANTHA | | | | | | | | |
| MENVILLE, CHRISTINE L | | | | | | | | |
| MERAZ, BLANCA | | | | | | | | |
| MERCADO, ANAYELI | | | | | | | | |
| MERCADO, CHANTEL | | | | | | | | |
| MERCADO, HECTOR | | | | | | | | |
| MERCADO, JACQUELINE | | | | | | | | |
| MERCADO, MENILEO | | | | | | | | |
| MERCADO, TINA M | | | | | | | | |
| MERCER, FELICIA | | | | | | | | |
| MERCER, RACHEAL | | | | | | | | |
| MERCEY SPRGS 152 PRTNRS LLC | 15840 VENTURA BLVD | SUITE 310 | | | ENCINO | CA | 91436 | |
| MERCHANT, BRENDA | | | | | | | | |
| MERCON, ANN MARIE | | | | | | | | |
| MERCURY MAIL MESSENGER & LIVERY SERVICE | PO BOX 1241 | | | | WEST CALDWELL | NJ | 07007 | |
| MEREDITH H MARSHALL | 4601 E SKYLINE DR | | | | TUCSON | AZ | 85718 | |
| MERGNER, JOHN G | | | | | | | | |
| MERIDA, GUADALUPE T | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MERIDIAN COLLISION CENTER INC | 15724 MERIDIAN E | | | | PUYALLUP | WA | 98375 | 9510 |
| MERINO, PATRICIA C | | | | | | | | |
| MERIWEATHER, TYRONNE L | | | | | | | | |
| MERLE NORMAN COSMETICS NE | 4727 HONDA PASS | SUITE C | | | EL PASO | TX | 79904 | |
| MERLIN, KIMBERLY M | | | | | | | | |
| MERMEA, KRYSTAL | | | | | | | | |
| MERONA ENTERPRISES INC | 9550 FIRESTONE BLVD | STE 105 | | | DOWNEY | CA | 90241 | |
| MERRIETT, PATRIECE | | | | | | | | |
| MERRILL LYNCH, ET AL | LEGAL DEPARTMENT | 4 WORLD FINANCIAL CENTER | 250 VESEY STREET | | NEW YORK | NY | 10080 | |
| MERRILL LYNCH, ET AL | MERRILL LYNCH RETIREMENT & BENEFIT SVC | PO BOX 1507 | | | PENNINGTON | NJ | 08534 | |
| MERRIMAN, DEBBRA L | | | | | | | | |
| MERRITT, ANGELA | | | | | | | | |
| MERRITT, DOUTHITT P | | | | | | | | |
| MERRITT, NANCY | | | | | | | | |
| MERRITT, PAULA L | | | | | | | | |
| MERRITT, RICHARD | | | | | | | | |
| MERRITT-MARTIN, CYNTHIA | | | | | | | | |
| MESA, LISA M | | | | | | | | |
| MESFIN HAILE | 350 BURLINGATE DR APT B | | | | GREENSBORO | NC | 27407 | |
| MESSEMER, C JAMES | | | | | | | | |
| MESSINA, ASHLEY N | | | | | | | | |
| MESSING, GEORGE G | | | | | | | | |
| METABANK | 5501 SOUTH BROADBAND LN | ATTN: CRAIG JOHNSON | | | SIOUX FALLS | SD | 57108 | |
| METABANK | IPOWER PLUS LINE OF CREDIT | PO BOX 3923 | | | EVANSVILLE | IN | 47737 | |
| METABANK D/B/A META PAYMENT SYSTEMS | 5501 S. BROADBAND LANE | | ATTN: GENERAL COUNSEL | | SIOUX FALLS | SD | 57108 | |
| METABANK D/B/A META PAYMENT SYSTEMS | 5501 S. BROADBAND LANE | | ATTN: VP, CREDIT | | SIOUX FALLS | SD | 57108 | |
| METERNET NORTHWEST | PO BOX 58464 | | | | TUKWILA | WA | 98138 | 1464 |
| METHGEN, JOHN | | | | | | | | |
| METHODFACTORY INC | 1005 N ORANGE AVE | | | | SARASOTA | FL | 34236 | |
| METRO ALARMS OFFICE | 125 NORTH MAIN SUITE 1 B20 | | | | MEMPHIS | TN | 38103 | |
| METRO ALARMS OFFICE | PO BOX 178 | | | | MEMPHIS | TN | 38101 | 0178 |
| METRO COMPUTAX SERVICES INC | 25437 LEMON TREE PLACE | | | | SOUTH RIDING | VA | 20152 | |
| METRO COMPUTAX SERVICES, INC. | 25437 LEMON TREE PLACE | ATTN: STEVE WILBURN | | | SOUTH RIDING | VA | 20152 | |
| METRO COMPUTAX SERVICES, INC. | 6050 BURKE COMMONS RD B | | | | BURKE | VA | 22015 | |
| METRO COMPUTAX SERVICES, INC. | 9950 LIBERIA AVE | | | | MANASSAS | VA | 20110 | |
| METRO COMPUTAX SERVICES, INC. | P.O. BOX 475 | | | | ANNANDALE | VA | 22003 | |
| METRO DISPOSAL LLC | 10330 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141 | |
| METRO GROUP INC | PO BOX 790 | | | | BUFFALO | NY | 14225 | |
| METRO SIGN SERVICE | 85 S EVERETT STREET | | | | LAKEWOOD | CO | 80226 | |
| METROPLEX MECHANICAL | 2174 IVORY GULL CT | | | | SPARKS | NV | 89441 | 7888 |
| METROPOLITAN TRANSPORT AUTHORITY | C/O WALLACE D. GOSSETT, ESQ. | 130 LIVINGSTON STREET, 11TH FLOOR | | | BROOKLYN | NY | 11201 | |
| METROWEST NEWSPAPERS | 139 N MAIN STREET | | | | BRIGHTON | CO | 80601 | |
| METTLER, DALE | | | | | | | | |
| METTS COMPANY REAL ESTATE | 4014 DUTCHMANS LANE | | | | LOUISVILLE | KY | 40207 | |
| METZ, JOY | | | | | | | | |
| METZGER, CINDA | | | | | | | | |
| METZLER ENTERPRISES INC | PO BOX 25998 | | | | FRESNO | CA | 93729 | 5998 |
| MEYER FAMILY PROPERTIES LLC | 14611 SE 267TH ST | | | | KENT | WA | 98042 | |
| MEYER, CAROL | | | | | | | | |
| MEYER, DENISE J | | | | | | | | |
| MEYER, ERNEST W | | | | | | | | |
| MEYER, SALLY | | | | | | | | |
| MEYERS, DEMETRA | | | | | | | | |
| MEYERS, NICHOLAS | | | | | | | | |
| MEYERS, REBECCA S. | 855 HORTON MILL ROAD | | | | ONEOTA | AL | 35121 | |
| MEYERS, REBECCA S. | C/O SCOTT I. FEGLEY, ESQ. | MAKEFIELD EXECUTIVE QUARTERS | 301 OXFORD VALLEY ROAD, SUITE 402A | | YARDLEY | PA | 19067 | |
| MEZA BARRAGAN, HILDA | | | | | | | | |
| MEZA, JESUS | | | | | | | | |
| MEZA, PETRA M | | | | | | | | |
| MEZA, ROSEMARY | | | | | | | | |
| MEZA, SCOTT S | | | | | | | | |
| MEZA-MELGOZA, YESENIA | | | | | | | | |
| MEZYDLO, ROBERT | | | | | | | | |
| MG NORTH JUNCTION ASSOCIATES | 21700 OXNARD STREET, SUITE 1760 | | | | WOODLAND HILLS | CA | 91367 | |
| MGLAW PLLC | 2525 WEST END AVENUE | SUITE 1475 | | | NASHVILLE | TN | 37203 | |
| MGM IMPROVEMENT SERVICES INC | 1232 COMBERMERE DRIVE | | | | TROY | MI | 48043 | |
| MGP IX REIT LLC | 425 CALIFORNIA STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| MI DEPT OF TREASURY | P.O. BOX 30783 | | | | LANSING | MI | 48909 | |
| MIA DE SPAIN | SEAN DE SPAIN | 632 E MYRTLE | | | SAN ANTONIO | TX | 78212 | |
| MIAMI DADE COUNTY | FIRE RESCUE DEPARTMENT | FINANCE BUREAU | 9300 NW 41ST STREET | | MIAMI | FL | 33178 | |
| MIAMI DADE COUNTY TAX | 140 W FLAGLER ST 14TH ROOM 104 | | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY TAX | COLLECTOR | 140 WEST FLAGLER ST | SUITE 1407 | | MIAMI | FL | 33130 | |
| MIAMI DADE WATER & SEWER DEPT | PO BOX 026055 | | | | MIAMI | FL | 33102 | 6055 |
| MIAMI-DADE TAX COLLECTORS OFFICE | 140 W. FLAGLER ST | 1ST FLOOR | | | MIAMI | FL | 33130 | |
| MIAN, ABDUL G | | | | | | | | |
| MIASHEA CARTER | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MICCICHE, GILBERT C | | | | | | | | |
| MICH, JANICE L | | | | | | | | |
| MICHAEL A ANDRADE | 110 ELM LEAN LN | | | | SCHERTZ | TX | 78154 | |
| MICHAEL A HLAT | MARI HLAT | 11 SAND ST | | | LACKAWANNA | NY | 14218 | |
| MICHAEL A MUNIZ | 1554 S VIRGINIA | | | | MERCEDES | TX | 78570 | |
| MICHAEL A. MAZZULLA | 7132 NO HARLEM | ATTN: MICHAEL ANTHONY MAZZULLA | | | CHICAGO | IL | 60631 | |
| MICHAEL B WEBB | | | | | | | | |
| MICHAEL B WECKENMANN | SHERRY WEKENMANN | 2266 DODGE RD | | | EAST AMHERST | NY | 14051 | |
| MICHAEL BERKOVITZ | 7622 KATELLA APT 232 | | | | STANTON | CA | 90680 | |
| MICHAEL BOUSE | ANITA BOUSE | 1004 AMBER GATE STREET | | | LAS VEGAS | NV | 89002 | |
| MICHAEL BURCIAGA | 507 RAMOS LN | | | | SAN ANTONIO | TX | 78114 | |
| MICHAEL C CROWLEY | ESTHER M CROWLEY | 2285 MARSH HAWK LANE APT 3309 | | | ORANGE PARK | FL | 32003 | |
| MICHAEL C MITCHELL | 137 S TOPANGA DR 17 | | | | ANAHEIM | CA | 92804 | |
| MICHAEL C MORGAN | 614 E STATE AVENUE | | | | HIGH POINT | NC | 27262 | |
| MICHAEL C TALIANO | | | | | | | | |
| MICHAEL CHAMBERS | | | | | | | | |
| MICHAEL COTTRELL | CYNTHIA COTTRELL | 10789 TERRYTOWN DR | | | LOUISVILLE | KY | 40272 | |
| MICHAEL CSORNOK | 4346 ROADOAN ROAD | | | | BROOKLYN | OH | 44144 | |
| MICHAEL D STEPHENS | | | | | | | | |
| MICHAEL DINARDO | 850 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135 | |
| MICHAEL DRAKE | 106 MERZ AVENUE | | | | SYRACUSE | NY | 13203 | |
| MICHAEL E OTTAVIANO | BOX 95 | | | | KENMORE | NY | 14217 | |
| MICHAEL E SMITH | THERESA B SMITH | 4524 W RED BUD DR | | | PEORIA | IL | 61604 | |
| MICHAEL E. KREMPP | 1275 NORTH MAIN STREET, SUITE 101-1 | ATTN: MICHAEL E. KREMPP | | | MANSFIELD | TX | 76063 | |
| MICHAEL E. KREMPP | 1607 N MAIN ST SUITE 6 | | | | CLEBURNE | TX | 76033 | |
| MICHAEL E. KREMPP | 1730 WEST RANDOL MILL RD | SUITE 130 | | | ARLINGTON | TX | 76012 | |
| MICHAEL E. KREMPP | 200 E HWY 67 | | | | ALVARADO | TX | 76009 | |
| MICHAEL EDMISTON | VALERIE EDMISTON | 413 POMEROY PL | | | EL PASO | TX | 79928 | |
| MICHAEL FERRY | 81 SOUTH BROADWAY | | | | LAWRENCE | MA | 01843 | |
| MICHAEL FOSTER | 105 EAST ADAMS STREET | | | | LA GRANGE | KY | 40031 | |
| MICHAEL G CLEMENT | MARGARITA CLEMENT | 1892 CIRCULO MEXICALI | | | RIO RICO | AZ | 85648 | |
| MICHAEL G SURDUKAN | | | | | | | | |
| MICHAEL G. FERRY | 1060 SW 46TH AVE. #308 | ATTN: MICHAEL G. FERRY | | | POMPANO BEACH | FL | 33069 | |
| MICHAEL GOODWIN SR | 1553 E EASTER CR | | | | CENTENNIAL | CO | 80122 | |
| MICHAEL H LITTMAN | CAROL K LITTMAN | 10113 PLOMOSA PLACE | | | LAS VEGAS | NV | 89134 | |
| MICHAEL HAGLER | | | | | | | | |
| MICHAEL HINTON | | | | | | | | |
| MICHAEL HOGAN | 4013 BENNETT MOUNTAIN ST | | | | LAS VEGAS | NV | 89129 | |
| MICHAEL J HALL | | | | | | | | |
| MICHAEL J LACOSTA | | | | | | | | |
| MICHAEL J OERTH INC | 133 E BUTLER AVENUE | | | | CHALFONT | PA | 18914 | |
| MICHAEL J RANCOURT | | | | | | | | |
| MICHAEL J TORRES | 1110 QUAIL ST | | | | ALAMO | TX | 78516 | |
| MICHAEL J. OERTH | 133 E. BUTLER AVE. | ATTN: MICHAEL J. OERTH | | | CHALFONT | PA | 18914 | |
| MICHAEL JOHNSON (7949) | 12007 GREGORY CROSSING WAY | | | | HOUSTON | TX | 77067 | |
| MICHAEL JONES | | | | | | | | |
| MICHAEL JOSEPH BESSELMAN | | | | | | | | |
| MICHAEL L ROBINSON | 1921 28TH ST E LOT 16 | | | | SPANAWAY | WA | 98387 | |
| MICHAEL L SPARKS | KIMBERLY SPARKS | 5967 ZAWAWI CT | | | LAS VEGAS | NV | 89110 | |
| MICHAEL L THOMPSON | 22426 E ROXBURY PL | | | | AURORA | CO | 80016 | |
| MICHAEL M VERDUGO | 608 LANCHER LANE | | | | KENNER | LA | 70065 | |
| MICHAEL MACHADO | | | | | | | | |
| MICHAEL MACHADO | 465 MAIN STREET | | | | BIDDEFORD | ME | 04005 | |
| MICHAEL MCALISTER | AMY B MCALISTER | 2558 VINTAGE DRIVE APT 104 | | | CORDOVA | TN | 38016 | |
| MICHAEL MOMERTZ | 94 DEXTER TERRACE | | | | TONAWANDA | NY | 14150 | |
| MICHAEL MORGAN | 5420 SIR BARTON RD | | | | LOUISVILLE | KY | 40272 | |
| MICHAEL NASSER | BRENDA NASSER | 4641 APPLETON | | | JACKSONVILLE | FL | 32210 | |
| MICHAEL NICKELS | 398 CURTIS DRIVE | | | | LEXINGTON | NC | 27295 | |
| MICHAEL O JONES | 14790 METTETAL ST | | | | DETROIT | MI | 48227 | |
| MICHAEL PAGANO | ASHLEE N PAGANO | 7049 WESTWIND DR | APT 1015 | | EL PASO | TX | 79912 | |
| MICHAEL PAGE INTERNATIONAL | 99 WOOD AVENUE SOUTH | METROPARK, 3RD FLOOR | ATTN: DEREK GUIDE | | ISELIN | NJ | 08830 | |
| MICHAEL R A BAGGULEY | CDC PROPERTIES | 701 CONCORD STREET | | | GLENDALE | CA | 91202 | |
| MICHAEL R ALLEN | KIMBERLY Y ALLEN | 6206 MENOR COURT DR | | | SPRING | TX | 77388 | |
| MICHAEL R EVANS | 4334 W 48TH STREET | | | | CLEVELAND | OH | 44144 | |
| MICHAEL R NELSON | 7556 12TH AVENUE NE | | | | SEATTLE | WA | 98115 | |
| MICHAEL R WILLIAMS | | | | | | | | |
| MICHAEL R WILLIAMS | | | | | | | | |
| MICHAEL R. DAUGHERTY | 132-9 OVILLA ROAD PLAZA | | | | RED OAK | TX | 75154 | |
| MICHAEL R. DAUGHERTY | 132-9 OVILLA ROAD PLAZA | ATTN: MICHAEL DAUGHERTY | | | RED OAK | TX | 75154 | |
| MICHAEL REICHLE | 3801 CANE RUN ROD | | | | LOUISVILLE | KY | 40211 | |
| MICHAEL RUSSELL | | | | | | | | |
| MICHAEL S COUCH | 415 BIRCH AVENUE | | | | YUKON | OK | 73099 | |
| MICHAEL STRICK | 1420 N MILWAUKEE AVE | | | | CHICAGO | IL | 60622 | |
| MICHAEL W MCKEEN | MARTHA L MCKEEN | 1470 MCKINLEY AVENUE | | | WOODLAND | CA | 95695 | 5329 |
| MICHAEL W NORWOOD | 1127 BASS ST | | | | MADISON | NC | 27025 | |
| MICHAEL W WOOLLARD | 342 DENNISON AVENUE | | | | AKRON | OH | 44312 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL W. DECAMPO | 1105 SEQUOIA STREET | ATTN: MICHAEL DECAMPO | | | YORK | PA | 17404 | |
| MICHAEL WALKER | 354 DEERCHASE CIRCLE | | | | STATESVILLE | NC | 28625 | |
| MICHAEL WELLS | | | | | | | | |
| MICHAEL WILLIAMS (ON AIR LORD MIC) | C/O REGENT BROADCASTING OF PEORIA | 120 EATON STREET | | | PEORIA | IL | 61603 | |
| MICHAEL YERINGTON | | | | | | | | |
| MICHAEL, APRIL M | | | | | | | | |
| MICHAEL, JAMALE G | | | | | | | | |
| MICHAELS, ELAINE B | | | | | | | | |
| MICHALSKI, JILL D | | | | | | | | |
| MICHAUD, SHIRLEY D | | | | | | | | |
| MICHEAL RICH | 1914 ELM AVENUE | | | | NORWOOD | OH | 45212 | |
| MICHE E CHAMBERLAND | | | | | | | | |
| MICHEL, YESENIA | | | | | | | | |
| MICHELE DANA OLSEN | | | | | | | | |
| MICHELE L GERACI | | | | | | | | |
| MICHELE L. BROWN | 620 ROSEHILL DRIVE | | | | ALTOONA | PA | 16602 | |
| MICHELE T BRYANT | 9901 E EVANS AVE UNIT 27C | | | | DENVER | CO | 80247 | |
| MICHELLE A ALLEN | | | | | | | | |
| MICHELLE A SADA | 9429 IVORY CIRCLE | | | | HARLINGEN | TX | 78552 | |
| MICHELLE GIAMBRA | | | | | | | | |
| MICHELLE HUTSON | | | | | | | | |
| MICHELLE L GUARIN | 5928 WHITE COCONUT COURT | | | | LAS VEGAS | NV | 89031 | |
| MICHELLE MUNFORD | 4101 RIVER PARK DR | | | | LOUISVILLE | KY | 40211 | |
| MICHELLE NAPIHAA | 1060 KAMEHAMEHA HWY | APT B1704 | | | PEARL CITY | HI | 96782 | |
| MICHELLE R GALA | RANDOLPH GALLA | 118 W 39TH ST | | | ERIE | PA | 16508 | |
| MICHELLE R PRESCOTT | 31511 KINGSTON VILLAGE DR | | | | SPRING | TX | 77386 | |
| MICHELS, LYNDSEY | | | | | | | | |
| MICHIE, ANGELA | | | | | | | | |
| MICHIE-PITTS, HSIU C | | | | | | | | |
| MICHIGAN ATTORNEY GENERAL | ATTN: BILL SCHUETTE | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTA ST. | PO BOX 30212 | LANSING | MI | 48909 | |
| MICHIGAN CHRONICLE PUBLISHING CO | 479 LEDYARD | | | | DETROIT | MI | 48201 | |
| MICHIGAN DEPARTMENT OF TREASURY | CADILLAC PLACE, STE 2-200 | 3060 W. GRAND BLVD | | | DETROIT | MI | 48202 | 6060 |
| MICHIGAN DEPT OF ENERGY LABOR AND | ECONOMIC GROWTH | VICTOR OFFICE CTR 3RD FLOOR | 201 N WASHINGTON SQUARE | | LANSING | MI | 48913 | |
| MICHIGAN DEPT OF TREASURY | STATE OF MICHIGAN | PO BOX 30774 | | | LANSING | MI | 48909 | 8274 |
| MICHIGAN TAX SERVICE LLC | 2375 N CEDAR STREET STE D | | | | HOLT | MI | 48842 | |
| MICHIGAN TAX SERVICE, LLP. | 1804 W. HILLSDALE | ATTN: JAMES BACK | | | LANSING | MI | 48915 | |
| MICK, AMY L | | | | | | | | |
| MICK, DAVID S | | | | | | | | |
| MICKELONIS, SHAWN M | | | | | | | | |
| MICKENS, EUREKA | | | | | | | | |
| MICROSOFT CORPORATION | MAPPOINT | P O BOX 849008 | | | DALLAS | TX | 75284 | 9008 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | PO BOX 844510 | | | | DALLAS | TX | 75284 | 4510 |
| MICROSOFT CORPORATION | US MICROSOFT ENTERPRISE SERVICES | PO BOX 844510 | | | DALLAS | TX | 75284 | 4510 |
| MICROSOFT LICENSING, GP | MICROSOFT CORPORATION | ONE MICROSOFT WAY | ATT: LEGAL & CORP AFFAIRS VOLUME LIC GRP | | REDMOND | WA | 98052 | |
| MID SOUTH TAX SERVICE LLC | 112 N MISSOURI STREET | | | | WEST MEMPHIS | AR | 72301 | |
| MID SOUTH TAX SERVICE LLC | 1311 STRATFORD DRIVE | ATTN: ROGER SUMPTER | | | WEST MEMPHIS | AR | 72301 | |
| MID SOUTH TAX SERVICE LLC | ROGER SUMPTER | 112 N MISSOURI STREET | | | WEST MEMPHIS | AR | 72301 | |
| MID-ATLANTIC FASTAX LLC | ATTN: SOHAIL ALI | 2307 HUNTCREST WAY | | | LAWRENCEVILLE | GA | 30043 | |
| MID-ATLANTIC FASTAX, LLC AND ITS MEMBERS | 2307 HUNTCREST WAY | ATTN: SOHAIL ALI | | | LAWRENCEVILLE | GA | 30043 | |
| MID-ATLANTIC TAX SERVICE, INC. | 3404 EASTERN AVE | | | | BALTIMORE | MD | 21224 | |
| MIDAMERICAN ENERGY CO | PO BOX 8020 | | | | DAVENPORT | IA | 52808 | 8020 |
| MIDANIER, GABOR | | | | | | | | |
| MIDCO/BICOUNTY | 2212 SIXTH STREET | | | | SARASOTA | FL | 34237 | |
| MIDCONTINENT COMMUNICATIONS | 3901 NORTH LOUISE AVENUE | | | | SIOUX FALLS | SD | 57107 | 0112 |
| MIDDLEBROOKS, SHERI L | | | | | | | | |
| MIDDLEBURG CIVIC ASSOCIATION | 2102 PALMETTO ST | PO BOX 147 | | | MIDDLEBURG | FL | 32068 | |
| MIDDLEBURY CENTRE LLC | 550 S. ARLINGTON | | | | AKRON | OH | 44306 | |
| MIDDLEBURY CENTRE, LLC | 550 SOUTH ARLINGTON STREET | | | | AKRON | OH | 44306 | |
| MIDLAND LOAN SERVICES INC | ATT JM AZINGER | 18051 MASTIN STE 700 | | | OVERLAND PARKS | KS | 66210 | |
| MIDSTAR PARTNERS LLC | PO BOX 30128 | | | | TUCSON | AZ | 85751 | |
| MIDSTAR PARTNERS, L.L.C. | 5633 EAST GRANT ROAD | | | | TUCSON | AZ | 85712 | |
| MIDWAY PLAZA | C/O PACIFIC LANDMARK LLC | 148 S BEVERLY DR STE 200 | | | BEVERLY HILLS | CA | 90212 | |
| MIDWAY SERVICES UTILITIES | BILLING DIVISION | 4685 118TH AVENUE NORTH | | | CLEARWATER | FL | 33762 | 4444 |
| MIDWEST COMMUNICATIONS INC | WIZZ FM | PO BOX 23333 | | | GREEN BAY | WI | 54305 | 3333 |
| MIDWEST INVESTMENTS CO INC | PO BOX 53 | | | | STERLING HTS | MI | 48311 | |
| MIDWEST INVESTMENTS COMPANY, INC. | POST OFFICE BOX 53 | | | | STERLING HEIGHTS | MI | 48311 | |
| MIDWEST NATURAL GAS CORP | PO BOX 707 | | | | SCOTTSBURG | IN | 47170 | |
| MIDWEST TAPE & RIBBON INC | 5200 MAYWOOD RD | SUITE #201 | | | MOUND | MN | 55364 | |
| MIDWEST TELETRON INC | 27200 W 62ND STREET | | | | SHOREWOOD | MN | 55331 | |
| MIERS, SHARLENE R | | | | | | | | |
| MIESES, SANTIAGO | | | | | | | | |
| MIGASHKIN, OLGA | | | | | | | | |
| MIGHTY ELECTRICIAN INC | PO BOX 2343 | | | | ROSWELL | GA | 30077 | 2343 |
| MIGHTY, SHARON | | | | | | | | |
| MIGUEL & LAURA TINOCO | 108 SUNRISE LANE | | | | MISSION | TX | 78574 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MIGUEL A NIEVES | | | | | | | | |
| MIGUEL A VAZQUEZ | 437 N THESTA ST APT 101 | | | | FRESNO | CA | 93701 | 2212 |
| MIGUEL R JIMENEZ | ALMA JIMENEZ | 524 ABEL ST | PO BOX 498 | | DELL CITY | TX | 79837 | 0498 |
| MIGUEL SALAZAR | 12334 SANTA ANA CT | | | | CHINO | CA | 91710 | |
| MIGUEL, MARIA | | | | | | | | |
| MIHAILOVIC, DANIELLE | | | | | | | | |
| MIKE GLEASON | 363 FRANKLIN STREET | | | | WORCESTER | MA | 01609 | |
| MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH STREET ROOM130 | | | | JACKSONVILLE | FL | 32202 | 3370 |
| MIKE HOGAN TAX COLLECTOR | LOCAL BUSINESS TAX DEPT | 231 E FORSYTHE STREET | ROOM 130 | | JACKSONVILLE | FL | 32202 | |
| MIKE PIERCE INSURANCE INC | 3618 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| MIKE WEISS ENTERPRISES INC | 3775 WEST STATE HWY 3 | | | | BREMERTON | WA | 98312 | |
| MIKESELL, ASHLY | | | | | | | | |
| MIKEY TILLMAN | VANESSA R TILLMAN | 4049 SHAVER ST APT 2122 | | | PASADENA | TX | 77504 | |
| MIKKAELLA R LYMAS | ANTWON LYMAS | 1520 22ND AVENUE N | | | MINNEAPOLIS | MN | 55411 | |
| MIKKI L MASCOTTI | 763 BELLAND AVENUE | | | | VADNAIS HTS | MN | 55127 | |
| MILAM, MICHELLE E | | | | | | | | |
| MILAM, PATRICIA A | | | | | | | | |
| MILAMBILING, ERROL | | | | | | | | |
| MILAMBILING, ERROL P | | | | | | | | |
| MILAN, MANUEL | | | | | | | | |
| MILBANK TWEED HADLEY & MCCLOY LLP | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 | 1413 |
| MILBANK TWEED HADLEY & MCCOY | ATTN: DENNIS F. DUNNE | ONE CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 | |
| MILBANK TWEED HADLEY & MCCOY | ATTN: THOMAS J MATZ | ONE CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 | |
| MILBURN, BERTINA | | | | | | | | |
| MILES, BRENDA | | | | | | | | |
| MILES, CYNTHIA A | | | | | | | | |
| MILES, DENISE | | | | | | | | |
| MILES, JOSETTE | | | | | | | | |
| MILES, STEPHANIE O | | | | | | | | |
| MILFORD, LASHANDA | | | | | | | | |
| MILFORT, FARAHNAZ | | | | | | | | |
| MILKO, TRACI A | | | | | | | | |
| MILLAN, SHARON W | | | | | | | | |
| MILLBOURN, ROBERT S | | | | | | | | |
| MILLBRANCH PROPERTIES LLC | 3540 SUMMER AVE #103 | | | | MEMPHIS | TN | 38122 | |
| MILLBRANCH PROPERTIES, LLC | 3540 SUMMER AVE, SUITE 103 | | | | MEMPHIS | TN | 38122 | |
| MILLER PLUMBING INC | 374 HOLLOW LN | | | | LEXINGTON | NC | 27292 | |
| MILLER, ADAM T | | | | | | | | |
| MILLER, AMANDA | | | | | | | | |
| MILLER, ANALISA | | | | | | | | |
| MILLER, ANGELA | | | | | | | | |
| MILLER, ANTHONY | | | | | | | | |
| MILLER, BRANDI | | | | | | | | |
| MILLER, BRANDIE | | | | | | | | |
| MILLER, BRIAN | | | | | | | | |
| MILLER, BRITTANY L | | | | | | | | |
| MILLER, CASSANDRA N | | | | | | | | |
| MILLER, CHRISTOPHER A | | | | | | | | |
| MILLER, CLARK | | | | | | | | |
| MILLER, CLAUDINE | | | | | | | | |
| MILLER, CONNIE J | | | | | | | | |
| MILLER, CURTSIE | | | | | | | | |
| MILLER, DARLENE S | | | | | | | | |
| MILLER, DEENA | | | | | | | | |
| MILLER, DOROTHY | | | | | | | | |
| MILLER, ERIKA | | | | | | | | |
| MILLER, FRANCES | | | | | | | | |
| MILLER, GEORGE | | | | | | | | |
| MILLER, JAMES N | | | | | | | | |
| MILLER, JASON R | | | | | | | | |
| MILLER, JEAN M | | | | | | | | |
| MILLER, JEFFERY C | | | | | | | | |
| MILLER, JENNIFER R | | | | | | | | |
| MILLER, JOHNNY K | | | | | | | | |
| MILLER, JORDAN K | | | | | | | | |
| MILLER, JOSEPH M | | | | | | | | |
| MILLER, JOYCE | | | | | | | | |
| MILLER, KANTAYLIENIERE | | | | | | | | |
| MILLER, KEIYESHA | | | | | | | | |
| MILLER, KENNETH W | | | | | | | | |
| MILLER, KURT | | | | | | | | |
| MILLER, LASHAUNA M | | | | | | | | |
| MILLER, LAURIE L | | | | | | | | |
| MILLER, LINDA | | | | | | | | |
| MILLER, LISA | | | | | | | | |
| MILLER, LISA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MILLER, MARY A | | | | | | | | |
| MILLER, MATTHEW L | | | | | | | | |
| MILLER, MEGAN | | | | | | | | |
| MILLER, MELANIE J | | | | | | | | |
| MILLER, MICHAEL | | | | | | | | |
| MILLER, MIRIAM | | | | | | | | |
| MILLER, OLIVE C | | | | | | | | |
| MILLER, PAMELA A | | | | | | | | |
| MILLER, RANDAL S | | | | | | | | |
| MILLER, RESHAUNDA D | | | | | | | | |
| MILLER, RHODA | | | | | | | | |
| MILLER, RICK | 623 FARMINGTON AVENUE | | | | BRISTOL | CT | 06010 | |
| MILLER, RICK | C/O CLAYMAN, TAPPER & BARAM, LLC | 3 REGENCY DRIVE | | | BLOOMFIELD | CT | 06002 | |
| MILLER, ROBIN M | | | | | | | | |
| MILLER, ROMANA | | | | | | | | |
| MILLER, SHELLIE | | | | | | | | |
| MILLER, SHELLY A | | | | | | | | |
| MILLER, SHERRY L | | | | | | | | |
| MILLER, SONYA | | | | | | | | |
| MILLER, STANLEY | | | | | | | | |
| MILLER, STEPHEN | | | | | | | | |
| MILLER, SUSAN | | | | | | | | |
| MILLER, TEIA N | | | | | | | | |
| MILLER, THERRONNESS | | | | | | | | |
| MILLER, THOMAS | | | | | | | | |
| MILLER, TWILA J | | | | | | | | |
| MILLER, VALERIE | | | | | | | | |
| MILLER, WENDY L | | | | | | | | |
| MILLER, WENDY L | | | | | | | | |
| MILLER, ZACHARY | | | | | | | | |
| MILLER-CRAIG, ANNA MARIE | | | | | | | | |
| MILLER-HAILEY, GEORGIA A | | | | | | | | |
| MILLET, BRENDA L | | | | | | | | |
| MILLHOUSE, SONIA M | | | | | | | | |
| MILLHOUSE, SONIA M | | | | | | | | |
| MILLICENT JOHNSON | | | | | | | | |
| MILLINGTON | BOX 429 | | | | MILLINGTON | TN | 38083 | |
| MILLINGTON TELEPHONE CO INC | BOX 429 | | | | MILLINGTON | TN | 38083 | |
| MILLMORE, JAMES | | | | | | | | |
| MILLNER, LAKESHA S | | | | | | | | |
| MILLNER, SAMONE L | | | | | | | | |
| MILLOW, TERESA | | | | | | | | |
| MILLS, BRITTANY L | | | | | | | | |
| MILLS, DASHAWN S | | | | | | | | |
| MILLS, GLENDA J | | | | | | | | |
| MILLS, JAMES | | | | | | | | |
| MILLS, JINAY E | | | | | | | | |
| MILLS, MICHELE | | | | | | | | |
| MILLS, MIRIAM | | | | | | | | |
| MILLS, SANDRA L | | | | | | | | |
| MILLS, WILLIAM H | | | | | | | | |
| MILLS, ZANDREAL L | | | | | | | | |
| MILLS-DULIN, CHERONDA L | | | | | | | | |
| MILLSLAGLE, JESSICA M | | | | | | | | |
| MILO, CASSANDRA | | | | | | | | |
| MILO, VICTORIA | | | | | | | | |
| MILOTA-WALLENBERG, STEPHANIE | | | | | | | | |
| MILSTEAD, APRYL R | | | | | | | | |
| MILTON BRATTON | 220 LEWISBURG RD | ATTN: MILTON BRATTON | | | AUSTIN | AR | 72007 | |
| MILTON BRATTON | 926 MAIN ST | | | | CABOT | AR | 72023 | |
| MILTON, GAIL | | | | | | | | |
| MILTON, PAMELA K | | | | | | | | |
| MILTON, SHRELL | | | | | | | | |
| MILTON, TROY | | | | | | | | |
| MIMCO INC | 6500 MONTANA AVENUE | | | | EL PASO | TX | 79925 | |
| MINA PROPERTIES LTD | PO BOX 700028 | | | | SAN ANTONIO | TX | 78270 | |
| MINA PROPERTIES, LTD. | 2414 ROCKAWAY LANE | | | | SAN ANTONIO | TX | 78232 | |
| MINCEY, CONZONIA M | | | | | | | | |
| MINCEY, SABRINA D | | | | | | | | |
| MINCHIN, JENNIFER | | | | | | | | |
| MINDORO-RAPOZA, NICOLE-CHASITY U | | | | | | | | |
| MINERVA A. CHALWELL | 671 ANTOINETTE ST | | | | DELTONA | FL | 32725 | |
| MINERVA A. CHALWELL | 671 ANTOINETTE STREET | ATTN: MINERVA CHALWELL | | | DELTONA | FL | 32725 | |
| MINEVA, STOYANKA | | | | | | | | |
| MING PLAZA | 1220 BASSI DRIVE | | | | SAN LUIS OBISPA | CA | 93405 | |
| MING PLAZA | A LIMITED PARTNERSHIP | 1220 BASSI DR | | | SAN LUIS OBISPA | CA | 93405 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MING YAN ZHENG | 765 DAWSON SPRINGS WAY | | | | LEXINGTON | KY | 40511 | |
| MING, MARK X | | | | | | | | |
| MINGO, ANGELA A | | | | | | | | |
| MINGO, TAMARA | | | | | | | | |
| MINKIN, KEITH M | | | | | | | | |
| MINKIN, SHELLY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MINKIN, SHELLY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MINKIN, SHELLY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MINNEAPOLIS FINANCE DEPARTMENT | CITY OF MINNEAPOLIS RECEIVABLES | PO BOX 77038 | | | MINNEAPOLIS | MN | 55480 | 7738 |
| MINNEAPOLIS FINANCE DEPARTMENT | LICENSES & CONSUMER SVCS | 350 SOUTH 5TH ST ROOM 1-C | | | MINNEAPOLIS | MN | 55415 | |
| MINNEAPOLIS FINANCE DEPARTMENT | PO BOX 77031 | | | | MINNEAPOLIS | MN | 55480 | 7731 |
| MINNEAPOLIS GLASS COMPANY | 14600 28TH AVENUE NORTH | | | | PLYMOUTH | MN | 55447 | |
| MINNESOTA ATTORNEY GENERAL | ATTN: LORI SWANSON | | | | ST. PAUL | MN | 55155 | |
| MINNESOTA DEPT OF COMMERCE | DEPT OF COMMERCE REGISTRATION DIV | 85 7TH PLACE EAST  SUITE 500 | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT. OF REVENUE | P.O. BOX 64622 | | | | ST. PAUL | MN | 55164 | 0622 |
| MINNESOTA ENERGY RESOURCES CORP | PO BX 659795 | | | | SAN ANTONIO | TX | 78265 | 9795 |
| MINNESOTA OFFICE OF HIGHER EDUCATION | 1450 ENERGY PARK DRIVE SUITE 350 | | | | ST PAUL | MN | 55108 | 5227 |
| MINNESOTA OFFICE OF HIGHER EDUCATION | ATTN: PRIVATE CAREER SCH LICENSURE | 1450 ENERGY PARK DRIVE SUITE 350 | | | ST PAUL | MN | 55108 | |
| MINNESOTA OFFICE OF HIGHER EDUCATION | PRIVATE CAREER SCHOOL LICENSURE | POB XO 64449 | | | ST PAUL | MN | 55164 | 0449 |
| MINNESOTA REVENUE | BUSINESS | PO BOX 64649 | | | ST PAUL | MN | 55164 | 0649 |
| MINNESOTA REVENUE | MAIL STATION 1250 | | | | ST. PAUL | MN | 55145 | 1250 |
| MINNESOTA REVENUE | MAIL STATION 1260 | | | | ST PAUL | MN | 55145 | 1260 |
| MINNESOTA REVENUE | MAIL STATION 1765 | | | | ST PAUL | MN | 55145 | 1765 |
| MINNESOTA SECRETARY OF STATE | RENEWALS- RET SYS OF MINN BLDG | 60 EMPIRE DR STE 100 | | | ST PAUL | MN | 55103 | |
| MINNESOTA SHREDDING LLC | 8400 89TH AVENUE N SUITE 430 | | | | MINNEAPOLIS | MN | 55445 | |
| MINNESOTA VALLEY BROADCASTING | RADIO MANKATO | PO BOX 1420 | | | MANKATO | MN | 56002 | |
| MINOR JR, HAROLD | | | | | | | | |
| MINOR, LINDA B | | | | | | | | |
| MINOR, TRACY | | | | | | | | |
| MINTZ, YVETTE | | | | | | | | |
| MINUTEMAN PRESS - SOLOMON DOUBLOON LLC | 8742 LYNDALE AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420 | |
| MINUTEMAN PRESS OF RANCHO CORDOVA | 11015 OLSON DRIVE #10 | | | | RANCHO CORDOVA | CA | 95670 | |
| MIRA LOMA INVESTORS LLC | C/O PACIFIC CAPITAL MGMT INC | 1400 ROCK RIDGE DR STE 250 | | | ROSEVILLE | CA | 95661 | |
| MIRABITO, CAROL | | | | | | | | |
| MIRAMAR STATION LLC | 11690 GROOMS ROAD | | | | CINCINNATI | OH | 45242 | |
| MIRAMAR STATION LLC | PO BOX 643687 | | | | CINCINNATI | OH | 45264 | 3687 |
| MIRAMAR STATION LLC | PO BOX 644573 | | | | PITTSBURGH | PA | 15264 | 4573 |
| MIRANDA F WATKINS | 310 ADAMS STREET | | | | GARDENDALE | AL | 35071 | |
| MIRANDA, ALEJANDRO | | | | | | | | |
| MIRANDA, FERNANDO C | | | | | | | | |
| MIRANDA, MARIBEL | | | | | | | | |
| MIRANDA, SONIA | | | | | | | | |
| MIRANDA, ZAIRA P | | | | | | | | |
| MIRCA I MONTALVO | 14110 NE 11TH AVENUE | | | | MIAMI | FL | 33161 | 3304 |
| MIRELES, LILLIAN | | | | | | | | |
| MIRELES, LUIS | | | | | | | | |
| MIRHASHEMI, BERTA B | | | | | | | | |
| MIRICAN, DARREN | | | | | | | | |
| MIRKA, MADELEINE M | | | | | | | | |
| MIRKIN, ALEKSANDRA | | | | | | | | |
| MISAMORE, SANDRA | | | | | | | | |
| MISEAL ALONSO | ERIKA ALONSO | 5015 ALDINE BENDER APT 1105 | | | HOUSTON | TX | 77032 | |
| MISSION BROADCASTING INC | KAMC | 7403 S UNIVERSITY AVENUE | | | LUBBOCK | TX | 79423 | |
| MISSION BROADCASTING INC | KCIT | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| MISSION BROADCASTING INC | KCIT | PO BOX 1414 | | | AMARILLO | TX | 79105 | |
| MISSION BROADCASTING INC | KCPN | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| MISSION BROADCASTING INC | KODE | 2650 E DIVISION ST | | | SPRINGFIELD | MO | 65803 | |
| MISSION CENTER PARTNERS LLC | 2821 S. PARKER RD #215 | | | | AURORA | CO | 80014 | |
| MISSION CENTER PARTNERS, LLC | 2821 S. PARKER ROAD, SUITE 215 | | | | AURORA | CO | 80014 | |
| MISSION CRITICAL TAX SERVICE, LLC. | 16 DEER PARK RD. | ATTN: FREDERICK/CAROL MILLER | | | WEATOGUE | CT | 06089 | |
| MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | | JACKSON | MS | 39201 | |
| MISSISSIPPI BROADCASTERS LLC | WJXM-FM | PO BOX 1699 | 3436 HWY 45N | | MERIDIAN | MS | 39302 | 1699 |
| MISSISSIPPI BROADCASTERS LLC | WKZB FM | PO BOX 1699 | 3436 HWY 45 N | | MERIDIAN | MS | 39302 | 1699 |
| MISSISSIPPI BROADCASTERS LLC | WMLV FM | PO BOX 1699 | 3436 HWY 45 N | | MERIDIAN | MS | 39302 | 1699 |
| MISSISSIPPI BROADCASTERS LLC | WOKK FM | PO BOX 1699 | 3436 HWY 45 N | | MERIDIAN | MS | 39302 | 1699 |
| MISSISSIPPI STATE TAX COMMISSION | MS OFFICE OF REVENUE | PO BOX 23050 | | | JACKSON | MS | 39225 | 3050 |
| MISSISSIPPI STATE TAX COMMISSION | OFFICE OF REVENUE | PO BOX 23075 | | | JACKSON | MS | 39225 | 3075 |
| MISSO, STEPHEN M | | | | | | | | |
| MISSOLA TAX SERVICE | LINDA SEXTON | 1500 GREENSBORO AVE STE 3 | | | TUSCALOOSA | AL | 35401 | |
| MISSOULA INDEPENDENT | PO BOX 8275 | | | | MISSOULA | MT | 59807 | |
| MISSOURI ATTORNEY GENERAL | ATTN: CHRIS KOSTER | SUPREME COURT BUILDING | 2704 W. HIGH STREET | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT | TAXATION BUREAU | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105 | 3365 |
| MISSOURI DEPARTMENT OF HIGHER EDUCATION | ATTN PROPRIETARY CERTIFICATION | 3515 AMAZONAS DRIVE | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI DEPT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105 | 0700 |
| MISSOURI DIRECTOR OF REVENUE | PO BOX 3020 | | | | JEFFERSON CITY | MO | 65105 | 3020 |
| MISSOURI DIRECTOR OF REVENUE | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105 | 3365 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MISTISSHEN, JOSEPH B | | | | | | | | |
| MISTY A BIRD | 8607 S AINSWORTH AVE | | | | TACOMA | WA | 98444 | |
| MITCHEAL HODGE | TINA HODGE | 13006 ASHLAWN DRIVE | | | LOUISEVILLE | KY | 40272 | |
| MITCHELL PEARL/BARBARA THUM | 15 GREENWAY PLAZA, SUITE 4F | | | | HOUSTON | TX | 77046 | |
| MITCHELL, BEATRICE E | | | | | | | | |
| MITCHELL, CEDRICK B | | | | | | | | |
| MITCHELL, CEMAL | | | | | | | | |
| MITCHELL, CHRISTIE | | | | | | | | |
| MITCHELL, DEBRA A | | | | | | | | |
| MITCHELL, DENNIS E | | | | | | | | |
| MITCHELL, DOMONIQUE N | | | | | | | | |
| MITCHELL, EMMETT | | | | | | | | |
| MITCHELL, GLORIA | | | | | | | | |
| MITCHELL, HEATHER L | | | | | | | | |
| MITCHELL, HETTIE | | | | | | | | |
| MITCHELL, IRMA | | | | | | | | |
| MITCHELL, JENNIFER S | | | | | | | | |
| MITCHELL, JOHN K | | | | | | | | |
| MITCHELL, JOYCE M | | | | | | | | |
| MITCHELL, KAREN | | | | | | | | |
| MITCHELL, LATANYA | | | | | | | | |
| MITCHELL, MARIE A | | | | | | | | |
| MITCHELL, MARILYN P | | | | | | | | |
| MITCHELL, MEGAN M | | | | | | | | |
| MITCHELL, MELETILINI | | | | | | | | |
| MITCHELL, MELVENA | | | | | | | | |
| MITCHELL, MICHAEL | | | | | | | | |
| MITCHELL, MICHAEL J | | | | | | | | |
| MITCHELL, NEKESHIA | | | | | | | | |
| MITCHELL, PAULINE | | | | | | | | |
| MITCHELL, ROBERT E | | | | | | | | |
| MITCHELL, ROBERT W | | | | | | | | |
| MITCHELL, SHADEA D | | | | | | | | |
| MITCHELL, SHANNON L | | | | | | | | |
| MITCHELL, SUSAN | | | | | | | | |
| MITCHELL, THOMAS C | | | | | | | | |
| MITCHELL, TIFFANY T | | | | | | | | |
| MITCHELL, TINA | | | | | | | | |
| MITCHELL, VELEKA J | | | | | | | | |
| MITCHELL, VICKI L. | | | | | | | | |
| MITCHELL-CLARK, PATRICIA L | | | | | | | | |
| MITIAL, SHEENA | | | | | | | | |
| MITOSHI ALBERT | 2370 CARAVELLE ST | | | | LAS VEGAS | NV | 89142 | |
| MITSKEVICH, IRINA | | | | | | | | |
| MITYCO, INC. | 1130 W BROAD STREET | | | | DUNN | NC | 28335 | |
| MITYCO, INC. | 309 SAINT MATTHEW ROAD | ATTN: NANCY S. JACKSON | | | ERWIN | NC | 28339 | |
| MITYCO, INC. | PO BOX 1114 | | | | DUNN | NC | 28335 | |
| MIXON, MYLENA | | | | | | | | |
| MIXON, TAKEISHA | | | | | | | | |
| MIXON, TARA | | | | | | | | |
| MIXSON, FAIZAH S | | | | | | | | |
| MIXSON, GARY C | | | | | | | | |
| MIZE, CYNTHIA | | | | | | | | |
| MIZE, LICHOLE D | | | | | | | | |
| MIZE, TRACIE | | | | | | | | |
| MJ ROBERTS | RA HERMAN ROBERTS | 2529 FAIRVIEW AVENUE | | | VESTAL | NY | 13850 | |
| MLADEK, EMIL | | | | | | | | |
| MLADENOVIC, NANCY | | | | | | | | |
| MNZAVA, PHILEMON | | | | | | | | |
| MOBILE MINI INC | PO BOX 740773 | | | | CINCINNATI | OH | 45274 | 0773 |
| MOBILE POSSE | 7600 COLSHIRE DRIVE | SUITE 110 | ATT: ANURAG MEHTA, SVP SALES & BUS DEV | | MCLEAN | VA | 22102 | |
| MOBILE POSSE INC | 7600 COLSHIRE DRIVE STE 110 | | | | MCLEAN | VA | 22102 | |
| MOBIQPONS INC | 1164 ANDOVER DRIVE | | | | SUNNYVALE | CA | 94087 | |
| MOBLEY, KENYETTA | | | | | | | | |
| MOBLEY, PATRICK D | | | | | | | | |
| MOBLEY, SHAMONTI | | | | | | | | |
| MOCERI, ADAM | | | | | | | | |
| MODERN TAX SERVICE INC | 1082 HENDERSON DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| MODERN TAX SERVICE, INC. | 1082 HENDERSON DRIVE | ATTN: CARL E. SHEPARD | | | JACKSONVILLE | NC | 28540 | |
| MODERN TAX SERVICE, INC. | 343 WESTERN BLVD STE D | | | | JACKSONVILLE | NC | 28546 | |
| MODERN TAX SERVICE, INC. | 6931 MARKET STREET | | | | WILMINGTON | NC | 28411 | |
| MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH STREET | | | | MODESTO | CA | 95354 | |
| MODISETTE, STACY L | | | | | | | | |
| MODLER, LILY C | | | | | | | | |
| MODOCK, DIANE | | | | | | | | |
| MOELIS & COMPANY | ATTN LARRY KWON | 399 PARK AVENUE | 5TH FLOOR | | NEW YORK | NY | 10022 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MOELIS & COMPANY | ATTN STEVE PANAGOS | 399 PARK AVENUE | 5TH FLOOR | | NEW YORK | NY | 10022 | |
| MOELIS & COMPANY LLC | 399 PARK AVENUE | 5TH FL | ATTN JOSEPH BEYROUTY | | NEW YORK | NY | 10022 | |
| MOELIS & COMPANY LLC | 399 PARK AVENUE | 5TH FLOOR | ATTN: JOHN BINNIE, MANAGING DIRECTOR | | NEW YORK | NY | 10022 | |
| MOELLER, KEVIN R | | | | | | | | |
| MOEVEVE, JEANETTE | | | | | | | | |
| MOFFIT, ASHLEY | | | | | | | | |
| MOFFITT, SANDRA | | | | | | | | |
| MOGADORE YOUTH BASEBALL | PO BOX 330 | | | | MOGADORE | OH | 44260 | |
| MOGFORD, MOLLIE M | | | | | | | | |
| MOGI, AKIHIKO | | | | | | | | |
| MOHAMED, MOHAMED M | | | | | | | | |
| MOHAMMADI, NILOUFAR | | | | | | | | |
| MOHAMMED ALZGHOUL | MARIA ALZGHOUL | 131 FIRESTONE STREET | | | LACKAWANNA | NY | 14216 | |
| MOHAMMED, SABA S | | | | | | | | |
| MOHAWK, LEZLIE | | | | | | | | |
| MOHLMATER, DONALD C | | | | | | | | |
| MOHLMATER, DONALD CLINTON | | | | | | | | |
| MOHR REV LIV TR  C/O LANCE-KASHIAN GRP | 8385 NORTH FRESNO STREET, SUITE 150 | | | | FRESNO | CA | 93720 | |
| MOHR-WISDOM, MARILYN | | | | | | | | |
| MOISES I PEDROZA | ERIKA Y MEDINA | 3403 ARCOLA DR | | | EDINBURG | TX | 78542 | |
| MOJO SYSTEMS LLC | 2411 S WALKER ST | | | | SEATTLE | WA | 98144 | 4749 |
| MOLCZAN, MARY ANN | | | | | | | | |
| MOLETT, CLIFTON E | | | | | | | | |
| MOLETTE, RENICA | | | | | | | | |
| MOLINA, ALEYDA | | | | | | | | |
| MOLINA, ARMANDO | | | | | | | | |
| MOLINA, DEBRA | | | | | | | | |
| MOLINA, MARIA C | | | | | | | | |
| MOLINA, ROSARIO | | | | | | | | |
| MOLINE, ROSELYN | | | | | | | | |
| MOLLY GRIFFIN | 117 OAK DRIVE | | | | KERRVILLE | TX | 78028 | |
| MOLNAR, FRANCES | | | | | | | | |
| MOLOCK, DARRISS L | | | | | | | | |
| MOLSKI, SANDRA | | | | | | | | |
| MOMENT, TONIA | | | | | | | | |
| MOMIN, SHEHZAD | | | | | | | | |
| MONDAWMIN BUSINESS | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| MONDAWMIN BUSINESS TRUST | SDS 12 2733 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | 2733 |
| MONDRAGON, JOHNNIE | | | | | | | | |
| MONDRAGON, ROGELIO | | | | | | | | |
| MONDY, JACQUELINE | | | | | | | | |
| MONESHIA BONNER | 3250 HICORYNUT ST | | | | JACKSONVILLE | FL | 32208 | |
| MONETTE, TANYA | | | | | | | | |
| MONFORT, CHARLENE | | | | | | | | |
| MONGE, ILEANA | | | | | | | | |
| MONHEIM, SALLY M | | | | | | | | |
| MONICA MCGINTY | | | | | | | | |
| MONICA REYES | 8319 BLUFF BEND DR | | | | SAN ANTONIO | TX | 78250 | |
| MONICO CANO SR | ANGELITA CANO | 1808 ZAPP LANE | | | PASADENA | TX | 77502 | |
| MONICO, MARTIN | | | | | | | | |
| MONIER'S | FLOWERS & GIFTS INC | 5901 N PROSPECT ROAD | SUITE 15 | | PEORIA | IL | 61614 | |
| MONIQUE BURTON | 2795 BORDEAUX PLACE | | | | WOODBRIDGE | VA | 22192 | |
| MONIRUZAMAN, MOHAMMED | | | | | | | | |
| MONITRONICS INTERNATIONAL INC | 8628 INNOVATION WAY | | | | CHICAGO | IL | 60682 | 0086 |
| MONITRONICS INTERNATIONAL INC | PO BOX 814530 | | | | DALLAS | TX | 75381 | 4530 |
| MONO, LOVANNE | | | | | | | | |
| MONOPOLE, MARLENE G | | | | | | | | |
| MONREAL, VERONICA | | | | | | | | |
| MONROE, DANIELLE L | | | | | | | | |
| MONROE, DAVINA | | | | | | | | |
| MONROE, JUAN J | | | | | | | | |
| MONSALVE, DARIO | | | | | | | | |
| MONSIVAIS, MELISSA M | | | | | | | | |
| MONSIVAIS, ROSAICELA | | | | | | | | |
| MONSTER WORLDWIDE INC | PO BOX 34649 | | | | NEWARK | NJ | 07189 | 4649 |
| MONSTER WORLDWIDE INC | PO BOX 416803 | | | | BOSTON | MA | 02241 | 6803 |
| MONSTER WORLDWIDE INC | PO BOX 90364 | | | | CHICAGO | IL | 60696 | 0364 |
| MONTAGNE, CAROLYN N | | | | | | | | |
| MONTALBANO, MARIANINA | | | | | | | | |
| MONTALBO, MARY M | | | | | | | | |
| MONTALBO, MICHAEL D | | | | | | | | |
| MONTALVO, MARILYN | | | | | | | | |
| MONTANA ATTORNEY GENERAL | ATTN: STEVE BULLOCK | JUSTICE BUILDING | 215 N. SANDERS | | HELENA | MT | 59620 | |
| MONTANA BROADCASTING GROUP INC | DBA KBTZ TV | 1 SHACKLEFORD DR STE 400 | | | LITTLE ROCK | AR | 72211 | |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 6309 | | | | HELENA | MT | 59604 | 6309 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | | | | HELENA | MT | 59604 | 8021 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MONTANA REAL ESTATE LLC | 19545 HAMPSHIRE COURT | | | | PRIOR LAKE | MN | 55372 | |
| MONTANEZ, SYLVIA | | | | | | | | |
| MONTCALM, DEBRA | | | | | | | | |
| MONTE VISTA CROSS | C/O HALL EQUITIES GRP | 1855 OLYMPIC BOULEVARD, SUITE 250 | | | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA CROSSINGS LLC | 1855 OLYMPIC BLVD | STE 250 | | | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA CROSSINGS LLC | 1855 OLYMPIC BLVD SUITE 250 | | | | WALNUT CREEK | CA | 94596 | |
| MONTEFALCON, GENARO | | | | | | | | |
| MONTELONGO JR, ANTONIO | | | | | | | | |
| MONTEMAYOR, AIDA | | | | | | | | |
| MONTEMAYOR, ANDRES | | | | | | | | |
| MONTEMAYOR, MARIA N | | | | | | | | |
| MONTEMAYOR, MARIA N | | | | | | | | |
| MONTENERI, VINCENT M | | | | | | | | |
| MONTEREY TAX SERVICE | 36112 NEWARK BLVD | ATTN: ABBAS SAEEDI | | | NEWARK | CA | 94560 | |
| MONTEREY WATER CO CORP | 4D PROPERTIES | 2525 E BROADWAY #111 | | | TUCSON | AZ | 85716 | |
| MONTEREY WATER CO CORP | 4D PROPERTIES | 2870 N SWAN RD | SUITE 100 | | TUCSON | AZ | 85712 | |
| MONTEREY WATER COMPANY, INC. | 2870 NORTH SWAN ROAD | | | | TUCSON | AZ | 85712 | |
| MONTERO, ANNA M | | | | | | | | |
| MONTERO, REBECCA | | | | | | | | |
| MONTES, MADELINE | | | | | | | | |
| MONTES, VANESSA | | | | | | | | |
| MONTGOMERY COUNTY COMMISSIONER | TAX & AUDIT DEPARTMENT | P.O. BOX 4779 | | | MONTGOMERY | AL | 36103 | 4779 |
| MONTGOMERY COUNTY MUD #19 | 11111 KATY FWY 725 | | | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY WOMENS CENTER | PO BOX 8669 | | | | THE WOODLANDS | TX | 77387 | |
| MONTGOMERY WATER WORKS | AND SANITARY SEWER BOARD | PO BOX 167 | | | MONTGOMERY | AL | 36102 | 1670 |
| MONTGOMERY WATER WORKS | AND SANITARY SEWER BOARD | PO BOX 1670 | | | MONTGOMERY | AL | 36102 | 1670 |
| MONTGOMERY WATER WORKS | PO BOX 1631 | | | | MONTGOMERY | AL | 36102 | 1631 |
| MONTGOMERY, AMBER R | | | | | | | | |
| MONTGOMERY, ANDRE | | | | | | | | |
| MONTGOMERY, BRITTANY | | | | | | | | |
| MONTGOMERY, DAVID M | | | | | | | | |
| MONTGOMERY, DEBORAH J | | | | | | | | |
| MONTGOMERY, JACOB | | | | | | | | |
| MONTGOMERY, JANICE | | | | | | | | |
| MONTGOMERY, JIMMY H | | | | | | | | |
| MONTGOMERY, MARY | | | | | | | | |
| MONTGOMERY, MICHELLE | | | | | | | | |
| MONTGOMERY, PATRICIA A | | | | | | | | |
| MONTGOMERY, SHAREON | | | | | | | | |
| MONTGOMERY, SHERITTA N | | | | | | | | |
| MONTGOMERY, TEREASA | | | | | | | | |
| MONTIJO, ARACELY | | | | | | | | |
| MONTIJO, ISMAEL | | | | | | | | |
| MONTIJO, SONNY | | | | | | | | |
| MONTOYA, CLAYTON R | | | | | | | | |
| MONTOYA, KARLA | | | | | | | | |
| MONTOYA, MARIA A | | | | | | | | |
| MONTOYA, REBECCA | | | | | | | | |
| MONTOYA, STEFANIE A | | | | | | | | |
| MONTWOOD PROPERTIES INC | 1790 LEE TREVINO SUITE 316 | | | | EL PASO | TX | 79936 | |
| MOODY, LINDA K | | | | | | | | |
| MOODY, MARCELO L | | | | | | | | |
| MOODY, SARAH | | | | | | | | |
| MOON, ANNETTE | | | | | | | | |
| MOONEY, APRIL M | | | | | | | | |
| MOONEY, JO A | | | | | | | | |
| MOONEY, MARIA | | | | | | | | |
| MOONEYHAN, NORMA | | | | | | | | |
| MOORE TAX SERVICE INC | 6723 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548 | |
| MOORE TAX SERVICES, LLC | 3150 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49525 | |
| MOORE TAX SERVICES, LLC | 6723 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548 | |
| MOORE TAX SERVICES, LLC | 923 MYRTLE STREET NW | ATTN: CATHERINE MOORE | | | GRAND RAPIDS | MI | 49504 | |
| MOORE WALLACE | PO BOX 93514 | | | | CHICAGO | IL | 60673 | |
| MOORE WALLACE INC | ACH PAYMENT | PO BOX 93514 | | | CHICAGO | IL | 60673 | 3514 |
| MOORE WALLACE INC | AN RR DONNELLEY CO | PO BOX 13663 | | | NEWARK | NJ | 07188 | 0663 |
| MOORE WALLACE INC | PO BOX 100098 | | | | PASADENA | CA | 91189 | 0098 |
| MOORE WALLACE INC | PO BOX 13663 | | | | NEWARK | NJ | 07188 | 0663 |
| MOORE WALLACE INC | PO BOX 1388 | | | | COLUMBIA | SC | 29202 | |
| MOORE WALLACE INC | PO BOX 730165 | | | | DALLAS | TX | 75373 | 0165 |
| MOORE WALLACE INC | PO BOX 905046 | | | | CHARLOTTE | NC | 28290 | 5046 |
| MOORE WALLACE INC | PO BOX 93514 | | | | CHICAGO | IL | 60673 | 3514 |
| MOORE WALLACE INC | WIRE ACCOUNT | 5700 CLEVELAND STREET SUITE 210 | | | VIRGINIA BEACH | VA | 23462 | |
| MOORE WALLACE NORTH AMERICA, INC. | 1200 LAKESIDE DRIVE | | ATTN: TRANSACTION SUPPORT GROUP | | BANNOCKBURN | IL | 60015 | |
| MOORE WALLACE RR DONNELLEY | NEWARK DIVISION | 190 MILLIKEN DR SE | | | HEBRON | OH | 43025 | |
| MOORE WALLACE RR DONNELLEY | PO BOX 100098 | | | | PASADENA | CA | 91189 | 0098 |
| MOORE WALLACE RR DONNELLEY | PO BOX 13663 | | | | NEWARK | NJ | 07188 | 0663 |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MOORE WALLACE RR DONNELLEY | PO BOX 730165 | | | | DALLAS | TX | 75373 | 0165 |
| MOORE WALLACE RR DONNELLEY | PO BOX 905046 | | | | CHARLOTTE | NC | 28290 | 5046 |
| MOORE WALLACE RR DONNELLEY | PO BOX 93514 | | | | CHICAGO | IL | 60673 | 3514 |
| MOORE, ALYSSA | | | | | | | | |
| MOORE, AMANDA | | | | | | | | |
| MOORE, ANDREA E | | | | | | | | |
| MOORE, ANDREA L | | | | | | | | |
| MOORE, BARBARA E | | | | | | | | |
| MOORE, CARL | | | | | | | | |
| MOORE, CHRETHIA S | | | | | | | | |
| MOORE, CLEMETENE | | | | | | | | |
| MOORE, CORINE | | | | | | | | |
| MOORE, DALE A | | | | | | | | |
| MOORE, DANIEL D | | | | | | | | |
| MOORE, DANIELLE | | | | | | | | |
| MOORE, DAWN M | | | | | | | | |
| MOORE, DEADREA | | | | | | | | |
| MOORE, DEBORAH | | | | | | | | |
| MOORE, DEENA | | | | | | | | |
| MOORE, DERONTA | | | | | | | | |
| MOORE, DIANE | | | | | | | | |
| MOORE, DIANNE | | | | | | | | |
| MOORE, ERIC | | | | | | | | |
| MOORE, FELICIA | | | | | | | | |
| MOORE, FELICIA | | | | | | | | |
| MOORE, JACQUELINE | | | | | | | | |
| MOORE, JACQUELINE | | | | | | | | |
| MOORE, JACQUELYN | | | | | | | | |
| MOORE, JEFFREY | | | | | | | | |
| MOORE, JUANDALYNN | | | | | | | | |
| MOORE, KEVIN | | | | | | | | |
| MOORE, KEVIN A | | | | | | | | |
| MOORE, KIESCHIEA | | | | | | | | |
| MOORE, KRISTINE R | | | | | | | | |
| MOORE, LASHON | | | | | | | | |
| MOORE, LATONYA D | | | | | | | | |
| MOORE, LEONA T | | | | | | | | |
| MOORE, LILLY M | | | | | | | | |
| MOORE, LORETTA | | | | | | | | |
| MOORE, LUCAS R | | | | | | | | |
| MOORE, MARGARET | | | | | | | | |
| MOORE, MONIQUE S | | | | | | | | |
| MOORE, NICHOLE R | | | | | | | | |
| MOORE, NIKKI L | | | | | | | | |
| MOORE, NORMA E | | | | | | | | |
| MOORE, OLIVIA | | | | | | | | |
| MOORE, PAMELA | | | | | | | | |
| MOORE, RANETTA | | | | | | | | |
| MOORE, RAYMOND A | | | | | | | | |
| MOORE, RENEE C | | | | | | | | |
| MOORE, RENELL A | | | | | | | | |
| MOORE, ROBERT D | | | | | | | | |
| MOORE, RONICA J | | | | | | | | |
| MOORE, SHALONDA L | | | | | | | | |
| MOORE, SHEREE N | | | | | | | | |
| MOORE, STACEY | | | | | | | | |
| MOORE, SUSAN D | | | | | | | | |
| MOORE, TAUSHA D | | | | | | | | |
| MOORE, TERRILYN | | | | | | | | |
| MOORE, THANDIWE | | | | | | | | |
| MOORE, TIMOTHY | | | | | | | | |
| MOORE, TISHUN | | | | | | | | |
| MOORE, TONJA L | | | | | | | | |
| MOORE-BEY, CLAUDETTE | | | | | | | | |
| MOOREHEAD, BRIAN P | | | | | | | | |
| MOOREHEAD, ROGER | | | | | | | | |
| MOORMAN, SANDRA L | | | | | | | | |
| MOOTRY, JOSHUA | | | | | | | | |
| MOOTY, ARTHUR | | | | | | | | |
| MORA, DEBORAH | | | | | | | | |
| MORA, DUANE R | | | | | | | | |
| MORA, GUADALUPE | | | | | | | | |
| MORA, JOSE | | | | | | | | |
| MORA, KARLA | | | | | | | | |
| MORA, MARLENE | | | | | | | | |
| MORA, STEPHANIE | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MORA, YOANA | | | | | | | | |
| MORALE WELFARE AND RECREATION | COMMERCIAL SPONSORSHIP PRGM | 1212 STANLEY ROAD STE 20 | FORT SAM | | HOUSTON | TX | 78234 | 5020 |
| MORALES DE MORENO, NANCY | | | | | | | | |
| MORALES MOVING & STORAGE CO IN | 13200 NW 38 COURT | | | | OPA LOCKA | FL | 33054 | 4514 |
| MORALES, ADRIANA | | | | | | | | |
| MORALES, ALMARYS | | | | | | | | |
| MORALES, CARLOS | | | | | | | | |
| MORALES, DENISE E | | | | | | | | |
| MORALES, ELIZABETH A | | | | | | | | |
| MORALES, EVELYN A | | | | | | | | |
| MORALES, HENRY | | | | | | | | |
| MORALES, IRENE | | | | | | | | |
| MORALES, JENNIFER | | | | | | | | |
| MORALES, JOCELYNE | | | | | | | | |
| MORALES, JORGE | | | | | | | | |
| MORALES, KATHLEEN N | | | | | | | | |
| MORALES, LAURA I | | | | | | | | |
| MORALES, LILA W | | | | | | | | |
| MORALES, LUZ | | | | | | | | |
| MORALES, MAITE R | | | | | | | | |
| MORALES, MARISOL R | | | | | | | | |
| MORALES, NANCY P | | | | | | | | |
| MORALES, ROBERTO | | | | | | | | |
| MORALES, ROSALITA | | | | | | | | |
| MORALES, ZULMA E | | | | | | | | |
| MORALEZ, KITTZZIA M | | | | | | | | |
| MORAN, MONA R | | | | | | | | |
| MORAN, RAYMOND | | | | | | | | |
| MORAN, RHONDA | | | | | | | | |
| MORAN, YOLANDA | | | | | | | | |
| MORANDO, LISANDRA | | | | | | | | |
| MORDON, KYLE | | | | | | | | |
| MORDON, LARRY | | | | | | | | |
| MORDON, LARRY D | | | | | | | | |
| MORDUE MOVING & STORAGE INC | 9011 NORTH UNIVERSITY #M | | | | PEORIA | IL | 61615 | |
| MOREDOCK, MARGARET D | | | | | | | | |
| MOREHEAD, ALICE W | | | | | | | | |
| MOREHEAD, JANICE | | | | | | | | |
| MORELAND SHOPS, LLC | 3200 WEST END AVENUE, SUITE 401 | | | | NASHVILLE | TN | 37203 | |
| MORELAND, PATSY A | | | | | | | | |
| MORELAND, REESHEMAH S | | | | | | | | |
| MORENO JR, LUCIANO | | | | | | | | |
| MORENO RODRIGUEZ, JEANNETTE | | | | | | | | |
| MORENO, CARLOS | | | | | | | | |
| MORENO, EILEEN V | | | | | | | | |
| MORENO, ELIZABETH | | | | | | | | |
| MORENO, GLORIA | | | | | | | | |
| MORENO, JESSICA A | | | | | | | | |
| MORENO, LILIAN J | | | | | | | | |
| MORENO, MARCOS | | | | | | | | |
| MORENO, MARIATERESA | | | | | | | | |
| MORENO, MARICELA | | | | | | | | |
| MORENO, MIRNA | | | | | | | | |
| MORENO, NICHOLAS | | | | | | | | |
| MORENO, NIRUMA Y | | | | | | | | |
| MORENO, NORMA | | | | | | | | |
| MORENO, OLGA | | | | | | | | |
| MORENO, RAQUEL | | | | | | | | |
| MORENO, RITA | | | | | | | | |
| MORENO, SANDRO | | | | | | | | |
| MORENO, SUSANA | | | | | | | | |
| MORENO, TINA | | | | | | | | |
| MORGAN BROTHERS INC | DBA KRYSTAL KLEAN | PO BOX 51267 | | | JACKSONVILLE BEACH | FL | 32240 | |
| MORGAN STANLEY | ATTN: JOSHUA RAWLINS, VP | 1585 BROADWAY, 2ND FLOOR | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY SMITH BARNEY LLC | ONE PENN PLAZA | 43RD FLOOR | | | NEW YORK | NY | 10119 | |
| MORGAN, AMBER M | | | | | | | | |
| MORGAN, ASHLEY | | | | | | | | |
| MORGAN, BARBARA A | | | | | | | | |
| MORGAN, CHARLES A | | | | | | | | |
| MORGAN, CHERELLE | | | | | | | | |
| MORGAN, CRYSTAL L | | | | | | | | |
| MORGAN, DIAMOND | | | | | | | | |
| MORGAN, DIONNE | | | | | | | | |
| MORGAN, DONALD | | | | | | | | |
| MORGAN, EMILY S | | | | | | | | |
| MORGAN, JANNA R | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MORGAN, JOLENDA S | | | | | | | | |
| MORGAN, JOYCE | | | | | | | | |
| MORGAN, LARRY | | | | | | | | |
| MORGAN, MARCUS | | | | | | | | |
| MORGAN, MARY JO M | | | | | | | | |
| MORGAN, ROBIN | | | | | | | | |
| MORGAN, ROXANE | | | | | | | | |
| MORGAN, TAWANDA | | | | | | | | |
| MORGAN, TIMOTHY | | | | | | | | |
| MORGAN-SINGLETON, ELOISE | | | | | | | | |
| MORICI, CARA A | | | | | | | | |
| MORIKA AUSTIN | | | | | | | | |
| MORILLON, SOYONATZY | | | | | | | | |
| MORISON ANSA HOLDEN | ASSUNCAO & PROUGH LLP | 1550 PARKSIDE DRIVE THIRD FLOOR | PO BOX8068 | | WALNUT CREEK | CA | 94596 | 8068 |
| MORLEY, TERESA L | | | | | | | | |
| MORRIS COUNTY PARK COMMISSION | CRAIGMEUR RECREATION COMPLEX | PO BOX 346 | GREEN POND ROAD | | NEWFOUNDLAND | NJ | 07435 | |
| MORRIS INTEGRATED SYSTEMS INC | 6141 KNOTTS CREEK LANE | | | | SUFFOLK | VA | 23435 | |
| MORRIS, ANGELLE J | | | | | | | | |
| MORRIS, ANTHONY | | | | | | | | |
| MORRIS, ARTHUR R | | | | | | | | |
| MORRIS, ASHLEY R | | | | | | | | |
| MORRIS, CECILIA | | | | | | | | |
| MORRIS, CRYSTAL | | | | | | | | |
| MORRIS, JAMES E | | | | | | | | |
| MORRIS, JORDAN P | | | | | | | | |
| MORRIS, KATRINA R | | | | | | | | |
| MORRIS, KEARA | | | | | | | | |
| MORRIS, MELVIN M | | | | | | | | |
| MORRIS, PHELESHA J | | | | | | | | |
| MORRIS, PRINCE WILLIAM | | | | | | | | |
| MORRIS, RICHARD | | | | | | | | |
| MORRIS, RICHARD K | | | | | | | | |
| MORRIS, SARAH | | | | | | | | |
| MORRIS, SHAQUANNA Y | | | | | | | | |
| MORRIS, SUSAN A | | | | | | | | |
| MORRIS, TERESA | | | | | | | | |
| MORRIS, TWYLA | | | | | | | | |
| MORRIS, VALERIE C | | | | | | | | |
| MORRISON, ANNETTE | | | | | | | | |
| MORRISON, CHERYL | | | | | | | | |
| MORRISON, JACQUELYNN | | | | | | | | |
| MORRISON, JOLINA | | | | | | | | |
| MORRISON, MELANI | | | | | | | | |
| MORRISON, MELISSA A | | | | | | | | |
| MORRISON, ROBYN | | | | | | | | |
| MORRISON, TRAVALAYA | | | | | | | | |
| MORRISON, WILLIAM | | | | | | | | |
| MORRISSEY, BILLIE J | | | | | | | | |
| MORRISSEY, LINDA J | | | | | | | | |
| MORRISSEY, MARK | | | | | | | | |
| MORRISTOWN MEMORIAL | ATLANTIC HEALTH | PO BOX 416542 | | | BOSTON | MA | 02241 | 6542 |
| MORRISTOWN MEMORIAL | CORP HEALTH SERV | PO BOX 23804 | | | NEWARK | NJ | 07189 | 0804 |
| MORROW, BLANE | | | | | | | | |
| MORROW, DAVID S | | | | | | | | |
| MORROW, GERRY | | | | | | | | |
| MORROW, KAREN | | | | | | | | |
| MORROW, KAREN D | | | | | | | | |
| MORROW, PATRICIA | | | | | | | | |
| MORROW, TYMIE | | | | | | | | |
| MORSE, RICKIE | | | | | | | | |
| MORSE, WILLIAM | | | | | | | | |
| MORSEMAN, PATRICIA L | | | | | | | | |
| MORSEY, JESSICA R | | | | | | | | |
| MORTON, CAROL A | | | | | | | | |
| MORTON, JEANNIE M | | | | | | | | |
| MORTON, JOHN | | | | | | | | |
| MORTON-MARTIN, ALFREDIA | | | | | | | | |
| MOSELY, RAMSEI | | | | | | | | |
| MOSES FELIZ | 12530 SUGARBERRY WAY | | | | JACKSONVILLE | FL | 32226 | |
| MOSES, MICHELLE Y | | | | | | | | |
| MOSLEY, JENNIFER V | | | | | | | | |
| MOSLEY, THERESA M | | | | | | | | |
| MOSLEY, TONY | | | | | | | | |
| MOSLEY, ZANEEA | | | | | | | | |
| MOSQUERA, YADIRA | 66-69 FOREST AVENUE | | | | FLUSHING | NY | 11385 | |
| MOSQUERA, YADIRA | C/O ALAN RIPKA | NAPOLI BERN | 350 FIFTH AVENUE, SUITE 7413 | | NEW YORK | NY | 10118 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MOSQUERA, YADIRA | C/O CHET B. WALDMAN | WOLF POPPER LLC | 845 THIRD AVENUE | | NEW YORK | NY | 10022 | 6601 |
| MOSS, CARRIE A | | | | | | | | |
| MOSS, CHRISTY A | | | | | | | | |
| MOSS, DANIELLE | | | | | | | | |
| MOSS, DIAMOND | | | | | | | | |
| MOSS, DOROTHY W | | | | | | | | |
| MOSS, LEIGH A | | | | | | | | |
| MOSS, TAMARA | | | | | | | | |
| MOSS, TOMMIE | | | | | | | | |
| MOSSAGE, ANTHONY | | | | | | | | |
| MOSSMAN JR., REUBEN K | | | | | | | | |
| MOSTACEROS, JACQUELINE | | | | | | | | |
| MOSTELLER, BARBARA | | | | | | | | |
| MOTA, ERICK | | | | | | | | |
| MOTA, JESIKA | | | | | | | | |
| MOTIS, ANA | | | | | | | | |
| MOTIV8 INC | 1336 WEST GRAND AVE | | | | CHICAGO | IL | 60642 | |
| MOTIVANO INC | 230 PARK AVE 10TH FLOOR | | | | NEW YORK | NY | 10169 | |
| MOTIVANO, INC. | 5810 WEST CYPRESS STREET | SUITE H | ATTN: CANDY FIGGA | | TAMPA | FL | 33609 | |
| MOTLEY, LAQUITTA Y | | | | | | | | |
| MOTT, TESSA M | | | | | | | | |
| MOTTLAU, HUGH D | | | | | | | | |
| MOUA, XAI | | | | | | | | |
| MOUE, KENNETTA M | | | | | | | | |
| MOULTON, JESSICA L | | | | | | | | |
| MOULTRIE ACS LLC | 2963 DUPONT AVE STE 2 | | | | JACKSONVILLE | FL | 32217 | |
| MOUNGER, DAVID | | | | | | | | |
| MOUNT HOUSTON CCG PARTNERS LP | C/O FLF REAL ESTATE MGMT LP AGENT | 3131 TURTLE CREEK BLVD STE 900 | | | DALLAS | TX | 75219 | |
| MOUNT HOUSTON CCG PARTNERS, LP | 3131 TURTLE CREEK BOULEVARD, SUITE 900 | | | | DALLAS | TX | 75219 | |
| MOUNT, ROBERT L | | | | | | | | |
| MOUNTAIN GLACIER LLC | 709 OAK HILL RD | | | | EVANSVILLE | IN | 47711 | 5369 |
| MOUNTAIN MIST | PO BOX 44427 | | | | TACOMA | WA | 98448 | |
| MOUNTAIN WEST CONFERENCE | ATTN: JIM ANDRUS | 15455 GLENEAGLE DR STE 200 | | | COLORADO SPRINGS | CO | 80921 | |
| MOUNTS, BRIAN D | | | | | | | | |
| MOUTON, HARRIS | | | | | | | | |
| MOUTON, JULIE W | | | | | | | | |
| MOUTON, LINDA | | | | | | | | |
| MOUZON, CHERYL P | | | | | | | | |
| MOVIE FACTS | 1870 BUSSE HIGHWAY | | | | DES PLAINES | IL | 60016 | |
| MOYA, VICTORIA L | | | | | | | | |
| MOYE, TERNEE S | | | | | | | | |
| MOYER, ANGELA | | | | | | | | |
| MOYER, SHANE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MOYER, SHANE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MOYER, SHANE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MOZELLE MCGEE | SACHA MCGEE | 1929 GREEN RD #402 | | | CLEVELAND | OH | 44121 | |
| MP MAINTENANCE INC | 9656 14TH AVENUE SOUTH | | | | BLOOMINGTON | MN | 55425 | |
| MPA DIGITAL LLC | 2243 W PECAN BLVD | | | | MCALLEN | TX | 78501 | |
| MR COPY SERVICE INC | PO BOX 5181 | | | | JACKSONVILLE | FL | 32247 | 5181 |
| MR ELECTRIC OF THE PIEDMONT LLC | PO BOX 3131 | | | | EDEN | NC | 27289 | |
| MR HANDYMAN OF EAST METRO DENVER | 14901 E HAMPDEN AVE STE 145 | | | | AURORA | CO | 80014 | |
| MR LOCK LOCKSMITHS CORP | 2061 REECHMONT AVENUE | | | | CINCINNATI | OH | 45230 | 1664 |
| MR. CONDY BEAVERS | 809 RACE STREET | | | | CINCINNATI | OH | 45202 | |
| MR. HILARY B. POOCHIGIAN | 3763 PACIFIC AVENUE | ATTN: MR. HILARY B. POOCHIGIAN | | | LONG BEACH | CA | 90807 | |
| MS. CHUNG CHA KIM | 4523 CROTON CIRCLE | | | | EL PASO | TX | 79924 | |
| MSS VENDING INCORPORATED | 100 ARLINGTON AVENUE | | | | KEARNY | NJ | 07032 | |
| MT DEPT OF REVENUE | P.O. BOX 8021 | | | | HELENA | MT | 59604 | 8021 |
| MT. HEALTHY INCOME TAX DEPT | 7700 PERRY STREET | | | | MT. HEALTHY | OH | 45231 | |
| MTD | CHAMPAIGN-URBANA MASS TRANSIT DISTRICT | 1101 EAST UNIVERSITY | | | URBANA | IL | 61802 | 2009 |
| MTV NETWORKS | AD SALES | PO BOX 13683 | | | NEWARK | NJ | 07188 | 0683 |
| MUCKELROY, RASHONDA | | | | | | | | |
| MUDALIAR EKNATH & SURYAPRABHA EKNAT | 3193 CARFAX AVE. | ATTN: MUDALIAR EKNATH | | | LONG BEACH | CA | 90808 | |
| MUDD ENTERPRISES INC | PO BOX 115 | | | | CRESTWOOD | KY | 40014 | |
| MUELLER, DIANE R | | | | | | | | |
| MUELLER, EVANGELINA | | | | | | | | |
| MUELLER, JILL A | | | | | | | | |
| MUELLER, JOSEPH | | | | | | | | |
| MUELLER, MARGUERITE | | | | | | | | |
| MUELLER, MICHAEL | | | | | | | | |
| MUFTI, AMER | | | | | | | | |
| MUHAMMAD SHAHZAD NOOR | 6232 N MOZART STREET APT 2W | | | | CHICAGO | IL | 60659 | |
| MUHAMMAD SHAHZAD NOOR | 6232 NORTH MOZART STREET, APT. 2W | ATTN: MUHAMMAD SHAHZAD NOOR | | | CHICAGO | IL | 60659 | |
| MUHAMMAD, AMIN | | | | | | | | |
| MUHAMMAD, CALVIN | | | | | | | | |
| MUHAMMAD, SABREEN | | | | | | | | |
| MUHAMMAD, SHUKNYYAH B | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MUHAMMAD, STANLEY | | | | | | | | |
| MUHAMMAD-CAREY, SHAHIDA | | | | | | | | |
| MULAI, CLOVA | | | | | | | | |
| MULCAHY, SARAH J | | | | | | | | |
| MULLALLY, KEVIN P | | | | | | | | |
| MULLANE, MARLENE | | | | | | | | |
| MULLEN, ANDREA Y | | | | | | | | |
| MULLEN, DEREK J | | | | | | | | |
| MULLER, DANIEL | | | | | | | | |
| MULLIGAN, STACEY A | | | | | | | | |
| MULLIKEN, CARROLL | | | | | | | | |
| MULLIKEN, YVETTE R | | | | | | | | |
| MULLINAX, EUGENIA L | | | | | | | | |
| MULLINS, EDWARD | | | | | | | | |
| MULLINS, FELICIA G | | | | | | | | |
| MULLINS, LETOYAH | | | | | | | | |
| MULLINS, PAMELA A | | | | | | | | |
| MULTILINGUAL GROUP | 347 FIFTH AVENUE SUITE 1309 | | | | NEW YORK | NY | 10016 | |
| MULTILINGUAL GROUP | 43-33 48 ST SUITE 5F | | | | SUNNYSIDE | NY | 11104 | |
| MULTILINGUAL GROUP | 43-33 48TH STREET | SUITE 5F | | | SUNNYSIDE | NY | 11104 | |
| MULTILINGUAL GROUP | 49-07 43RD AVENUE SUITE 3R | | | | WOODSIDE | NY | 11377 | |
| MULTITAX SERVICES, INC. | 229 BOBBY FAUCETTE ROAD | ATTN: PAULETTE G. MOORE | | | JONESVILLE | SC | 29353 | |
| MULTITAX SERVICES, INC. | JACKSON HEWITT TAX SERVICE | 6119 WHITE HORSE ROAD, UNIT 2 | | | GREENVILLE | SC | 29611 | |
| MULVANEY, ASHLEY N | | | | | | | | |
| MULVIHILL, TIMOTHY S | | | | | | | | |
| MUMFORD, IYSHA | | | | | | | | |
| MUNCY, COLLEEN | | | | | | | | |
| MUNDT, PATRICIA | | | | | | | | |
| MUNDY, PETER | | | | | | | | |
| MUNFORD, LAURA J | | | | | | | | |
| MUNGEN, PAIRLEEA Y | | | | | | | | |
| MUNGIN, MAWUSI | | | | | | | | |
| MUNGUIA, BLANCA | | | | | | | | |
| MUNICIPAL BUILDING | 11641 CHESTER ROAD | | | | SHARONVILLE | OH | 45246 | 2803 |
| MUNICIPAL TAX COLLECTOR | 119 STEDMAN STREET | ATTN: AMY MURRELLE | | | SAYRE | PA | 18840 | 2200 |
| MUNIR KHOURY | PO BOX 720205 | | | | MCALLEN | TX | 78504 | |
| MUNIZ, ERNESTINA | | | | | | | | |
| MUNIZ, LAURA L | | | | | | | | |
| MUNIZ, PATRICIA | | | | | | | | |
| MUNIZ, SERGIO L | | | | | | | | |
| MUNIZ, SYLVIA | | | | | | | | |
| MUNOZ, ANA | | | | | | | | |
| MUNOZ, CHEZ | | | | | | | | |
| MUNOZ, DALLAS E | | | | | | | | |
| MUNOZ, DIANA | | | | | | | | |
| MUNOZ, FRANCES | | | | | | | | |
| MUNOZ, LAURA | | | | | | | | |
| MUNOZ, LERANGELY R | | | | | | | | |
| MUNOZ, MANDY | | | | | | | | |
| MUNOZ, MARIA | | | | | | | | |
| MUNOZ, MICHELLE | | | | | | | | |
| MUNOZ, SAGNET | | | | | | | | |
| MUNOZ, TITO A | | | | | | | | |
| MUNOZ, ZENAIDA | | | | | | | | |
| MUNSON, NEALICIA | | | | | | | | |
| MURDEN, CHARMEN | | | | | | | | |
| MURDOCK, LYDIA | | | | | | | | |
| MUREN, PAUL J | | | | | | | | |
| MURFIN, JEFFREY J | | | | | | | | |
| MURILLO, APRIL L | | | | | | | | |
| MURILLO, EDDA L | | | | | | | | |
| MURILLO, LUIS | | | | | | | | |
| MURO-HERNANDEZ, GRACIELA | | | | | | | | |
| MURPHEY, GEORGE | | | | | | | | |
| MURPHREE, RAYMOND D | | | | | | | | |
| MURPHY, ALBA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MURPHY, ALBA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MURPHY, ALBA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MURPHY, BRENDA | | | | | | | | |
| MURPHY, BRIDGETTE M | | | | | | | | |
| MURPHY, CAROLYN | | | | | | | | |
| MURPHY, COLEEN | | | | | | | | |
| MURPHY, COURTNEY | | | | | | | | |
| MURPHY, DWAYNE | | | | | | | | |
| MURPHY, ERRICA | | | | | | | | |
| MURPHY, EUGENIA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MURPHY, JUANITA | | | | | | | | |
| MURPHY, LATOYA | | | | | | | | |
| MURPHY, LAURIE A | | | | | | | | |
| MURPHY, LINDA M | | | | | | | | |
| MURPHY, LORA L | | | | | | | | |
| MURPHY, MARIAN K | | | | | | | | |
| MURPHY, MELISSA | | | | | | | | |
| MURPHY, PATIENCE L | | | | | | | | |
| MURPHY, RANDELL | | | | | | | | |
| MURPHY, RICHARD E | | | | | | | | |
| MURPHY, ROBERT | | | | | | | | |
| MURPHY, ROBERT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| MURPHY, ROBERT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| MURPHY, ROBERT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| MURPHY, SEAN | | | | | | | | |
| MURPHY, SUSAN | | | | | | | | |
| MURPHY, TAMMY | | | | | | | | |
| MURPHY-ADAMS, ELIZABETH M | | | | | | | | |
| MURPHY-KEITH, REBECCA | | | | | | | | |
| MURRAY, BRIAN | | | | | | | | |
| MURRAY, JACQUELINE L | | | | | | | | |
| MURRAY, JAMES PHILLIP | | | | | | | | |
| MURRAY, LORETTA | | | | | | | | |
| MURRAY, RYAN | | | | | | | | |
| MURRAY, SHEILA D | | | | | | | | |
| MURRAY, TINA M | | | | | | | | |
| MURRAY, TREVA | | | | | | | | |
| MURRHEE, VICKIE L | | | | | | | | |
| MURRY, DEANTONYO M | | | | | | | | |
| MURRY, ELVIRA | | | | | | | | |
| MURRY, ERIKA | | | | | | | | |
| MURRY, LORI J | | | | | | | | |
| MURRYS HEATING AND AIR | CONDITIONING INC | 8106 BLUELICK RD | | | LOUISVILLE | KY | 40219 | |
| MURTHY, SHANTHA L | | | | | | | | |
| MUSE, DEANNA U | | | | | | | | |
| MUSE, KAREN | | | | | | | | |
| MUSED, ADAM | | | | | | | | |
| MUSGROVE, KRISTEN M | | | | | | | | |
| MUSHRUSH, DOROTHY | | | | | | | | |
| MUSIALOWSKI, SANDRA | | | | | | | | |
| MUSKAT, ROGER | | | | | | | | |
| MUSKUS, ELIZABETH | | | | | | | | |
| MUSLIM, SABER | | | | | | | | |
| MUSSELWHITE, MONICA L | | | | | | | | |
| MUSSELWHITE, PATRICIA | | | | | | | | |
| MUSSELWHITE, PATRICIA G | | | | | | | | |
| MUTCHLER, MARTHA M | | | | | | | | |
| MUTSHI, MORRISINE | | | | | | | | |
| MUTTERS, CHARLES | | | | | | | | |
| MUTUAL INDUSTRIES LLC | PO BOX 11051 | | | | CINCINNATI | OH | 45211 | |
| MUWWAKKIL II, QUADIR | | | | | | | | |
| MWR MARKETING & SERVICES DIVISION | MICHELLE STEGER | BLDG 11 PERSHING ROAD | | | FORT BLISS | TX | 79916 | |
| MY SPORTS DREAM LLC | 258 RT 117 BYPASS RD | ATTN: JORDAN KERN | | | BEDFORD | NY | 10507 | |
| MYERS TOOL & MACHINE CO INC | PO BOX 219 | | | | LINWOOD | NC | 27299 | |
| MYERS, AMANDA L | | | | | | | | |
| MYERS, DAVID K | | | | | | | | |
| MYERS, ERIKA R | | | | | | | | |
| MYERS, GLYNDA L | | | | | | | | |
| MYERS, HOWARD J | | | | | | | | |
| MYERS, JACK | | | | | | | | |
| MYERS, JAMEL A | | | | | | | | |
| MYERS, JESSICA | | | | | | | | |
| MYERS, KAROLYN F | | | | | | | | |
| MYERS, KATHERINE | | | | | | | | |
| MYERS, KATHLEEN A | | | | | | | | |
| MYERS, KELLY | | | | | | | | |
| MYERS, LARRY | | | | | | | | |
| MYERS, REBECCA | | | | | | | | |
| MYERS, ROBERT | | | | | | | | |
| MYERS, ROBIN | | | | | | | | |
| MYERS, VERA | | | | | | | | |
| MYESHA DUBOSE | 915 CAMERON LANDING DR | | | | STOCKBRIDGE | GA | 30281 | |
| MYLES, BRIDGETTE | | | | | | | | |
| MYLES, HEATHER D | | | | | | | | |
| MYRA M CHIDESTER | 429 S COLUMBIA STREET | | | | BOGALUSA | LA | 70427 | |
| MYRA M. CHIDESTER | 429 COLUMBIA STREET | ATTN: MYRA M. CHIDESTER | | | BOGALUSA | LA | 70427 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MYRELLA ZUNIGA | 232 BEAM | | | | SAN ANTONIO | TX | 78221 | |
| MYRICK, LAVONDA | | | | | | | | |
| MYRICK, MARY | | | | | | | | |
| MYRIE, ASHLEY | | | | | | | | |
| MYRON H FISH | PO BOX 23254 | | | | CINCINNATI | OH | 45223 | |
| MYRON H. FISH | 3210 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45225 | |
| MYSZENSKI, THOMAS | | | | | | | | |
| N AND S TAX, LLC | 4315 KETTLE MORAINE 1B | ATTN: NICK FENSKE | | | KALAMAZOO | MI | 49048 | |
| N'JIE, MALLORIE K | | | | | | | | |
| NABROVSKIS, EDGAR W | | | | | | | | |
| NACHO'S LOCK & SAFE | IGNACIO ALCARAZ | 2689 E FLORENCE AVENUE | | | HUNTINGTON PARK | CA | 90255 | |
| NACHO'S LOCK & SAFE | NACHO'S LOCK & SAFE | 2689 E FLORENCE AVENUE | | | HUNTINGTON PARK | CA | 90255 | |
| NACUA, AARON L | | | | | | | | |
| NACUA, AARON LEO | | | | | | | | |
| NACUA, SHANNON L | | | | | | | | |
| NACUA, SHANNON LEE | | | | | | | | |
| NADINE MAHIAI | 2119 BOOTH ROAD | | | | HONOLULU | HI | 96813 | |
| NADRATOWSKI, ROMAULD | | | | | | | | |
| NAEA, LAWRENCE | | | | | | | | |
| NAEEMAH CHIKE | | | | | | | | |
| NAEEMAH JOHN CHIKE | 2608 WESTCHESTER DRIVE | | | | EAST POINT | GA | 30344 | 2058 |
| NAGLE SIGNS INC | 1020 WILBUR AVENUE | PO BOX 2098 | | | WATERLOO | IA | 50704 | |
| NAGLE, THOMAS M | | | | | | | | |
| NAGUIT, JOE | | | | | | | | |
| NAGY, ERICA J | | | | | | | | |
| NAHODYL, PETER | | | | | | | | |
| NAHOOPII, BEVERLY A | | | | | | | | |
| NAHUM MARINELARENA | KARLA MARINELARENA | 12032 BRAVEHEART AVE | | | EL PASO | TX | 79936 | |
| NAHUN A MENA MIBENCE | 3600 NE 73RD PL | APT 1 | | | SEATTLE | WA | 98115 | |
| NAIR, PARAMESWAREN | | | | | | | | |
| NAIYA PROPERTY LLC | 459 BIELBY ROAD | | | | LAWRENCEBURG | IN | 47025 | |
| NAJGRODSKI, VOYTEK | | | | | | | | |
| NAJGRODZKI, BEATA | | | | | | | | |
| NALLS, SHERI S | | | | | | | | |
| NAME BADGE PRODUCTIONS LLC | 3220 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| NAMESCAPE CORPORATION | 11811 N TATUM BLVD | STE P153 | | | PHOENIX | AZ | 85028 | 1616 |
| NAMESCAPE CORPORATION | 4250 E CAMELBACK RD STE K265 | | | | PHOENIX | AZ | 85018 | |
| NANAVATI, GUARANG | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| NANAVATI, GUARANG | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| NANAVATI, GUARANG | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| NANCY ARGUETA | 13339 ROBERSCREST | | | | HOUSTON | TX | 77039 | |
| NANCY BAILEY | 1222 GALAPAGOS AVE S | | | | ATLANTIC BEACH | FL | 32233 | |
| NANCY BIVONA | | | | | | | | |
| NANCY CHASTAIN | | | | | | | | |
| NANCY E. MAMMEN | 5502 FAWN RIDGE ROAD | ATTN: NANCY MAMMEN | | | CHATTANOOGA | TN | 37416 | |
| NANCY GOMEZ | PO BOX 1925 | | | | ANTHONY | NM | 88021 | |
| NANCY HARDMAN | 2125 BRENTWOOD STREET | | | | MIDDLETOWN | OH | 45044 | |
| NANCY LEE MONAHAN | 3206 EDGERTON ST | | | | VADNAIS HEIGHTS | MN | 55127 | |
| NANCY MANGANARO | | | | | | | | |
| NANCY MLADENOVIC | | | | | | | | |
| NANCY STOVALL | 448 W 84TH ST | | | | BLOOMINGTON | MN | 55420 | |
| NAOMI HELPHREY | 6200 MEADOWOOD MALL CIRCLE 246 | | | | RENO | NV | 89502 | |
| NAPIER, JEFFREY | | | | | | | | |
| NAPIER, MONICA | | | | | | | | |
| NAPIER, TONI | | | | | | | | |
| NAPPER, AMY | | | | | | | | |
| NARRHUN, YASMINE | | | | | | | | |
| NARTATES, TINA | | | | | | | | |
| NARVAEZ, DANIEL | | | | | | | | |
| NARVAEZ, GERMAN | | | | | | | | |
| NARVAEZ, RAYMOND A | | | | | | | | |
| NARVAEZ, SANDRA | | | | | | | | |
| NASHIKA FORSMAN | 7348 S WILESON ST #B-2 | | | | TACOMA | WA | 98408 | |
| NASHOBA GLOBAL, INC. | 48 HUCKLEBERRY LANE | ATTN: NAGA DONTI | | | NORTH ANDOVER | MA | 01845 | |
| NASHVILLE OFFICE INTERIORS | PO BOX 330399 | | | | NASHVILLE | TN | 37203 | 0399 |
| NASIR A AFIF | 170 W ELMVIEW AVE | | | | LACKAWANNA | NY | 14218 | |
| NASIR INVESTMENTS BENDER CTR LLC | 805 CAROL STREET | | | | BELLAIRE | TX | 77401 | |
| NASON, SILVESTER E | | | | | | | | |
| NASROLLAH, SANDRA | | | | | | | | |
| NASSAU BROADCASTING PARTNERS 1 LLC | PO BOX 14017 | | | | LEWISTON | ME | 04243 | |
| NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE ROAD | | | | FERNANDINA BEACH | FL | 32034 | |
| NASSIR EBRAHIMI | 3131 DEEP CANYON DRIVE | | | | BEVERLY HILL | CA | 90210 | |
| NASSIRI, NASIM | | | | | | | | |
| NAST, REBECCA | | | | | | | | |
| NAT'L UNION FIRE INS OF PITTSBURGH, PA | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| NATALIE H NGUYEN | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NATALIE VELAZQUEZ | 7815 PORCH | | | | EL PASO | TX | 79905 | |
| NATEZ, CIERITTA M | | | | | | | | |
| NATHAN BAKER | | | | | | | | |
| NATHAN CATES | 15012 MALACHITE CT | | | | RENO | NV | 89506 | |
| NATHAN FRANTZ | NICOLE FRANTZ | 200 LIPPERT DR W APT H-142 | | | PORT ORCHARD | WA | 98366 | |
| NATHAN S BROWN | 367 MERINO STREET | | | | LEXINGTON | KY | 40508 | |
| NATHAN, VALERIE | | | | | | | | |
| NATHANIEL, MARGARET | | | | | | | | |
| NATIONAL ASSOC OF STREET SCH | STREET SCHOOL NETWORK | PO BOX 140069 | | | DENVER | CO | 80214 | |
| NATIONAL ASSOCIATION OF COMPUTERIZED | C/O REBECCA MCAULLEY | 8906 E CARSON STREET | | | WICHITA | KS | 67210 | |
| NATIONAL ASSOCIATION OF COMPUTERIZED | TAX PROCESSORS | C/O REBECCA MCCAULLEY | 8906 E CARSON STREET | | WICHITA | KS | 67210 | |
| NATIONAL ASSOCIATION OF ENROLLED AGENTS | PO BOX 79411 | | | | BALTIMORE | MD | 21279 | 0411 |
| NATIONAL CINEMEDIA LLC | 9110 E. NICHOLS AVE | STE 200 | | | CENTENNIEL | CO | 80112 | 3405 |
| NATIONAL FUEL GAS DIST CORP | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS DIST CORP | PO BOX 4103 | | | | BUFFALO | NY | 14264 | |
| NATIONAL GRID INC | 300 ERIE BOULEVARD WEST | | | | SYRACUSE | NY | 13252 | |
| NATIONAL GRID INC | CUSTOMER SERVICE CTR. | PO BOX 960 | | | NORTH BOROUGH | MA | 01532 | |
| NATIONAL GRID INC | PO BOX 11742 | | | | NEWARK | NJ | 07101 | 4742 |
| NATIONAL GRID INC | PO BOX 1303 | | | | BUFFALO | NY | 14240 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1 KALISA WAY SUITE 205 | | | | PARAMUS | NJ | 07652 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | ATTN JENNIFER HIVRY PARISI | DEVELOPMENT MANAGER | 1 KALISA WAY SUITE 205 | | PARAMUS | NJ | 07652 | |
| NATIONAL NOTARY ASSOCIATION | PROCESSING CENTER | P O BOX 541032 | | | LOS ANGELES | CA | 90054 | 1032 |
| NATIONAL PEN CO LLC | DEPT 274501 | PO BOX 55000 | | | DETROIT | MI | 48255 | 2745 |
| NATIONAL PEN CORPORATION | DEPARTMENT 274501 | PO BOX 55000 | | | DETROIT | MI | 48255 | 2745 |
| NATIONAL PEN CORPORATION | DEPT 00274501 | PO BOX 55000 | | | DETROIT | MI | 48255 | 2745 |
| NATIONAL TAX NETWORK LLC | C/O MICHAEL COLBURN | 1728 S GREENFIELD RD | | | MESA | AZ | 85206 | |
| NATIONAL TAX NETWORK LLC | C/O MICHAEL COLBURN | 760 W MACAW DR | | | CHANDLER | AZ | 85248 | |
| NATIONAL TAX NETWORK, LLC | 1728 S GREENFIELD RD | | | | MESA | AZ | 85206 | |
| NATIONAL TAX NETWORK, LLC | 1728 SOUTH GREENFIELD ROAD, SUITE 105 | | | | MESA | AZ | 85206 | |
| NATIONAL TAX NETWORK, LLC | 6442 SO. WILSON DRIVE | | | | CHANDLER | AZ | 85249 | |
| NATIONAL TAX NETWORK, LLC | 760 W. MACAW DR. | | | | CHANDLER | AZ | 85248 | |
| NATIONAL TAX NETWORK, LLC | C/O KATHRYNE. L. WARD | K.L. WARD & ASSOCIATES, PLLC | 1728 S. GREENFIELD ROAD, SUITE 105 | | MESA | AZ | 85206 | |
| NATIONAL TAX NETWORK, LLC | C/O KATHRYNE. L. WARD | K.L. WARD & ASSOCIATES, PLLC | 760 W MACAW DRIVE | | CHANDLER | AZ | 85286 | 7618 |
| NATIONAL TAX NETWORK, LLC | C/O ROBERT C. LORENC | LORENC LAW FIRM | 1313 3RD AVE., 2ND FLOOR OFFICE | | NEW YORK | NY | 10021 | |
| NATIVE SUN NEWS | 4447 S CANYON RD | SUITE 5 | | | RAPID CITY | SD | 57702 | |
| NATIVIDAD, FRANCISCO | | | | | | | | |
| NATL ASSOCIATION ATTORNEYS GENERAL | 750 FIRST ST., N.E., SUITE 1100 | KAREN CORDRY | | | WASHINGTON | DC | 20570 | |
| NATRONA COUNTY TAX COLLECTOR | 200 NORTH CENTER STREET | SUITE 102 | | | CASPER | WY | 82602 | |
| NAUGATUCK CITY TAX COLLECTOR | 229 CHURCH STREET, TOWN HALL | 3RD FLOOR | | | NAUGATUCK | CT | 06770 | 4145 |
| NAUMAN OUTDOOR ADVERTISING INC | PO BOX 725 | | | | LANCASTER | OH | 43130 | |
| NAUTA, BROOK E | | | | | | | | |
| NAVA, DESMOND E | | | | | | | | |
| NAVALES, MELANIE W | | | | | | | | |
| NAVARRETE, JESUS J | | | | | | | | |
| NAVARRETE, MARIA G | | | | | | | | |
| NAVARRO JR, EXEQUIEL | | | | | | | | |
| NAVARRO, BALVANEDA | | | | | | | | |
| NAVARRO, CARLOS | | | | | | | | |
| NAVARRO, ELIZABETH | | | | | | | | |
| NAVARRO, GLORIA | | | | | | | | |
| NAVARRO, GREGORY A | | | | | | | | |
| NAVARRO, JOSEFINA | | | | | | | | |
| NAVARRO, RANDY | | | | | | | | |
| NAVIDAD, ADRIANA | | | | | | | | |
| NAVINT PARTNERS, LLC | 2290 EAST AVENUE | | ATTN: D. TOOLE | | ROCHESTER | NY | 14610 | |
| NAVINT PARTNERS, LLC | C/O PARKER SCHEER, LLP | ONE CONSTITUTION CENTER | ATTN: BARRY S. SCHEER, ESQ. | | BOSTON | MA | 02129 | |
| NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | 5725 |
| NAWAA, SUSAN M | | | | | | | | |
| NAYEE, VAISHALI C | | | | | | | | |
| NC DEPARTMENT OF REVENUE | NCDOR | PO BOX 25000 | | | RALEIGH | NC | 27640 | 0500 |
| NC DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640 | 0500 |
| NDEW GUEYE | | | | | | | | |
| NDIAYE, KADIA | | | | | | | | |
| NDIAYE, MONA L | | | | | | | | |
| NDIMUBANZI, KIZA M | | | | | | | | |
| NE DEPT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | 4818 |
| NEAL, ANGELA | | | | | | | | |
| NEAL, ASHLEY | | | | | | | | |
| NEAL, BETTY | | | | | | | | |
| NEAL, DEBORAH D | | | | | | | | |
| NEAL, DEBORAH G | | | | | | | | |
| NEAL, DEMETRUS A | | | | | | | | |
| NEAL, JACOB D | | | | | | | | |
| NEAL, LATONYA | | | | | | | | |
| NEAL, RUTH A | | | | | | | | |
| NEAL, SHARLETTE | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NEAL, VICTORIA | | | | | | | | |
| NEALY, TERESA A | | | | | | | | |
| NEALY, TRACEY | | | | | | | | |
| NEALY, WILMAN | | | | | | | | |
| NEAMAN, DEDRIA E | | | | | | | | |
| NEARING, JULIE C | | | | | | | | |
| NEARY, DIANNE | | | | | | | | |
| NEBRASKA ATTORNEY GENERAL | ATTN: JON BRUNING | STATE CAPITOL | P.O. BOX 98920 | | LINCOLN | NE | 68509 | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | 4818 |
| NEE, MARIE | | | | | | | | |
| NEEL, EMILY N | | | | | | | | |
| NEELY, AMBER M | | | | | | | | |
| NEELY, NICHOLAS | | | | | | | | |
| NEELY, TAMMY Y | | | | | | | | |
| NEER, CHRISTINE | | | | | | | | |
| NEESES PLUMBING REPAIR INC | 2106 SHIMMER DRIVE | | | | JAMESTOWN | NC | 27282 | |
| NEF | 130 NORTH 4TH ST, PO BOX 485 | | | | MCCLENNY | FL | 32063 | 0485 |
| NEFF, JENNIFER | | | | | | | | |
| NEFF, JEREMY | | | | | | | | |
| NEGASH, BERHANU G | | | | | | | | |
| NEGBENEBOR, DELORES A | | | | | | | | |
| NEHEMIAS CRUZ | 1306 MORNINSET | | | | SAN JUAN | TX | 78589 | |
| NEIBAUER, JUDY A | | | | | | | | |
| NEIL FEATHER | 3435 KINGSBORO ROAD, #1803 | ATTN: NEIL FEATHER | | | ATLANTA | GA | 30326 | |
| NEIL FEATHER | 524 BROAD STREET | | | | ROME | GA | 30161 | |
| NEIL HERNDON | 5601 POPLAR HILLCOURT | | | | GREENSBORO | NC | 27407 | |
| NEIL NUEVA | | | | | | | | |
| NEILL, KIANA | | | | | | | | |
| NEITA, SANDRA | | | | | | | | |
| NELLIGAN SPORTS MARKETING INC | 150 CLOVE ROAD | | | | LITTLE FALLS | NJ | 07424 | |
| NELMS, BOBBY J | | | | | | | | |
| NELOMS, ALESIA N | | | | | | | | |
| NELSON & NELSON TAX SEVICE, INC. | 1338 77TH TRAIL SE | ATTN: MATT NELSON | | | OLYMPIA | WA | 98501 | |
| NELSON & NELSON TAX SEVICE, INC. | 2004 HARRISON AVE NW | | | | OLYMPIA | WA | 98502 | |
| NELSON & NELSON TAX SEVICE, INC. | 805 COLLEGE ST SE STE F | | | | LACEY | WA | 98503 | |
| NELSON, BRENDA | | | | | | | | |
| NELSON, CHRISTOPHER | | | | | | | | |
| NELSON, DAPHNE G | | | | | | | | |
| NELSON, EUGENE | | | | | | | | |
| NELSON, GREGORY A | | | | | | | | |
| NELSON, JAMES M | | | | | | | | |
| NELSON, JANNA M | | | | | | | | |
| NELSON, JOSHUA | | | | | | | | |
| NELSON, JUNE M | | | | | | | | |
| NELSON, KATHERINE | | | | | | | | |
| NELSON, LENESSA | | | | | | | | |
| NELSON, PETER | | | | | | | | |
| NELSON, RACHEL | | | | | | | | |
| NELSON, SHRDE L | | | | | | | | |
| NELSON, SUSAN | | | | | | | | |
| NELSON, TONYA W | | | | | | | | |
| NELSON, TRACIE D | | | | | | | | |
| NELSON, TRINICE S | | | | | | | | |
| NELSON, WYNTER | | | | | | | | |
| NELSON-COLEMAN, GEORGIA | | | | | | | | |
| NEMECEK, FRANK P | | | | | | | | |
| NEOPOST INC | PO BOX 45800 | | | | SAN FRANCISCO | CA | 94145 | 0800 |
| NEPTUNE, LEXILIA | | | | | | | | |
| NERD ENTERPRISES LLC | 304 E 23RD | | | | FORT SCOTT | KS | 66701 | |
| NERD ENTERPRISES, L.L.C. | 173 E 550 RD | | | | OVERBROOK | KS | 66524 | |
| NERD ENTERPRISES, L.L.C. | 2139 JAYHAWK ROAD | ATTN: EVERETT HIXSON | | | FORT SCOTT | KS | 66701 | |
| NESBITT, JACKIE D | | | | | | | | |
| NESTLE WATERS NORTH AMERICA | DBA ARROWHEAD | PO BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| NESTLE WATERS NORTH AMERICA | DBA OZARKA | PO BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| NESTLE WATERS NORTH AMERICA | ICE MOUNTAIN | PO BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| NETSURFUSA INC | PO BOX 310 | 8550 W MAIN STREET | | | FRENCH LICK | IN | 47432 | |
| NETTLES, GLADYS | | | | | | | | |
| NETWEAVE INEGRATED SOLUTIONS INC | 20 GIBSON PLACE | SUITE 210 | | | FREEHOLD | NJ | 07728 | |
| NETWORK HARDWARE RESALE LLC | 26 CASTILIAN DRIVE STE A | | | | SANTA BARBARA | CA | 93117 | |
| NEU, CAROLE | | | | | | | | |
| NEUMAN, MICHELLE | | | | | | | | |
| NEUMANN, ROBERT | | | | | | | | |
| NEUMEYER, AMY | | | | | | | | |
| NEUROSURGERY AND SPINE LAND COMPANY, LLC | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| NEUROSURGERY AND SPINE LAND COMPANY, LLC | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| NEUROSURGERY AND SPINE LAND COMPANY, LLC | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NEUSOM, THOMAS | | | | | | | | |
| NEUSPORT FOOTBALL CLUB | 7250 PEAK DRIVE SUITE 100 | | | | LAS VEGAS | NV | 89128 | |
| NEUSPORT FOOTBALL CLUB | 7310 SMOKE RANCH RD STE C | | | | LAS VEGAS | NV | 89128 | |
| NEUSTAR INC | BANK OF AMERICA | PO BOX 277833 | | | ATLANTA | GA | 30353 | 7833 |
| NEVADA ATTORNEY GENERAL | ATTN: CATHERINE CORTEZ MASTO | OLD SUPREME COURT BUILDING | 100 NORTH CARSON STREET | | CARSON CITY | NV | 89701 | 4717 |
| NEVADA COMMISSION ON POST SECONDARY EDU | 3663 E SUNSET ROAD STE 202 | | | | LAS VEGAS | NV | 89120 | |
| NEVADA DEPT OF REVENUE | 4600 KIETZE LANE | SUITE L235 | | | RENO | NV | 89502 | |
| NEVADA DEPT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072 | 2674 |
| NEVADA POWER CO | C/O NV ENERGY | 6226 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89146 | |
| NEVADA POWER CO | PO BOX 30065 | | | | RENO | NV | 89520 | |
| NEVADA POWER CO | PO BOX 30086 | | | | RENO | NV | 89520 | 3086 |
| NEVADA SIGN CORP | 3555 W NAPLES DRIVE | | | | LAS VEGAS | NV | 89103 | |
| NEVADA SIGN CORP | 7511 EASTGATE ROAD | | | | HENDERSON | NV | 89011 | |
| NEVELS, DEIDRE | | | | | | | | |
| NEVERNEST PEST CONTROL | 3644 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| NEVILL BUSINESS MACHINES | 601 E NOLANA AVE # A | | | | MCALLEN | TX | 78504 | |
| NEVILL BUSINESS MACHINES INC | 1305 WEST BELTLINE ROAD#320 | | | | CARROLLTON | TX | 75006 | |
| NEW ALBANY TOWNSHIP LITTLE LGE | PO BOX 564 | | | | NEW ALBANY | IN | 47050 | |
| NEW BENEFITS LTD | 14240 PROTON ROAD | | | | DALLAS | TX | 75244 | |
| NEW CENTURY INVESTMENTS, INC. | 2294 PRIMROSE COURT | ATTN: CYNTHIA B. DAVIS | | | SUMTER | SC | 29150 | |
| NEW ENGLAND COMMUNICAITONS INC | 480 RIVERSIDE STREET | | | | PORTLAND | ME | 04103 | |
| NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: MICHAEL DELANEY | STATE HOUSE ANNEX | 33 CAPITAL STREET | | CONCORD | NH | 03301 | |
| NEW HORIZON WINDOW CLEANING CO | OF LOUISVILLE KY | 13703 IVY COURT | | | LOUISVILLE | KY | 40299 | |
| NEW HORIZONS OF CENTRAL & NORTHERN | 111 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| NEW HORIZONS OF CENTRAL & NORTHERN | JERSEY INC | 111 WOOD AVENUE SOUTH | | | ISELIN | NJ | 08830 | |
| NEW IMAGE BUSINESS SOLUTIONS | 7242 NW 70TH ST | | | | MIAMI | FL | 33166 | |
| NEW IMAGE BUSINESS SOLUTIONS | 9371 FONTAINBLEAU BLVD NO I-106 | | | | MIAMI | FL | 33172 | |
| NEW JERSEY ATTORNEY GENERAL | ATTN: PAULA T. DOW | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET STREET | PO BOX 080 | TRENTON | NJ | 08625 | |
| NEW JERSEY CHAMBER OF COMMERCE | 216 WEST STATE STREET | | | | TRENTON | NJ | 08608 | |
| NEW JERSEY EDUCATION ASSOCIATION | 180 WEST STATE STREET | PO BOX 1211 | ATTN: PHILIP LOMONICO | | TRENTON | NJ | 08607 | 1211 |
| NEW JERSEY USE TAX | DIV OF TAXATION REVENUE PROC CTR | PO BOX 999 | | | TRENTON | NJ | 08646 | |
| NEW JERSEY USE TAX | DIV OF TAXATION-REV PROC CENTER | PO BOX 999 | | | TRENTON | NJ | 08646 | |
| NEW MARKET BURLINGTON LLC | C/O ASTON PROPERTIES INC | 6525 MORRISON BLVD STE 300 | | | CHARLOTTE | NC | 28211 | |
| NEW MEXICO ATTORNEY GENERAL | ATTN: GARY KING | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504 | 1508 |
| NEW MEXICO TAXATION & REVENUE DEPT | CORPORATE INCOME & FRANCHISE TAX | PO BOX 25127 | | | SANTA FE | NM | 87504 | 5127 |
| NEW MEXICO TAXATION & REVENUE DEPT | NM TAXATION & REVENUE DEPARTMENT | CORPORATE INCOME & FRANCHISE TAX | PO BOX 25127 | | SANTA FE | NM | 87504 | 5127 |
| NEW PLAN EXCEL REALTY TRUST INC | LEASE# 848002 | PO BOX 402938 | | | ATLANTA | GA | 30384 | 2938 |
| NEW SOUTH COMMUNICATIONS INCORPORATED | WJXM-FM | PO BOX 1699 | 3436 HWY 45 N | | MERIDIAN | MS | 39302 | 1699 |
| NEW YORK ATTORNEY GENERAL | ATTN: ERIC SCHNEIDERMAN | THE CAPITOL 2ND FLOOR | | | ALBANY | NY | 12224 | 0341 |
| NEW YORK CASH EXPRESS, INC. | PO BOX 2491 | ATTN: ANTHONY W. MCFADDEN | | | NEW YORK | NY | 10027 | |
| NEW YORK CITY TRANSIT AUTHORITY | C/O WALLACE D. GOSSETT, ESQ. | 130 LIVINGSTON STREET, 11TH FLOOR | | | BROOKLYN | NY | 11201 | |
| NEW YORK STATE CORPORATION TAX | NYS CORPORATION TAX | PROCESSING UNIT | PO BOX 22094 | | ALBANY | NY | 12201 | 2094 |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORP TAX | PO BOX 4136 | | | BINGHAMTON | NY | 13902 | 4136 |
| NEW YORK STATE DEPT OF LAW | BUREAU OF INVESTOR PROTECTION | AND SECURITIES | 120 BROADWAY 23RD FLOOR | | NEW YORK | NY | 10271 | |
| NEW, MELISSA | | | | | | | | |
| NEWBERN, CURLEY M | | | | | | | | |
| NEWBY, VALERIE | | | | | | | | |
| NEWCOMB, RAMON | | | | | | | | |
| NEWEDGE TAX SERVICE, INC. | 19570 SOUTHWEST SHAW | | | | ALOHA | OR | 97007 | |
| NEWEDGE TAX SERVICE, INC. | 9108 NE 148TH AVENUE | ATTN: WAYNE NTEKPERE | | | VANCOUVER | WA | 98682 | |
| NEWELL SR, RAYMOND N | | | | | | | | |
| NEWELL, BRYAN | | | | | | | | |
| NEWELL, CHIN | | | | | | | | |
| NEWHART, PATRICIA M | | | | | | | | |
| NEWHONLI BEN | 20008 71ST AVE CT E | | | | SPANAWAY | WA | 98387 | |
| NEWKIRK, SHANNON | | | | | | | | |
| NEWMAN, ISABEL | | | | | | | | |
| NEWMAN, LESLEY D | | | | | | | | |
| NEWMAN, LONNA K | | | | | | | | |
| NEWMAN, ROBERT | | | | | | | | |
| NEWMAN, SHATIMA | | | | | | | | |
| NEWMAN, TILVIA | | | | | | | | |
| NEWMARKET BURLINGTON, LLC | C/O ASTON PROPERTIES, INC. | 6525 MORRISON BLVD, SUITE 300 | | | CHARLOTTE | NC | 28211 | |
| NEWPORT TELEVISION LLC | EWTI | PO BOX 848072 | | | DALLAS | TX | 75284 | 8072 |
| NEWPORT TELEVISION LLC | KSAS | PO BOX 847378 | | | DALLAS | TX | 75284 | 7378 |
| NEWPORT TELEVISION LLC | WJKT | PO BOX 402684 | | | ATLANTA | GA | 30384 | 2684 |
| NEWPORT TELEVISION LLC | WSYR NEWS CHANNEL 9 | PO BOX 848072 | | | DALLAS | TX | 75284 | 8072 |
| NEWPORT TELEVISION LLC | WWTI | PO BOX 848072 | | | DALLAS | TX | 75284 | 8072 |
| NEWPORT WAVE INC | 15 MCLEAN | | | | IRVINE | CA | 92620 | |
| NEWS & RECORD | PO BOX 600087 | | | | RALEIGH | NC | 27675 | |
| NEWS PRESS PUBLISHING -NIE | PO BOX 330039 | | | | NASHVILLE | TN | 37203 | 7500 |
| NEWS RECORD | UNIVERSITY OF CINCINNATI | 509 SWIFT HALL | PO BOX 210135 | | CINCINNATI | OH | 45221 | |
| NEWSOM, LILLIE | | | | | | | | |
| NEWSOME, BARBARA H | | | | | | | | |
| NEWSOME, RENAE | | | | | | | | |
| NEWSOME, TAMARA S | | | | | | | | |

**The addresses of employees have been redacted due to the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| NEWSOME-BULLARD, TAMARA P | | | | | | | | |
| NEWSON, AUDREY | | | | | | | | |
| NEWSON, CONNIE J | | | | | | | | |
| NEWSPAPER HOLDINGS INC | 310 NIAGARA STREET | PO BOX 549 | | | NIAGARA FALLS | NY | 14302 | 0549 |
| NEWSPAPER HOLDINGS INC | MERIDAN STAR | PO BOX 1591 | | | MERIDIAN | MS | 39301 | |
| NEWTECH RECYCLING INC | 600A APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| NEWTON COUNTY TAX COMMISSIONER | 1113 USHER STREET | SUITE 102 | | | COVINGTON | GA | 30014 | |
| NEWTON, CONNIE H | | | | | | | | |
| NEWTON, DANIEL | | | | | | | | |
| NEWTON, GENICA | | | | | | | | |
| NEWTON, JOYCE | | | | | | | | |
| NEWTON, KAREN | | | | | | | | |
| NEWTON, SHEERITA | | | | | | | | |
| NEWTON, TRACEY D | | | | | | | | |
| NEWWAVE COMMUNICATIONS | PO BOX 988 | | | | SIKESTON | MO | 63801 | |
| NEXSTAR BROADCASTING INC | DBA KIBKTV KAMCTV | 7403 S UNIVERSITY AVE | | | LUBBOCK | TX | 79404 | |
| NEXSTAR BROADCASTING INC | ITAJ | 201 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| NEXSTAR BROADCASTING INC | KAMR | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| NEXSTAR BROADCASTING INC | KAMR TV | PO BOX 751 | | | AMARILLO | TX | 79105 | 0751 |
| NEXSTAR BROADCASTING INC | KARD | 1401 W CAPITOL AVE STE 104 | | | LITTLE ROCK | AR | 72201 | |
| NEXSTAR BROADCASTING INC | KARD | 200 PAVILION RD | | | WEST MONROE | LA | 71292 | |
| NEXSTAR BROADCASTING INC | KLBK | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| NEXSTAR BROADCASTING INC | KMID | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| NEXSTAR BROADCASTING INC | KMID TV | PO BOX 60230 | | | MIDLAND | TX | 79711 | |
| NEXSTAR BROADCASTING INC | KTVE | 1401 W CAPITOL AVE STE 104 | | | LITTLE ROCK | AR | 72201 | |
| NEXSTAR BROADCASTING INC | KTVE | 200 PAVILION RD | | | WEST MONROE | LA | 71292 | |
| NEXSTAR BROADCASTING INC | PO BOX 470 | | | | ROCKFORD | IL | 61105 | |
| NEXSTAR BROADCASTING INC | RAMR | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| NEXSTAR BROADCASTING INC | RLBK | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| NEXSTAR BROADCASTING INC | WTAJ | 201 HUMBOLDT STREET | | | ROCHESTER | NY | 14610 | |
| NEXSTAR BROADCASTING INC | WYZZ TV | 3131 NORTH UNIVERSITY | | | PEORIA | IL | 61604 | |
| NEXT JUMP INC | ACCOUNTS RECEIVABLE | 261 FIFTH AVENUE 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| NEXT TAX SERVICE | 36 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10301 | |
| NEXT TAX SERVICES INC. | 36 RICHMOND TERRACE | ATTN: AAMIR MUMTAZ | | | STATEN ISLAND | NY | 10301 | |
| NEXTMEDIA OPERATING INC | PO BOX 84727 | | | | DALLAS | TX | 75284 | 7247 |
| NEXTMEDIA OUTDOOR INC | 201 CHRISTIAN LANE SUITE A | | | | BERLIN | CT | 06037 | |
| NEXTMEDIA OUTDOOR INC | SDS 12-2072 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | 2072 |
| NEYKOVCHENA, OLGA | | | | | | | | |
| NG, JUDY | | | | | | | | |
| NG, ULYSSES | | | | | | | | |
| NGO, KHOA | | | | | | | | |
| NGUYEN, BOWER | | | | | | | | |
| NGUYEN, DUC | | | | | | | | |
| NGUYEN, JULIE K | | | | | | | | |
| NGUYEN, NATALIE H | | | | | | | | |
| NGUYEN, ROCKY | | | | | | | | |
| NGUYEN, THINH | | | | | | | | |
| NGUYEN, THOA K | | | | | | | | |
| NGUYEN, THU X | | | | | | | | |
| NGUYEN, TINA | | | | | | | | |
| NGUYEN, TRUONG X | | | | | | | | |
| NGUYEN, YVONNE | | | | | | | | |
| NH DEPT OF REV ADMINISTRATION | P.O. BOX 637 | | | | CONCORD | NH | 03302 | 0637 |
| NH EMPLOYMENT SECURITY | 32 SOUTH MAIN STREET | | | | CONCORD | NH | 03301 | |
| NIAGARA & ONTARIO PLAZA ASSOC | 6495 TRANSIT ROAD | | | | BOWMANSVILLE | NY | 14026 | |
| NIAGARA FIRE EXTINGUISHER SERVICE INC | 7512 PORTER ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA INDEX | C/O CAMPUS ACTIVITIES | LLGC | | | NIAGARA UNIVERSITY | NY | 14109 | |
| NIAGARA STATION | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| NIAGARA STATION INC | 6270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NIATEL COMMUNICATIONS | 2215 ENTERPRISE DRIVE | SUITE 1512 | | | WESTCHESTER | IL | 60154 | |
| NICE FINANCIAL SERVICES, INC. | 1454 MT ZION ROAD | | | | MORROW | GA | 30260 | |
| NICE, LOUISA | | | | | | | | |
| NICELY, ANNA | | | | | | | | |
| NICHOGI, CHRISTOPHER M | | | | | | | | |
| NICHOL, STEPHEN | | | | | | | | |
| NICHOLAS E ZAWKO | PATTI S ZAWKO | 14126 KEUKA VILLAGE ROAD | | | DUNDEE | NY | 14837 | |
| NICHOLAS GROSS | FRANCES GROSS | 1013 BOONE ST | | | NEWPORT | KY | 41071 | |
| NICHOLAS J LORDI INC | 485 VALLEY BROOK AVENUE | | | | LYNDHURST | NJ | 07071 | |
| NICHOLAS J. LORDI | 485 VALLEY BROOK AVENUE | ATTN: NICHOLAS J. LORDI | | | LYNDHURST | NJ | 07071 | |
| NICHOLAS MACIAS | 900 NORTH 26TH | APT 223 | | | MCALLEN | TX | 78501 | |
| NICHOLAS OLSON | 92-7139 ELELE ST | APT 804 | | | KAPOLEI | HI | 96707 | |
| NICHOLAS P VACCARO | 4056 LORING AVENUE | | | | BLASDELL | NY | 14219 | |
| NICHOLAS PHILLIPS | 1850 IDEWILD DRIVE APT C 2 | | | | RENO | NV | 89509 | |
| NICHOLAS RHODES | C/O JANE TIMONERE | TIMONERE LAW OFFICES, LLC | 4 LAWYERS ROW | | JEFFERSON | OH | 44047 | |
| NICHOLAS S ROBINSON | 30 OLD STREET | APT G | | | MONROE | OH | 45050 | |
| NICHOLAS TORRES | MARIE CAMARGO TORRES | 9030 BETEL APT K16 | | | EL PASO | TX | 79907 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NICHOLAS, WILLIAM S | | | | | | | | |
| NICHOLS, ADELINE | | | | | | | | |
| NICHOLS, CYNTHIA | | | | | | | | |
| NICHOLS, DEBRA L | | | | | | | | |
| NICHOLS, DONNA A | | | | | | | | |
| NICHOLS, ELIZABETH C | | | | | | | | |
| NICHOLS, HEATHER D | | | | | | | | |
| NICHOLS, JAMES P | | | | | | | | |
| NICHOLS, KIMBERLEY A | | | | | | | | |
| NICHOLS, LASHONE | | | | | | | | |
| NICHOLS, RAYMOND E | | | | | | | | |
| NICHOLS, STEVEN | | | | | | | | |
| NICHOLSON, CASSANDRA | | | | | | | | |
| NICHOLSON, CHIQUITA | | | | | | | | |
| NICHOLSON, EFFIE | | | | | | | | |
| NICHOLSON, EUGENIA | | | | | | | | |
| NICHOLSON, KATHY S | | | | | | | | |
| NICHOLSON, PAUL | | | | | | | | |
| NICHOLSON, RITA | | | | | | | | |
| NICHTING, PAMELA | | | | | | | | |
| NICKELLS, KRISTI | | | | | | | | |
| NICKERSON, AMANDA | | | | | | | | |
| NICKLES, BRITTNEY | | | | | | | | |
| NICOLA C. WONG & BRYAN WONG | 73885 HWY 111 SUITE 2 | | | | PALM DESERT | CA | 92260 | |
| NICOLA C. WONG & BRYAN WONG | 73885 HWY 111, STE 2 | ATTN: NICOLA C. WONG | | | PALM DESERT | CA | 92260 | |
| NICOLE EVERROAD | 5754 TANGLE OAKS DR APT 4 | | | | BARTLETT | TN | 38184 | |
| NICOLE FERMIN | | | | | | | | |
| NICOLE FIORELLI & PATRICK  PEROTTI | DWORKEN & BERNSTEIN CO., L.P.A. | 60 SOUTH PARK PLACE | | | PAINESVILLE | OH | 44077 | |
| NICOLE FULLER | | | | | | | | |
| NICOLE FULLER | | | | | | | | |
| NICOLE GROGAN | | | | | | | | |
| NICOLE ROSEN | | | | | | | | |
| NICOLE SORRELL | 1429 PERSHING AVENUE | | | | MIDDLETOWN | OH | 45044 | |
| NICOLE T FIORELLI & PATRICK J PEROTTI | DWORKEN & BERNSTEIN CO LPA | 60 SOUTH PARK PLACE | | | PAINESVILLE | OH | 44077 | |
| NICOLETTI, LORI | | | | | | | | |
| NICOR GAS | PO BOX 0632 | | | | AURORA | IL | 60507 | 0632 |
| NICOR GAS | PO BOX 416 | | | | AURORA | IL | 60568 | 0001 |
| NIELSEN, ARTHUR | | | | | | | | |
| NIELSEN, DEBRA | | | | | | | | |
| NIELSEN, HEIDI J | | | | | | | | |
| NIESHA S ALLEN | 1848 SNOWFIRE AVE | | | | N LAS VEGAS | NV | 89032 | |
| NIETO, BEATRIZ M | | | | | | | | |
| NIETO, MALENDA | | | | | | | | |
| NIETO-MENDOZA, CARLOS A | | | | | | | | |
| NIEVES, MARITZA | | | | | | | | |
| NIEVES, MELANIE B | | | | | | | | |
| NIEVES, MIGUEL A | | | | | | | | |
| NIEVES, ORLINDA | | | | | | | | |
| NIEVES-PELAEZ, SIDALG | | | | | | | | |
| NIGGEMEYER, MARY | 2270 LOST RIDGE RD | | | | COOLVILLE | OH | 45723 | |
| NIGHT & DAY, INC. | 2 SHEFFIELD DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| NIGHT & DAY, INC. | 206 RUSSELL PKWY S-450 | ATTN: SUSAN L. NEWELL | | | WARNER ROBINS | GA | 31088 | |
| NIGHT & DAY, INC. | 3207 MAYSVILLE RD. | | | | COMMERCE | GA | 30529 | |
| NIGHT & DAY, INC. | 4038 LEXINGTON RD. | | | | ATHENS | GA | 30605 | |
| NIGHT & DAY, INC. | 610C NORTH AVE. | | | | MACON | GA | 31211 | |
| NIGHT & DAY, INC. | 931 N. COLUMBIA ST. | | | | MILLEDGVILLE | GA | 31061 | |
| NIGHT AND DAY INC | PO BOX 573 | | | | MOORESTOWN | NJ | 08057 | |
| NIGHT AND DAY INC | SUSAN L NEWELL | 2415 JEFFERSON HWY | SUITE 7 | | ATHENS | GA | 30607 | |
| NIGHT SHIFT | 2721 E MAIN STREET | | | | ENDWELL | NY | 13760 | |
| NIGHTINGALE, TANIA | | | | | | | | |
| NILSEN, RANDALL D | | | | | | | | |
| NILSSON, KRISTEN A | | | | | | | | |
| NINA SOTA | 244 WEST BAKER ST | | | | ST PAUL | MN | 55107 | |
| NINAN CAPITAL CORP | 168B MAIN STREET | | | | NYACK | NY | 10960 | |
| NINAN CAPTIAL CORPORATION | ATTN: THAMPY ""TONY"" NINAN | 45 JOHN STREET, STE. 711 | | | NEW YORK | NY | 10038 | |
| NINO, CHRISTINA M | | | | | | | | |
| NIST, TAMARA E | | | | | | | | |
| NISWONGER, JANE A | | | | | | | | |
| NITER, LISA | | | | | | | | |
| NITSCHE, DEBRA | | | | | | | | |
| NIX, DENA | | | | | | | | |
| NIXON PEABODY LLP | 100 SUMMER STREET | | | | BOSTON | MA | 02110 | |
| NIXON, DEVONDA | | | | | | | | |
| NIXON, GAIL | | | | | | | | |
| NIXON, NAOMI D | | | | | | | | |
| NIXON, PAULETTA J | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NIXON, SHARNEENA | | | | | | | | |
| NIXSON, DOLLIE W | | | | | | | | |
| NJ BUSINESS AND INDUSTRY ASSOCIATION | PO BOX 23635 | | | | NEWARK | NJ | 07189 | |
| NJ LAWYERS FUND FOR CLIENT PROTECTION | PO BOX 649 | | | | TRENTON | NJ | 08646 | 0649 |
| NJ OFFICE OF THE ATTORNEY GENERAL | DEPUTY AG JEFF KOZIAR | 25 MARKET STREET | CN 080 | | TRENTON | NJ | 08625 | |
| NJR TAX INC | 229 S STATE COLLEG BLVD | | | | ANAHEIM | CA | 92806 | |
| NJR TAX, INC. | 227 S. STATE COLLEGE BLVD. | ATTN: NIHAR S. PAREKH | | | ANAHEIM | CA | 92806 | |
| NJSPC | 180 BOYDEN AVENUE | | | | MAPLEWOOD | NJ | 07040 | |
| NM STATE PUBLIC REGULATION COMMISSION | CORPORATE BUREAU | PO BOX 1269 | | | SANTA FE | NM | 87504 | 1269 |
| NM STATE PUBLIC REGULATION COMMISSION | CORPORATIONS DIVISION | PO BOX 1269 | | | SANTA FE | NM | 87504 | 1269 |
| NM TAXATION & REVENUE DEPT | CORP INCOME & FRANCHISE TAX | P.O. BOX 25127 | | | SANTA FE | NM | 87504 | 5127 |
| NMA ENTERPRISES/VIDA AUMENTADO | 8932 GRAY OAKS AVENUE | | | | SARASOTA | FL | 34238 | 3327 |
| NO CAROLINA DEPT OF REVENUE | NCDOR | PO BOX 25000 | | | RALEIGH | NC | 27640 | 0650 |
| NOAH, TAMMY | | | | | | | | |
| NOALMARK BROADCASTING CORPORATION | KBIM RADIO | PO BOX 1953 | | | ROSWELL | MN | 88202 | 1953 |
| NOBLE, JOHN D | | | | | | | | |
| NOBLES, DANYALE | | | | | | | | |
| NOCK, PATRICIA | | | | | | | | |
| NOE A OLVERA | JULIA OLVERA | 3204 SAN GABRIEL | | | MISSION | TX | 78572 | |
| NOE, MURIEL I | | | | | | | | |
| NOEHRING, CHRIS J | | | | | | | | |
| NOEL, DARLENE | | | | | | | | |
| NOEL, TROY | | | | | | | | |
| NOGALES INTERNATIONAL INC | 268 W VIEW POINT DR | | | | NOGALES | AZ | 85621 | |
| NOGALES INTERNATIONAL INC | 333 W WILCOX DR STE 302 | | | | SIERRA VISTA | AZ | 85635 | |
| NOGUEDA, VICTOR H | | | | | | | | |
| NOISETTE, MACION | | | | | | | | |
| NOISETTE, MEGAYLE | | | | | | | | |
| NOKWE ASI WARD | 135 MEADOW BROOK CT | | | | FAYETTEVILLE | GA | 30215 | |
| NOLAN, AURORA G | | | | | | | | |
| NOLAN, DOLORES M | | | | | | | | |
| NOLAN, KAREN | | | | | | | | |
| NOLAN, MICHAEL | 14 BRANDYWINE DRIVE | MARLTON | | | MARLTON. NJ 08053 | NJ | 08353 | |
| NOLAND, ASHLEY L | | | | | | | | |
| NOLAND, DAMIAN | | | | | | | | |
| NOLASCO, ELIZABETH M | | | | | | | | |
| NOLASCO, FLOR | | | | | | | | |
| NOLASCO, SADONNA | | | | | | | | |
| NOLDEN, LATONIA E | | | | | | | | |
| NOONAN, CHRISTINE K | | | | | | | | |
| NORA HILDA AVILA | 4004 SELES | | | | WESLACO | TX | 78596 | |
| NORACELI RODARTE | 7674 WENDA WAY | | | | EL PASO | TX | 79915 | |
| NORBERG, HENRY | | | | | | | | |
| NORBERG, PATRICIA | | | | | | | | |
| NORBERTO GUADA | | | | | | | | |
| NORCOTT, JANET | | | | | | | | |
| NORCUTT, MELODY G | | | | | | | | |
| NORED, TAMERA | | | | | | | | |
| NORFOLK, TONYA | | | | | | | | |
| NORIEGA, CANDACE | | | | | | | | |
| NORIEGA, MARISELA | | | | | | | | |
| NORIEGA, ROSE | | | | | | | | |
| NORIEGA-SOTIRHOS, ALMA | | | | | | | | |
| NORLAN, URSULA | | | | | | | | |
| NORMA HERNANDEZ | 412 W FIRST ST | | | | WESLACO | TX | 78596 | |
| NORMA KALIFA | 3100 J ST APT 17 | | | | MCALLEN | TX | 78504 | |
| NORMAL COMMUNICATIONS LLC | 189 NORTH WATER STREET | | | | ROCHESTER | NY | 14604 | |
| NORMAN A CARNES | CAROL CARNES | 13055 FALGREN CT | | | JACKSONVILLE | FL | 32225 | |
| NORMAN L THOMPSON | 1140 NW 44 TERRACE | | | | LAUDERHILL | FL | 33313 | |
| NORMAN, CYNTHIA | | | | | | | | |
| NORMAN, SHARON | | | | | | | | |
| NORMAN, SHERRIEKA | | | | | | | | |
| NORMAN, TAMMY | | | | | | | | |
| NORMAN, VIRGINIA(GINGER) R | | | | | | | | |
| NORMAN, WENDY E | | | | | | | | |
| NORMANDY STATION INC | SANDEFUR HOLDINGS INC | 181 TIMACUAN BOULEVARD | | | LAKE MARY | FL | 32746 | |
| NORMANDY STATION, INC. | 181 TIMACUAN BOULEVARD | | | | LAKE MARY | FL | 32746 | 5174 |
| NORRIS, ELLEN D | | | | | | | | |
| NORRIS, EVELYN D | | | | | | | | |
| NORRIS, LORENE | | | | | | | | |
| NORRIS, MERRELL | | | | | | | | |
| NORRIS, QUIANA | 824 N. TUXEDO ST. | | | | INDIANAPOLIS, IN, 46201 | IN | 46201 | |
| NORRIS, QUIANA | C/O JOHN RODDY AND ELIZABETH RYAN | 727 ATLANTIC AVENUE | 2ND FLOOR | | BOSTON | MA | 02111 | |
| NORRIS, QUIANA | C/O KIMBERLY D. JESELSKIS | 120 EAST MARKET STREET | SUITE 1030 | | INDIANAPOLIS | IN | 46204 | |
| NORRIS, QUIANA | C/O NICOLE FIORELLI& PATRICK PEROTTI | DWORKEN & BERNSTEIN CO., L.P.A. | 60 SOUTH PARK PLACE | | PAINESVILLE | OH | 44077 | |
| NORTH ALABAMA TAXES, INC. | 1500 GREENSBORO AVE - STE 3 | ATTN: LINDA SEXTON | | | TUSCALOOSA | AL | 35401 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| NORTH ALABAMA TAXES, INC. | 2300 GREENSBORO AVE #10 | | | | NORTHPORT | AL | 35476 | |
| NORTH ALABAMA TAXES, INC. | 2300 MCFARLAND BLVD #10 | | | | NORTHPORT | AL | 35476 | |
| NORTH ALABAMA TAXES, INC. | C/O THOMAS R. JONES, JR. | WIGGINS, JONES & DAVIS PC | 2625 8TH STREET | | TUSCALOOSA | AL | 35403 | |
| NORTH AMERICAN BANKING CO | KINGWOOD MANAGEMENT | 14524 61ST STREET | | | STILLWATER | MN | 55082 | |
| NORTH BELT LOCK & KEY SERVICE | PO BOX 11790 | | | | SPRING | TX | 77391 | 1790 |
| NORTH CANTON TAX DEPARTMENT | 145 NORTH MAIN STREET | | | | NORTH CANTON | OH | 44720 | |
| NORTH CAROLINA ATTORNEY GENERAL | ATTN: ROY COOPER | P.O. BOX 629 | | | RALEIGH | NC | 27602 | |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | | | | RALEIGH | NC | 27640 | 0650 |
| NORTH CAROLINA DEPT. OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640 | 0700 |
| NORTH CAROLINA SOCIETY OF ACCTS | PO BOX 1126 | | | | CONOVER | NC | 28613 | |
| NORTH CARSON STREET LLC | 301 W. WASHINGTON STREET, SUITE 1 | | | | CARSON CITY | NV | 89703 | |
| NORTH CARSON STREET LLC | C/O JOHN UHART COMM RE SRVS | 301 W WASHINGTON ST STE 1 | | | CARSON CITY | NV | 89703 | |
| NORTH DAKOTA ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM | STATE CAPITOL | 600 E. BOULEVARD AVE., DEPT. 125 | | BISMARCK | ND | 58505 | |
| NORTH DAKOTA SECURITIES DEPT | 600 EAST BLVD AVE | STATE CAPITOL 5TH FLOOR | | | BISMARCK | ND | 58505 | |
| NORTH FLORIDA CENTER LLC | C/O JOYCE CHAPPELL PROPERTY SVCS | 8130 BAYMEADOWS CIRCLE W STE 202 | | | JACKSONVILLE | FL | 32256 | |
| NORTH FLORIDA CENTER LLC | C/O RMW PROPERTIES | PO BOX 128 | | | ST AUGUSTINE | FL | 32085 | |
| NORTH FLORIDA CENTER, LLC | 6 SANDPIPER DRIVE | | | | ST. AUGUSTINE | FL | 32080 | |
| NORTH GRAND HIGH SCHOOL | 4338 W BANSANIA | | | | CHICAGO | IL | 60639 | |
| NORTH HOUSTON-GREENSPOINT | CHAMBER OF COMMERCE | 250 N SAM HOUSTON PKWY E | SUITE 200 | | HOUSTON | TX | 77060 | |
| NORTH PARK PUD | PO BOX 73109 | | | | HOUSTON | TX | 77273 | -319 |
| NORTH RANCH PLAZA | SUSA PROPERTIES LLC | 3275 S JONES BLVD STE #105 | | | LAS VEGAS | NV | 89146 | |
| NORTH SHORE INVESTMENT COMPANY | 307 LEWERS STREET, 6TH FLOOR | | | | HONOLULU | HI | 96815 | |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| NORTH, DENISE | | | | | | | | |
| NORTH, LYNNICE C | | | | | | | | |
| NORTH, MICHELLE | | | | | | | | |
| NORTHEAST FLORIDA TELEPHONE CO | 130 NORTH 4TH ST | PO BOX 485 | | | MACCLENNY | FL | 32063 | 0485 |
| NORTHEAST OKLAHOMA BROADCAST NETWORK | KGLC 100.9FM | PO BOX 451750 | | | GROVE | OK | 74345 | 1750 |
| NORTHERN KENTUCKY | AREA PLANNING | 2332 ROYAL DRIVE | | | FT MITCHELL | KY | 41017 | |
| NORTHERN KENTUCKY WATER DIST | PO BOX 188190 | | | | ERLANGER | KY | 41018 | |
| NORTHERN, KATHLEEN Y | | | | | | | | |
| NORTHRUP, SHARON L | | | | | | | | |
| NORTHRUP, TIFFANY A | | | | | | | | |
| NORTHSTATE | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| NORTHTOWN INC | 3097 SHERIDAN DRIVE | | | | AMHERST | NY | 14226 | |
| NORTHVIEW CJ PARK LTD | ATTN PRES., MANAGING OR GEN'L AGENT | 9312 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| NORTHVIEW CJ PARK LTD | CP PARK & ASSOCIATES | 9312 CIVIC CENTER DRIVE | SUITE 105 | | BEVERLY HILLS | CA | 90210 | |
| NORTHVIEW CJ PARK LTD | PO BOX 18391 | | | | BEVERLY HILLS | CA | 90209 | |
| NORTHVIEW CJ PARK LTD | POST BOX 18391 | | | | BEVERLY HILLS | CA | 90209 | |
| NORTHWEST CLIPPER | 5116 196TH ST SW | SUITE 102 | | | LYNNWOOD | WA | 98036 | |
| NORTHWEST CONNECTION CHAMBER | OF COMMERCE | PO BOX 390886 | | | CHICAGO | IL | 60639 | |
| NORTHWEST, INC. | 12710 224TH ST CT E | ATTN: PAMELA MIELCAREK-KIDDER | | | GRAHAM | WA | 98338 | |
| NORTHWEST, INC. | 1430 EAST MAIN AVE STE D | | | | PUYALLUP | WA | 98372 | |
| NORTHWOOD DUNHILL LTD | PO BOX 678452 | | | | DALLAS | TX | 75267 | 8452 |
| NORTHWOOD DUNHILL, LTD. | 3100 MONTICELLO, STE. 300 | | | | DALLAS | TX | 75205 | |
| NORTON, CHANTE L | | | | | | | | |
| NORTON, CHRISTINA M | | | | | | | | |
| NORTON, VICKIE G | | | | | | | | |
| NORWALK INCOME TAX DEPT | 330 WHITTLESEY AVENUE | | | | NORWALK | OH | 44857 | 1423 |
| NORWALK PONY COLT LEAGUE | PO BOX 485 | | | | NORWALK | CA | 90650 | |
| NORWEGIAN PARTNERS | 2337 FRANKFORT AVE # 319 | | | | LOUISVILLE | KY | 40203 | |
| NORWEGIAN PARTNERS LLC | 2337 FRANKFORT AVE #319 | | | | LOUISVILLE | KY | 40203 | |
| NORWOOD, DENETRA A | | | | | | | | |
| NORWOOD, VERNIQUE L | | | | | | | | |
| NOVA FINANCIAL SERVICES, LLC. | 1202 SOUTH MAIN STREET | | | | CULPEPER | VA | 22701 | |
| NOVA FINANCIAL SERVICES, LLC. | 3404 BARGER DRIVE | ATTN: LINDA A. MANSON | | | FALLS CHURCH | VA | 22044 | |
| NOVAK, GEORGE J | | | | | | | | |
| NOVAK, WAYNE | | | | | | | | |
| NOYES, SUE A | | | | | | | | |
| NRG MEDIA LLC | KFGE FM | 4343 O STREET | | | LINCOLN | NE | 68510 | |
| NRG MEDIA LLC | KHUB 1340 AM | PO BOX 669 | | | FREMONT | NE | 68026 | 0669 |
| NRT COMMERCIAL, LLC | GLOBAL CLIENT SOLUTIONS | 1 CAMPUS DRIVE | ATTN: GENERAL COUNSEL | | PARSIPPANY | NJ | 07054 | |
| NRT COMMERCIAL, LLC | GLOBAL CLIENT SOLUTIONS | 1 CAMPUS DRIVE | ATTN: LEN GAUDIO AND FRED SCHMIDT | | PARSIPPANY | NJ | 07054 | |
| NTR NORTH AMERICA LLC | 14881 QUORUM DRIVE | SUITE 850 | | | DALLAS | TX | 75254 | |
| NTR NORTH AMERICA LLC | 4455 LBJ FWY | SUITE 1080 | | | DALLAS | TX | 75244 | |
| NU VEST PROPERTY | C/O GRAND MEYERS LLC | 29201 TELEGRAPH 450 | | | SOUTHFIELD | MI | 48034 | |
| NU-VEST ASSOCIATES, INC. | 29201 TELEGRAPH #450 | | | | SOUTHFIELD | MI | 48034 | |
| NUCKOLLS, DIANE J | | | | | | | | |
| NUEVA, NEIL RYAN | | | | | | | | |
| NUGENT, ADAM V | | | | | | | | |
| NUGENT, CHERIE L | | | | | | | | |
| NUGENT, JOHNMICHAEL R | | | | | | | | |
| NUGZAR GELASHVILI | AUDREY GELSHVILI | 3800 WYNN RD APT 309 | | | LAS VEGAS | NV | 89103 | |
| NULTY, AMY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| NULTY, AMY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| NULTY, AMY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NULTY, CLAUDIA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| NULTY, CLAUDIA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| NULTY, CLAUDIA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| NULTY, ELIZABETH | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| NULTY, ELIZABETH | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| NULTY, ELIZABETH | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| NULTY, ELIZABETH B. | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| NULTY, ELIZABETH B. | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| NULTY, ELIZABETH B. | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| NULTY, LESLIE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| NULTY, LESLIE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| NULTY, LESLIE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| NUMERIC TECHNOLOGIES INC | 4200 CANTERA DRIVE SUITE 100 | | | | WARRENVILLE | IL | 60555 | |
| NUMERIC TECHNOLOGIES, INC. | 4200 CANTERS DRIVE | SUITE 100 | ATTN: MANI RAJENDRAN | | WARRENVILLE | IL | 60555 | |
| NUNALLY, FRANKIE L | | | | | | | | |
| NUNES, ANN M | | | | | | | | |
| NUNEZ DEL PRADO, JEANNETH | | | | | | | | |
| NUNEZ, CAROL | | | | | | | | |
| NUNEZ, CESAR | | | | | | | | |
| NUNEZ, CRYSTAL N | | | | | | | | |
| NUNEZ, LAURA L | | | | | | | | |
| NUNEZ, MORAIMA | | | | | | | | |
| NUNEZ, PEGGY J | | | | | | | | |
| NUNGARAY, JOSE | | | | | | | | |
| NUNLEY, RHONDA | | | | | | | | |
| NUNN, AMANDA M | | | | | | | | |
| NUNN, THADIUS R | | | | | | | | |
| NUNO, ERIC | | | | | | | | |
| NURENA, ADRIANA | | | | | | | | |
| NURRE, JOSEPH | | | | | | | | |
| NURSE, DIANA | | | | | | | | |
| NUS CONSULTING GROUP | 1 MAYNARD DRIVE | | ATTN: GENERAL MANAGER | | PARK RIDGE | NJ | 07656 | |
| NUS CONSULTING GROUP | ONE MAYNARD DRIVE | | | | PARK RIDGE | NJ | 07656 | 0712 |
| NUSBAUM, TIMOTHY D | | | | | | | | |
| NUTTER, JAMES M | | | | | | | | |
| NUUANU, DARNELLA C | | | | | | | | |
| NUZZO ENTERPRISES, INC. | 1711 N. RAND ROAD | | | | PALATINE | IL | 60074 | |
| NV ENERGY | 6226 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520 | 3088 |
| NV ENERGY | POB 98910 | | | | LAS VEGAS | NV | 89151 | |
| NV ENERGY | RENO SPARKS | 61 NEIL ROAD | PO BOX 11 | | RENO | NV | 89520 | |
| NV ENERGY | RENO SPARKS | 6100 NEIL ROAD | PO BOX 10100 | | RENO | NV | 89520 | |
| NVS REAL ESTATE PLACE | 1618 JOHNS CIRCLE | | | | FERNLEY | NV | 89408 | |
| NVT HAWAII LLC | KHON | 88 PIIKOI STREET | | | HONOLULU | HI | 96814 | |
| NVT HAWAII LLC | KHON | MAIL CODE 61180 | PO BOX 1300 | | HONOLULU | HI | 96807 | 1300 |
| NWAOJEI, FELIX | | | | | | | | |
| NWAPA, BRENDA | | | | | | | | |
| NY STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | | BINGHAMTON | NY | 13902 | 4136 |
| NY STATE CORPORATION TAX | PO BOX 22109 | | | | ALBANY | NY | 12201 | 2109 |
| NY STATE CORPORATION TAX | PROCESSING UNIT | PO BOX 22094 | | | ALBANY | NY | 12201 | 2094 |
| NYC DEPARTMENT OF FINANCE | GENERAL CORPORATION TAX | PO BOX 5040 | | | KINGSTON | NY | 12402 | 5040 |
| NYC DEPARTMENT OF FINANCE | GENERAL CORPORATION TAX | PO BOX 5070 | | | KINGSTON | NY | 12402 | 5070 |
| NYC DEPT OF FINANCE | GENERAL CORPORATION TAX | P.O. BOX 5060 | | | KINGSTON | NY | 12402 | 5060 |
| NYEMAH, PRISCILLA | | | | | | | | |
| NYLAK, INC | 11554 WORDSWORTH COURT | ATTN: TITUS SIMMONS | | | WOODBRIDGE | VA | 22192 | |
| NYLAK, INC | 14075 NOBLEWOOD PLAZA | | | | WOODBRIDGE | VA | 22193 | |
| NYOMAH, OBAKU T | | | | | | | | |
| NYS CORPORATION TAX | P.O. BOX 22095 | | | | ALBANY | NY | 12201 | 2095 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE STREET | | | ALBANY | NY | 12231 | |
| NYS DEPARTMENT OF STATE | FICTITIOUS NAME RENEWAL | PO BOX 1300 | | | TALLAHASSEE | FL | 32302 | 1300 |
| NYS OFFICE OF COURT ADMINISTRATION | GENERAL POST OFFICE | PO BOX 29327 | | | NEW YORK | NY | 10087 | |
| NYS SALES TAX PROCESSING | P.O. BOX 15172 | | | | ALBANY | NY | 12212 | 5172 |
| NYSE | NYSE MARKET INC | BOX #4006 | P O BOX 8500 | | PHILADELPHIA | PA | 19178 | 4006 |
| NYSE EUROTEXT | ATTN: GENERAL COUNSEL'S OFFICE | 11 WALL STREET | | | NEW YORK | NY | 10005 | |
| NYSE EUROTEXT | ATTN: SHANNON ROCHFORD, DIRECTOR | GLOBAL CORPORATE CLIENT GROUP | 20 BROAD ST - 16TH FL | | NEW YORK | NY | 10005 | |
| NYSEG CORP | 1387 DRYDEN ROAD | | | | ITHACA | NY | 14850 | 8810 |
| NYSEG CORP | PO BOX 11745 | | | | NEWARK | NJ | 07101 | 4745 |
| NYSEG CORP | PO BOX 5550 | | | | ITHACA | NY | 14852 | 5550 |
| NYSEG CORP | PO BOX 5600 | | | | ITHACA | NY | 14852 | 5600 |
| NYSEG SOLUTIONS INC | PO BOX 1274 | | | | BUFFALO | NY | 14240 | 1274 |
| O FLYNN, THOMAS | | | | | | | | |
| O NEAL, WILLIAM | | | | | | | | |
| O ROURKE, JOAN F | | | | | | | | |
| O SULLIVAN, KAREN | | | | | | | | |
| O WOW TAX SERVICE, INC. | 3617 WHISPERWOOD CIRLCE | ATTN: GRAYCE D. O'CONNOR | | | MELBOURNE | FL | 32901 | |
| O WOW TAX SERVICE, INC. | 820 PALM BAY ROAD NE SUITE 112 | | | | PALM BAY | FL | 32905 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| O&W TAXES, INC. | 9105 N MILWAUKEE AVE | ATTN: OWAIS BHURYA (FRANCHISE MANAGER) | | | NILES | IL | 60714 | |
| O'BANNON PUBLISHING CO INC | 301 NORTH CAPITAL AVENUE | | | | CORYDON | IN | 47112 | |
| O'BRIEN, DANAMICHELE BRENNEN | | | | | | | | |
| O'BRIEN, DANIEL PATRICK | | | | | | | | |
| O'BRIEN, JAIME BRIANNA | | | | | | | | |
| O'BRIEN, MICHAEL | | | | | | | | |
| O'CALLAGHAN, EILEEN A | | | | | | | | |
| O'CALLAGHAN, WILFRED | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| O'CALLAGHAN, WILFRED | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| O'CALLAGHAN, WILFRED | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| O'CONNOR, DEBORAH J | | | | | | | | |
| O'CONNOR, GERARD | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| O'CONNOR, GERARD | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| O'CONNOR, GERARD | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| O'CONNOR, HEATHER | | | | | | | | |
| O'CONNOR, MARY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| O'CONNOR, MARY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| O'CONNOR, MARY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| O'DOWD, KIMBERLY A | | | | | | | | |
| O'NEAL, JENNIFER | | | | | | | | |
| O'NEILL, ELEANOR | | | | | | | | |
| O'PRY, RONALD | | | | | | | | |
| OAHU PUBLICATIONS INC | 500 ALA MOANA BLVD | SUITE 7-500 | | | HONOLULU | HI | 96813 | |
| OAKES, LINDA | | | | | | | | |
| OAKES, MIRIAM L | | | | | | | | |
| OAKRIDGE PLAZA PARTNERS | 24165 IH-10 WEST, SUITE 217-440 | | | | SAN ANTONIO | TX | 78232 | |
| OANES, MICHAEL | | | | | | | | |
| OATES, ROBERT S | | | | | | | | |
| OATES, SANDRA | | | | | | | | |
| OBAID, DICEE D | | | | | | | | |
| OBANDO, ARNOLD | | | | | | | | |
| OBEY T WALLEN | 223 EAST MAIN STREET | | | | GEORGETOWN | KY | 40324 | |
| OBEY T WALLEN | 320 E MAIN ST | | | | GEORGETOWN | KY | 40324 | |
| OBEY WALLEN | 320 EAST MAIN STREET | | | | GEORGETOWN | KY | 40324 | |
| OBUCKLEY, SHAWN | | | | | | | | |
| OC TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84115 | |
| OCARROLL, CATHERINE A | | | | | | | | |
| OCASIO, SOL J | | | | | | | | |
| OCE IMAGISTICS | PO BOX 856193 | | | | LOUISVILLE | KY | 40285 | 6193 |
| OCE IMAGISTICS INC | PO BOX 856193 | | | | LOUISVILLE | KY | 40285 | 6193 |
| OCEAN TECH | PO BOX 26056 | | | | MINNEAPOLIS | MN | 55426 | |
| OCEANWAY PLAZA ASSOCIATES | 1827 POWERS FERRY ROAD, BUILDING 13 | | | | ATLANTA | GA | 30339 | |
| OCEANWAY PLAZA ASSOCIATES | C/O FLETCHER BRIGHT COMPANY | 1827 POWERS FERRY RD BLDG 13 | | | ATLANTA | GA | 30339 | |
| OCHOA, BERTHA | | | | | | | | |
| OCHOA, CRYSTAL | | | | | | | | |
| OCHOA, CYNTHIA | | | | | | | | |
| OCHOA, LILIAN | | | | | | | | |
| OCHOA, MARTY J | | | | | | | | |
| OCHOA, MONICA A | | | | | | | | |
| OCHOA, PATRICIA | | | | | | | | |
| OCHOA, SUSANA | | | | | | | | |
| OCONNOR, LINDA | | | | | | | | |
| OCURA, OLGA | | | | | | | | |
| OCURA, OLGA L | | | | | | | | |
| ODAM, ANGELA N | | | | | | | | |
| ODD JOBZ | 4545 VESTAL ROAD | | | | VESTAL | NY | 13850 | |
| ODELL, ANGALEE | | | | | | | | |
| ODEN, LANNDA S | | | | | | | | |
| ODERSON, TAMIKA D | | | | | | | | |
| ODOM, DEANDRE | | | | | | | | |
| ODOM, SHARON | | | | | | | | |
| ODONNELL, MICHAEL | | | | | | | | |
| ODOUGHERTY, PATRICK A | | | | | | | | |
| ODUM, CINDY H | | | | | | | | |
| OETOMO, DANNY | | | | | | | | |
| OFELIA B. LOPEZ | 1534 INTERNATIONAL BLVD., SUITE C | | | | BROWNSVILLE | TX | 78520 | 6800 |
| OFF OF STATE TAX COMMISSIONER | 600 EAST BOULEVARD AVE | DEPARTMENT 127 | | | BISMARCK | ND | 58505 | 0599 |
| OFF THE WALL ADVERTISING LLC | PO BOX 6877 | | | | HELENA | MT | 59604 | |
| OFFER, ROBERT | | | | | | | | |
| OFFICE DEPOT | PO BOX 88040 | ATTN: SUSAN LERNER | | | CHICAGO | IL | 60680 | 1040 |
| OFFICE DEPOT CREDIT PLAN INC | PO BOX 70025 | | | | LOS ANGELES | CA | 90074 | 0025 |
| OFFICE DEPOT CREDIT PLAN INC | PO BOX 88040 | | | | CHICAGO | IL | 60680 | 1040 |
| OFFICE OF INCOME TAX ADMIN, WITHHOLD TAX | P.O. BOX 8055 | | | | LITTLE ROCK | AR | 72203 | 8055 |
| OFFICE OF REVENUE | P.O. BOX 23050 | | | | JACKSON | MS | 39225 | 3050 |
| OFFICE OF THE ATTORNEY GENERAL | 1400 NCL TOWER | 445 MINNESOTA ST. | | | ST. PAUL | MN | 55101 | |
| OFFICE OF THE ATTORNEY GENERAL | 1412 MAIN STREET | SUITE 810 | | | DALLAS | TX | 75202 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| OFFICE OF THE ATTORNEY GENERAL | 9001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699 | 9001 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: JAMES D. CALDWELL | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804 | 7095 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | CALIFORNIA DEPARTMENT OF JUSTICE | | SACRAMENTO | CA | 94244 | 2550 |
| OFFICE OF THE ATTORNEY GENERAL | CARROLL GARTIN JUSTICE BUILDING | 450 HIGH STREET | | | JACKSON | MS | 39201 | |
| OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | P.O. BOX 201401 | | | HELENA | MT | 59620 | 1401 |
| OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 120 | | | | HARTFORD | CT | 06141 | 0120 |
| OFFICE OF THE ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 24TH FLOOR | 300 CAPITOL DRIVE | | | BATON ROUGE | LA | 70802 | |
| OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | EAST OFFICE BLDG, SUITE 320 | | | SALT LAKE CITY | UT | 84114 | 2320 |
| OFFICE OF THE SHERIFF | CONSOLIDATED CITY OF JACKSONVILLE | ALARM REGISTRATION OFFICE | 501 E BAY ST RM 207 | | JACKSONVILLE | FL | 32202 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 844 KING STREET, SUITE 2207 | | | WILMINGTON | DE | 19801 | |
| OFFICE PRIDE INC | 170 NORTH JACKSON STE A | | | | FRANKLIN | IN | 46131 | |
| OFFICEMAX CONTRACT INC | 400 B COMMERCE BLVD | | | | CARLSTADT | NJ | 07072 | |
| OFFICEMAX CONTRACT INC | PO BOX 101705 | | | | ATLANTA | GA | 30392 | 1705 |
| OFFICEMAX CONTRACT INC | PO BOX 360755 | | | | PITTSBURGH | PA | 15250 | 6755 |
| OFFICEMAX CONTRACT INC | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | 9515 |
| OFODILE, ALEXIS S | | | | | | | | |
| OGBENNA, KEVIN | | | | | | | | |
| OGDEN, DEANNA | | | | | | | | |
| OGDEN, RANEE | | | | | | | | |
| OGLE, JA'QUETTA | | | | | | | | |
| OGLETREE, ERIC T | | | | | | | | |
| OGLETREE, PEGGY | | | | | | | | |
| OGNANOVICH, SUSAN K | | | | | | | | |
| OGRIZEK, MARK | | | | | | | | |
| OGUNMOLA, FEMI O | | | | | | | | |
| OHARA, KIM D | | | | | | | | |
| OHAYA, IHUOMA N | | | | | | | | |
| OHIO ATTORNEY GENERAL | ATTN: MIKE DEWINE | STATE OFFICE TOWER | 30 E. BROAD STREET 17TH FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO COLORADO LIMITED PARTNERSHIP | 1512 LARIMER STREET, SUITE 325 | | | | DENVER | CO | 80202 | |
| OHIO COLORADO LTD PARTNERSHIP | C/O ETKIN JOHNSON GROUP LLC | 1512 LARIMER STR STE 325 | | | DENVER | CO | 80202 | |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | | | COLUMBUS | OH | 43216 | 6561 |
| OHIO DEPT OF JOB AND FAMILY SERVICES | PO BOX 182404 | | | | COLUMBUS | OH | 43218 | 2404 |
| OHIO DEPT OF TAXATION | FORMS PRINTING DIVISION | PO BOX 2476 | | | COLUMBUS | OH | 43216 | 2476 |
| OHIO DEPT OF TAXATION | PO BOX 804 | | | | COLUMBUS | OH | 43216 | |
| OHIO EDISON COMPANY | FIRST ENERGY CORP | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| OHIO EDISON COMPANY | PO BOX 3637 | | | | AKRON | OH | 44309 | 3637 |
| OHIO SCHOOL DISTRICT INCOME TAX | P.O. BOX 182388 | | | | COLUMBUS | OH | 43218 | 2388 |
| OHIO SECRETARY OF STATE | PO BOX 788 | | | | COLUMBUS | OH | 43216 | 0788 |
| OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION | PO BOX 182101 | | | COLUMBUS | OH | 43218 | 2101 |
| OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION | PO BOX 804 | | | COLUMBUS | OH | 43216 | 0804 |
| OHIO VALLEY GAS CORP | PO BOX 368 | | | | TELL CITY | IN | 47586 | |
| OHIO VALLEY SPRINKLER | 201 SHOTWELL DRIVE | | | | FRANKLIN | OH | 45005 | |
| OHMAN, MARSHAL L | | | | | | | | |
| OHRENSCHALL, JOHN C | | | | | | | | |
| OJEDA, LAURA J | | | | | | | | |
| OJEDA, NANCY | | | | | | | | |
| OJO, ELIZABETH O | | | | | | | | |
| OJUKWU, DUCKWORTH | | | | | | | | |
| OK CARPET CLEANING | 9140 BROOKSHIRE AVE NO 217 | | | | DOWNEY | CA | 90240 | |
| OK HEATING AND A/C | 3783 FEATHER LANE | | | | ELSMERE | KY | 41018 | |
| OK TAX COMMISSION | FRANCHISE TAX | P.O. BOX 26930 | | | OKLAHOMA CITY | OK | 73126 | 0930 |
| OK TAX COMMISSION | INCOME TAX | P.O. BOX 26800 | | | OKLAHOMA CITY | OK | 73126 | 0800 |
| OKLAHOMA ATTORNEY GENERAL | ATTN: SCOTT PRUITT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BLVD RM 101 | | | | OKLAHOMA CITY | OK | 73105 | 4897 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126 | 0930 |
| OKLAHOMA TAX COMMISSION | INCOME TAX | PO BOX 26800 | | | OKLAHOMA CITY | OK | 73126 | 0800 |
| OKLAHOMA TAX COMMISSION | PO BOX 269027 | | | | OKLAHOMA CITY | OK | 73126 | 9027 |
| OKLAHOMA TAX COMMISSION | PO BOX 269055 | | | | OKLAHOMA CITY | OT | 73126 | 9055 |
| OKOLONA BUSINESS AND | PROFESSIONAL ASSOC INC | FROM THE HEART | PO BOX 19262 | | LOUISVILLE | KY | 40259 | 0262 |
| OKONTA, FELIX I | | | | | | | | |
| OKORO, ANTHONY | | | | | | | | |
| OKOT, SUSAN | | | | | | | | |
| OKURIBIDO, ANGELA | | | | | | | | |
| OLADAPO, OLAJUMOKE | | | | | | | | |
| OLAGUE, ROWEANA | | | | | | | | |
| OLANO, ANGELICA | | | | | | | | |
| OLBEKSON, AL'LISIANA M | | | | | | | | |
| OLCOTT, GIOVONNI D | | | | | | | | |
| OLDHAM COUNTY | STEVE SPARROW | OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY SHERIFF | 100 W. JEFFERSON ST., STE 2 | ATTN: STEVEN SPARROW | | | LAGRANGE | KY | 40031 | |
| OLDHAM, JANICE L | | | | | | | | |
| OLDHAM, TALYSHA | | | | | | | | |
| OLDS, JACQUELINE A | | | | | | | | |
| OLDS, JOHN | | | | | | | | |
| OLEJARZ, STANLEY WILLIAM | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| OLEJNICZAK, KENNETH N | | | | | | | | |
| OLEJNICZAK, TAMMY A | | | | | | | | |
| OLES, KHELSEA | | | | | | | | |
| OLGA CARRAZANA | | | | | | | | |
| OLGA G LOZANO JESUS E GUZMAN | CENTURY 21 | TROPICAL REALTORS | 2410 RIVERSIDE DRIVE | | HARLINGEN | TX | 78550 | |
| OLGA M MORALES | 6639 E BROADWAY BLVD | APT 226 | | | TUCSON | AZ | 85710 | |
| OLGA NAVARRO | | | | | | | | |
| OLGA SANTOS | | | | | | | | |
| OLGA TUA | 14456 NW 88TH AVENUE | | | | MIAMI LAKES | FL | 33018 | |
| OLGA, BARCHENKO Y | | | | | | | | |
| OLGUIN, IRMA D | | | | | | | | |
| OLIN, CANDACE | | | | | | | | |
| OLINGER, ROSEMARIE | | | | | | | | |
| OLIVA, GEORGE G | | | | | | | | |
| OLIVA, JORGE | | | | | | | | |
| OLIVA, MAYDA T | | | | | | | | |
| OLIVARES, JANIE M | | | | | | | | |
| OLIVARES, REBECCA | | | | | | | | |
| OLIVARES, SHERI L | | | | | | | | |
| OLIVARES, SYLVIA | | | | | | | | |
| OLIVAREZ FAMILY PARTNERSHIP | L&R APARTMENTS | 614 NORTH TEXAS BLVD | | | WESLACO | TX | 78596 | |
| OLIVAREZ FAMILY PARTNERSHIP, LTD. | 614 NORTH TEXAS BLVD. | | | | WESLACO | TX | 78596 | |
| OLIVAREZ INC. | 2222 RIVERSIDE DRIVE, STE 601 | ATTN: FRANKI SHANNON | | | MOUNT VERNON | WA | 98273 | |
| OLIVAREZ, ELIZABETH | | | | | | | | |
| OLIVAREZ, LISA M | | | | | | | | |
| OLIVAREZ, LORA | | | | | | | | |
| OLIVAREZ, MARIA D | | | | | | | | |
| OLIVAS, CLAUDIA | | | | | | | | |
| OLIVAS, LUZ | | | | | | | | |
| OLIVAS, TOMAS U | | | | | | | | |
| OLIVER, ARACELI | | | | | | | | |
| OLIVER, CARLOYN R | | | | | | | | |
| OLIVER, CAROL A | | | | | | | | |
| OLIVER, CHIVON | | | | | | | | |
| OLIVER, DONALD R | | | | | | | | |
| OLIVER, HEATHER | | | | | | | | |
| OLIVER, HULDA | | | | | | | | |
| OLIVER, JOANN | 39 YOUNGS ISLAND ROAD | | | | GREAT MEADOWS | NJ | 07838 | |
| OLIVER, LORA | | | | | | | | |
| OLIVER, LYNNE K | | | | | | | | |
| OLIVER, PENNY S | | | | | | | | |
| OLIVER, TAMRA L | | | | | | | | |
| OLIVIA PITTMAN | 12150 PIEGON PASS ROAD | APT 172 | | | MORENO VALLEY | CA | 92557 | |
| OLMEDA, AWILDA | | | | | | | | |
| OLMEDO JR, DAVID | | | | | | | | |
| OLSEN & THOMPSON TAS SERVICES, LLC | 191 WAKEFIELD STREET | | | | ROCHESTER | NH | 03867 | |
| OLSEN FAMILY TRUST | C/O GATSKI COMMERCIAL RE SVCS | 4755 DEAN MARTIN DRIVE | | | LAS VEGAS | NV | 89103 | |
| OLSEN TAX SERVICE, LLC | 3 WEEKS LANE | ATTN: JUDITH OLSEN | | | DOVER | NH | 03820 | |
| OLSEN, APRIL M | | | | | | | | |
| OLSEN, CHRISTIAN M | | | | | | | | |
| OLSEN, KAY M | | | | | | | | |
| OLSON, LANA | | | | | | | | |
| OLSON, MARC | | | | | | | | |
| OLSON, MATTHEW | | | | | | | | |
| OLSSON, MARTIN | | | | | | | | |
| OLUKUNLE, ANTIONETTE | | | | | | | | |
| OLUKUNLE, OMOTARA | | | | | | | | |
| OLUTUSIN-COKER, ABIMBOLA | | | | | | | | |
| OLVEDA, DIANA R | | | | | | | | |
| OLVEDA, KEVIN | | | | | | | | |
| OLVEDA, PRISCELLA L | | | | | | | | |
| OM INVESTMENTS | 751 JACOBS MILL POND RD | APT 215 | | | ELGIN | SC | 29045 | |
| OM INVESTMENTS | 751 JACOBS MILL POND ROAD, APART. 215 | | | | ELGIN | SC | 29045 | |
| OMAR ALDERETE | | | | | | | | |
| OMAR ALDERTE | | | | | | | | |
| OMAR GONZALES | 1600 MARYDALE ROAD | | | | SAN BENITO | TX | 78586 | |
| OMAR, UBAH | | | | | | | | |
| OMELET HOUSE INC | 2160 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89102 | |
| OMELET HOUSE INC | 2160 W CHARLSTON BLVD | | | | LAS VEGAS | NV | 89102 | |
| OMELIA, PAUL A | | | | | | | | |
| ON GRAPHICS | 15903 LAKEWOOD BLVD | SUITE 101 | | | BELLFLOWER | CA | 90706 | |
| ON THE LEVEL INSTALLATION SERVICES INC | 4803 UNIVERSITY AVE NE | | | | COLUMBIA HGTS | MN | 55421 | |
| ONATE, ROBERTO P | | | | | | | | |
| ONDAYOG-MORALES, SHAYLEN D | | | | | | | | |
| ONDECKER, REBECCA A | | | | | | | | |
| ONE HOUR HEATING & AIR | 1731 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80232 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ONE SOURCE CLEANING SOLUTIONS | PO BOX 84634 | | | | PEARLAND | TX | 77584 | 9998 |
| ONEAL, CHARITY J | | | | | | | | |
| ONEAL, LAKESHA R | | | | | | | | |
| ONEAL, MONICA | | | | | | | | |
| ONEAL, OCTAVIOUS V | | | | | | | | |
| ONEAL, THERESA | | | | | | | | |
| ONEIL, EUNICE | | | | | | | | |
| ONEILL, THOMAS | | | | | | | | |
| ONG, RAMSEY | | | | | | | | |
| ONSITE HEATING & AIR LLC | PO BOX 3531 | | | | CLARKSVILLE | IN | 47129 | |
| ONTIVEROS, EDUARDO | | | | | | | | |
| ONTIVEROS-WEITNAUER, CYNTHIA | | | | | | | | |
| ONYX ENTERPRISES COMPANY LLC | 2711 CENTERVILLE ROAD, SUITE 400 | ATTN: JOHN OLDS | | | WILMINGTON | DE | 19808 | |
| OOLOGY INC | ATT THOMAS FEAGAN | 301 WOODLAND DRIVE | | | SUMMERVILLE | SC | 29485 | |
| OOLOGY, INC. | 301 WOODLAND DR | | | | SUMMERVILLE | SC | 29485 | |
| OOLOGY, INC. | 301 WOODLAND DRIVE | ATTN: THOMAS FAGAN | | | SUMMERVILLE | SC | 29485 | |
| OOST, CHRISTIE | | | | | | | | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | BOX 24752 NETWORK PLACE | | | CHICAGO | IL | 60673 | 1246 |
| OPERATION REFUGE INC | PO BOX 355 | | | | CLEVELAND | TX | 77327 | |
| OPIPARI, PENNIE R | | | | | | | | |
| OPPENHEIM, SAMUEL | | | | | | | | |
| OPTIMUM TAX CONSULTANTS | 2825 S. HARLEM AVE | ATTN: GENARO TORO | | | BERWYN | IL | 60402 | |
| OPTIMUM TAX CONSULTANTS & OTHER ENT | 2825 S. HARLEM AVE. | | | | BERWYN | IL | 60402 | |
| OPTIMUM TAX CONSULTANTS AND | OTHER ENTERPRISES INC | 2825 SOUTH HARLEM AVENUE | | | BERWYN | IL | 60402 | |
| OPTIMUM TAX CONSULTANTS AND | OTHER ENTERPRISES INC | 800 ELGIN ROAD STE 1011 | | | EVANSTON | IL | 60201 | |
| OPTIMUM WINDOW CLEANING LLC | 8004 CULEBRA PEAK | | | | LITTLETON | CO | 80127 | |
| OPTIMUS FINANCIAL LTD | 2195 FULTON DRIVE | ATTN: PHILIP HUNT AND KRISTA BELT | | | COSHOCTON | OH | 43812 | |
| OPUS BROADCASTING MONROE | KMYY KXRR KZRZ KQLQ | 1200 N 18TH STREET | | | MONROE | LA | 71201 | |
| OQUENDO, NATASHA | | | | | | | | |
| OR DEPT OF REVENUE | P.O. BOX 14777 | | | | SALEM | OR | 97309 | 0960 |
| ORA MADDEN | 26 CABERNET PARKWAY | | | | RENO | NV | 89512 | |
| ORACLE USA INC | PO BOX 71028 | | | | CHICAGO | IL | 60694 | 1028 |
| ORALIA HERRERA | | | | | | | | |
| ORAND, AMANDA L | | | | | | | | |
| ORANGE COUNTY CARPET CLEANING | 1174 W BEACON AVE | | | | ANAHEIM | CA | 92802 | |
| ORANGE COUNTY PUBLISHING INC | PO BOX 190 | | | | PAOLI | IN | 47454 | |
| ORANGE COUNTY TAX COLLECTOR | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TREASURER | 205 E MAIN STREET SUITE # 2 | | | | PAOLI | IN | 47454 | |
| ORANGE COUNTY TREASURER | 205 EAST MAIN STREET | | | | PAOLI | IN | 47454 | |
| ORANGE COUNTY TREASURER | PO BOX 229 | | | | PAOLI | IN | 47454 | |
| ORANGE COUNTY TREASURER - TAX COLLECTOR | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| ORCUTT, KERIAN L | | | | | | | | |
| ORDAZ, ALEJANDRO | | | | | | | | |
| ORDONEZ, MARIA E | | | | | | | | |
| ORDONEZ, MILAGROS B | | | | | | | | |
| ORE, NATOSHA | | | | | | | | |
| ORECK CORP | ORECK FLOOR CARE CENTER #169 | 4570 GREAT NORTHERN BLVD | | | NORTH OLMSTEAD | OH | 44070 | |
| ORECK XL | EDMAR CORPORATION | 100 ARMSTRONG RD STE 101 | | | PLYMOUTH | VA | 02360 | |
| OREGON ATTORNEY GENERAL | ATTN: JOHN KROGER | JUSTICE BULDING | 1162 COURT STREET NE | | SALEM | OR | 97301 | 4096 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 | | | | SALEM | OR | 97309 | 0469 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208 | |
| OREILLY, CARMEN | | | | | | | | |
| OREKUNRIN, OLAGOKE | | | | | | | | |
| ORIJDA TAX SERVICE OF NEW JERSEY, IN | 5 VALLEY ROAD | ATTN: TORRENCE E. BURROWES | | | RINGWOOD | NJ | 07456 | |
| ORKIN PEST CONTROL | 136 NOBEL CT | | | | ALPHARETTA | GA | 30005 | 4161 |
| ORKIN PEST CONTROL | 1400 MARIETTA BLVD NW STE B | | | | ATLANTA | GA | 30318 | 4144 |
| ORKIN PEST CONTROL | 1660 NORMAN DR | | | | COLLEGE PARK | GA | 30349 | |
| ORLANDO MARTINEZ | 513 W LINCOLN | | | | HARLINGEN | TX | 78550 | |
| ORLANDO PARKER | 5494 N PUMA RD | | | | MARANA | AZ | 85653 | |
| ORNELAS, ALIEHA M | | | | | | | | |
| ORNELAS, JUANITA | | | | | | | | |
| ORNELAS, SONIA I | | | | | | | | |
| ORNELAS, YADIRA G | | | | | | | | |
| ORNELAS-CASTANEDA, BERNARDA L | | | | | | | | |
| OROSCO, ADRIANA | | | | | | | | |
| OROSCO, GUILLERMINA | | | | | | | | |
| OROSCO, PATRICIA | | | | | | | | |
| OROZCO, ERIKA Y | | | | | | | | |
| OROZCO, GRACIELA A | | | | | | | | |
| OROZCO, JENNIFER | | | | | | | | |
| OROZCO, ROGELIO S | | | | | | | | |
| OROZCO, ROXANA | | | | | | | | |
| ORR PROTECTION SYSTEMS INC | DBA BORRELL FIRE SYSTEMS INC | 1523 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| ORR, ROXANNE G | | | | | | | | |
| ORRANTIA, ALANA | | | | | | | | |
| ORTA, CECILIAN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ORTA, LETICIA I | | | | | | | | |
| ORTA, OSKAR | | | | | | | | |
| ORTEGA, ADELINDA | | | | | | | | |
| ORTEGA, ALEX | | | | | | | | |
| ORTEGA, ARTHUR M | | | | | | | | |
| ORTEGA, BLANCA G | | | | | | | | |
| ORTEGA, DEBRA | | | | | | | | |
| ORTEGA, GLORIA Y | | | | | | | | |
| ORTEGA, GUADALUPE | | | | | | | | |
| ORTEGA, JUAN J | | | | | | | | |
| ORTEGA, LISA | | | | | | | | |
| ORTEGA, MANUEL | | | | | | | | |
| ORTEGA, MARTHA L | | | | | | | | |
| ORTEGA, MICHELLE | | | | | | | | |
| ORTEGA, NORMA K | | | | | | | | |
| ORTEGA, OLGA | | | | | | | | |
| ORTEGA, VERONICA | | | | | | | | |
| ORTHOLF, LORRAINE | | | | | | | | |
| ORTIZ DIOSDADO, DIANA | | | | | | | | |
| ORTIZ, ANGEL | | | | | | | | |
| ORTIZ, ANTOINETTE | | | | | | | | |
| ORTIZ, CARMEN S | | | | | | | | |
| ORTIZ, CAROLYN Y | | | | | | | | |
| ORTIZ, DAVID P | | | | | | | | |
| ORTIZ, GABRIELA | | | | | | | | |
| ORTIZ, IRAN V | | | | | | | | |
| ORTIZ, JACQUELINE | | | | | | | | |
| ORTIZ, JASON E | | | | | | | | |
| ORTIZ, LEZANDRIA K | | | | | | | | |
| ORTIZ, LILIA | | | | | | | | |
| ORTIZ, MARIA D | | | | | | | | |
| ORTIZ, MARY | | | | | | | | |
| ORTIZ, RALPHAEL L | | | | | | | | |
| ORTIZ, ROCIO | | | | | | | | |
| ORTIZ, ROSETTA J | | | | | | | | |
| ORTIZ, SANDRA | | | | | | | | |
| ORTIZ, SHAMEKA | | | | | | | | |
| ORTIZ, SUE | | | | | | | | |
| ORTIZ, TAMMY S | | | | | | | | |
| ORTIZ, WILLIAM | | | | | | | | |
| ORTLIEB, MARLENE C | | | | | | | | |
| ORVILLE EADS | 1050 AMBER DRIVE | | | | FLORENCE | KY | 41042 | |
| ORVIS, CAROLYN F | | | | | | | | |
| ORVIS, FLOYD O | | | | | | | | |
| OSAIGBOVO, WINIFRED | | | | | | | | |
| OSBORN, CANDICE N | | | | | | | | |
| OSBORN, PATRICIA L | | | | | | | | |
| OSBORN, PHYLLIS | | | | | | | | |
| OSBORN, RYAN | | | | | | | | |
| OSBORNE COINAGE | 2851 MASSACHUSETTS AVENUE | | | | CINCINNATI | OH | 45225 | |
| OSBORNE, REGINA A | | | | | | | | |
| OSBORNE, STACY L | | | | | | | | |
| OSCAR SASAN | ROSA SASAN | 13566 LAS BRIAS WAY | | | JACKSONVILLE | FL | 32224 | |
| OSCAR SIMMONS | 3162 9TH STREET | | | | NIAGARA FALLS | NY | 14305 | |
| OSEI, KWAME A | | | | | | | | |
| OSEJO, AMINTA | | | | | | | | |
| OSGOOD, ASHLEY N | | | | | | | | |
| OSHIMOTO, TATSURO | | | | | | | | |
| OSIKA, EDWARD D | | | | | | | | |
| OSMOND FOUNDATION FOR THE | CHILDREN OF THE WORLD | CHILDRENS MIRACLE NETWORK | 4525 S 2300 E | | SALT LAKE CITY | UT | 84117 | |
| OSORIO, ADELA | | | | | | | | |
| OSPINA, LUIS S | | | | | | | | |
| OSTEEN, HOLLY | | | | | | | | |
| OSTERBERG, NATHAN R | | | | | | | | |
| OSTERHOUT ENTERPRISES LLC | 5454 STATE HIGHWAY 12 | | | | NORWICH | NY | 13815 | |
| OSTFELD, MARY J | | | | | | | | |
| OSTHEIM, DEBRA | | | | | | | | |
| OSTROMEK, LAURA | | | | | | | | |
| OSUCH, JUDITH | | | | | | | | |
| OSUPPLIES COM | 3911 VENICE ROAD | | | | SARDUSKY | OH | 44870 | |
| OSWALDO PANTALEON | SARAH GAIL PANTALEON | 1680 LUSITANA ST | | | HONOLULU | HI | 96813 | |
| OTERO, ELBA | | | | | | | | |
| OTERO, MARISOL | | | | | | | | |
| OTEY WHITE & ASSOCIATES CORP | ADVERTISING & PUBLIC RELATIONS | PO BOX 3397 | | | BATON ROUGE | LA | 70821 | |
| OTHIENO, DIANA M | | | | | | | | |
| OTHMAN, ORRASA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| OTIS D BLAKE JR | PO BOX 52 | | | | GRIFFIN | GA | 30224 | |
| OTIS D. BLAKE, JR. | 1125 MEMORIAL DRIVE | | | | GRIFFIN | GA | 30224 | |
| OTM PARTNERS, LP | 4808 GIBSON | | | | HOUSTON | TX | 77007 | |
| OTT, D ETTA | | | | | | | | |
| OTTINO, DANIEL | | | | | | | | |
| OTTO ELECTRIC LTD | MCCASLIN RENTALS | 9048 PLEASANT HILL RD NW | | | DUNDEE | OH | 44624 | 8885 |
| OULDS-RAMSEY, URSULA | | | | | | | | |
| OUTLAND, ANNIE | | | | | | | | |
| OUTLAW, EMBERLY M | | | | | | | | |
| OUTLAW, VIVIAN L | | | | | | | | |
| OVALLE, BLAINE A | | | | | | | | |
| OVALLE, CRYSTAL | | | | | | | | |
| OVALLE, DILLAN M | | | | | | | | |
| OVALLE, NATHAN A | | | | | | | | |
| OVALLE, ROBERT A | | | | | | | | |
| OVALLE, ROBERT S | | | | | | | | |
| OVER CASH PROPERTIES | ATTN:  HOWARD H BAKER JR | 18165 MOORESVILLE ROAD | | | MOORESVILLE | NC | 28115 | |
| OVERALL, ALICIA | | | | | | | | |
| OVERCASH PROPERTIES | 18165 MOORESVILLE ROAD | | | | MOORESVILLE | NC | 28115 | |
| OVERFIELD, CLYDE | | | | | | | | |
| OVERSTREET, AMBER | | | | | | | | |
| OVERSTREET, NICOLE M | | | | | | | | |
| OVERSTREET, STEPHANIE | | | | | | | | |
| OVERTON PARK COMMONS LLC | 1590 KIMDALE DRIVE | | | | GERMANTOWN | TN | 38138 | |
| OVERTON PARK COMMONS, LLC | 376 NORTH CLEVELAND STREET | | | | MEMPHIS | TN | 38104 | |
| OWATONNA PEOPLE PRESS | OWATONNA AREA SHOPPER | 135 WEST PEARL STREET | | | OWATONNA | MN | 55060 | |
| OWATONNA PEOPLES PRESS | 135 WEST PEARL | PO 346 | | | OWATONNA | MN | 55060 | 0346 |
| OWATONNA PUBLIC UTILITIES | 208 S WALNUT AVE | | | | OWATONNA | MN | 55060 | |
| OWEN D SIMPSON | MARSHA L SIMPSON | 19 E CR 675 S | | | PAOLI | IN | 47454 | |
| OWEN WATKINS | | | | | | | | |
| OWEN, BRADLEY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| OWEN, BRADLEY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| OWEN, BRADLEY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| OWEN, GEOFFREY | | | | | | | | |
| OWEN, KIMBERLY | | | | | | | | |
| OWEN, MARY E | | | | | | | | |
| OWENS, CRISIE | | | | | | | | |
| OWENS, EBONY | | | | | | | | |
| OWENS, ELAINE | | | | | | | | |
| OWENS, ELAINE | | | | | | | | |
| OWENS, EMMANUEL | | | | | | | | |
| OWENS, GEORGE | | | | | | | | |
| OWENS, KEITH A | | | | | | | | |
| OWENS, KIMBERLY G | | | | | | | | |
| OWENS, LAQUISE | | | | | | | | |
| OWENS, LINDA J | | | | | | | | |
| OWENS, LYNN | | | | | | | | |
| OWENS, MARQUITA J | | | | | | | | |
| OWENS, MICOLE | | | | | | | | |
| OWENS, SHIRLEEN | | | | | | | | |
| OWENS, TONYA | | | | | | | | |
| OWENSBY, KIMBERLY | | | | | | | | |
| OWSLEY, VIRGINIA E | | | | | | | | |
| OXENDINE, AMELIA K | | | | | | | | |
| OXFORD, NETTIE | | | | | | | | |
| OXLEY, JESSICA | | | | | | | | |
| OZARK COUNTRY HOMES, LLC | 275 VFW CIRCLE | ATTN: CANDACE REECE | | | ST. ROBERT | MO | 65584 | |
| OZARK COUNTRY HOMES, LLC | 836 VFW MEMORIAL DRIVE SUITE 2 | | | | ST. ROBERT | MO | 65584 | |
| OZARK POSTER ADVERTISING CO | 114 N SYCAMORE ST | | | | HARRISON | AR | 72601 | |
| OZELLA W THOMAS | AZELL THOMAS | 2744 GRESHAM RD SE | | | ATLANTA | GA | 30316 | |
| OZEPY, MARITZA | | | | | | | | |
| OZIO, JULIE A | | | | | | | | |
| OZIO, STACIE | | | | | | | | |
| OZUNA, IVAN | | | | | | | | |
| OZUNA, MARIA N | | | | | | | | |
| OZUOLMEZ, TUGBA | | | | | | | | |
| P & E TAX SERVICE, INC. | 10 SANDY COURT | | | | FARMINGVILLE | NY | 11738 | |
| P & E TAX SERVICE, INC. | 10 SANDY COURT | ATTN: EDWARD SOLOMON | | | FARMINGVILLE | NY | 11738 | |
| P T TAX LLC | 1126 N MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| P T TAX LLC | 1126 N. MILITONG HWY | ATTN: PATRICIA A. ROBERTSON | | | NORFOLK | VA | 23502 | |
| P WESTBRIDGE II LTD | 1110 N POST OAK RD STE 170 | | | | HOUSTON | TX | 77055 | |
| P&L FINANCIAL, LLC | 7366 RANCHO VENTANA TRAIL | | | | SAN DIEGO | CA | 92127 | |
| P&L FINANCIAL, LLC | 7366 RANCHO VENTANTA TRAIL | ATTN: CAROLA LEIGH | | | SAN DIEGO | CA | 92127 | |
| P&L FINANCIAL, LLC | JACKSON HEWITT TAX SERVICE | 562 E. MAIN STREET | | | EL CAJON | CA | 92020 | |
| PA DEPT OF REVENUE | P.O. BOX 280706 | | | | HARRISBURG | PA | 17128 | 0706 |
| PABLO CERVANTES | 602 AVENUE E | | | | S HOUSTON | TX | 77587 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PABLO STATION LTD | PO BOX 273760 | | | | BOCA RATON | FL | 33427 | |
| PABLO STATION, LLC | 2206 WEST ATLANTIC AVENUE, SUITE 201 | | | | DELRAY BEACH | FL | 33445 | |
| PABLO, PATRICIA J | | | | | | | | |
| PABON, JAHAIDA | | | | | | | | |
| PABON, MICHAEL L | | | | | | | | |
| PACE, SAMANTHA N | | | | | | | | |
| PACE, VANEISA J | | | | | | | | |
| PACE, YOLANDA | | | | | | | | |
| PACENZA, MARCIA | | | | | | | | |
| PACHECO, ALEXIS | | | | | | | | |
| PACHECO, ALTAGRACIA | | | | | | | | |
| PACHECO, CINDY | | | | | | | | |
| PACHECO, DOUGLAS | | | | | | | | |
| PACHECO, GUSTAVO | | | | | | | | |
| PACHECO-VERA, CASSANDRA A | | | | | | | | |
| PACIFIC CAPITAL BANK | C/O D. RONALD RYLAND | 4 EMBARCADERO CENTER | | | SAN FRANCISCO, CA  94111 | CA | 94111 | |
| PACIFIC CAPITAL BANK | C/O SHEPPARD, MULLIN | 4 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| PACIFIC CAPITAL BANK NA | 1021 ANACAPE ST | PO BOX 60839 | | | SANTA BARBARA | CA | 93160 | 0839 |
| PACIFIC GAS & ELECTRIC CO INC | 77 BEALE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS & ELECTRIC CO INC | PG & E | BOX 9973 | | | SACRAMENTO | CA | 95899 | 7300 |
| PACIFIC GAS & ELECTRIC CO INC | PG & E | BOX 997300 | | | SACRAMENTO | CA | 95899 | 7300 |
| PACIFIC OFFICE AUTOMATION INC | 14747 NW GREENBRIAR PKWY | ATTN:  ACCOUNTS PAYABLE | | | PORTLAND | OR | 97229 | |
| PACIFICO, CARRIE M | | | | | | | | |
| PACK MULE | PO BOX 343057 | | | | BARTLETT | TN | 38184 | 3057 |
| PACKARD, CHRISTOPHER | | | | | | | | |
| PACKARD, WHITNEY | | | | | | | | |
| PACKER REALTY LLC | 9801 PULASKI HIGHWAY | | | | BALTIMORE | MD | 21220 | |
| PACKMAN, HAROLD L | | | | | | | | |
| PACO OF MINNESOTA | 2019 EAST LAKE STREET, SUITE 1 | | | | MINNEAPOLIS | MN | 55407 | |
| PACO OF MN LLC | 2019 E LAKE STREET STE 1 | | | | MINNEAPOLIS | MN | 55407 | |
| PACO OF MN LLC | C/O KINGWOOD MANAGEMENT | 14524 61ST STREET CENTER NORTH | | | STILLWATR | MN | 55082 | |
| PADDY, KANDI L | | | | | | | | |
| PADEN PUBLISHING LLC | THE TRI TOWN NEWS | PO BOX 208 | | | SIDNEY | NY | 13828 | 0208 |
| PADEN, CLIFFORD A | | | | | | | | |
| PADILLA JR., DANIEL | | | | | | | | |
| PADILLA, ARACELE | | | | | | | | |
| PADILLA, BRENDA D | | | | | | | | |
| PADILLA, CHRISTINA | | | | | | | | |
| PADILLA, HEYDI | | | | | | | | |
| PADILLA, JOSE | | | | | | | | |
| PADILLA, JOSE A | | | | | | | | |
| PADILLA, JUANITA | | | | | | | | |
| PADILLA, JULIAN | | | | | | | | |
| PADILLA, KATHLEEN | | | | | | | | |
| PADILLA, MARIA | | | | | | | | |
| PADILLA, MICHAEL P | | | | | | | | |
| PADILLA, REBECA | | | | | | | | |
| PADIO-STINSON, PAM | | | | | | | | |
| PADMANANBHAN, CHITRA | | | | | | | | |
| PADRON, CHRISTINA | | | | | | | | |
| PADRON, DAMARIS | | | | | | | | |
| PADRON, NICHOLAS | | | | | | | | |
| PAETEC | PO BOX 1317 | | | | BUFFALO | NY | 14240 | 1317 |
| PAEZ, JUAN J | | | | | | | | |
| PAGANO, LISA | | | | | | | | |
| PAGE, DENNIS A | | | | | | | | |
| PAGE, ELLEN | | | | | | | | |
| PAGE, GAIL | | | | | | | | |
| PAGE, JOVON | | | | | | | | |
| PAGE, LIDA | | | | | | | | |
| PAGE, LYNETTE | | | | | | | | |
| PAGE, MELIQUA | | | | | | | | |
| PAGE, QUINYETTA | | | | | | | | |
| PAGE, VANDA S | | | | | | | | |
| PAGE, XIAOLAN | | | | | | | | |
| PAGLIA-JACOB, CYNTHIA M | | | | | | | | |
| PAGNANO, JULIET A | | | | | | | | |
| PAI-GE, YOLANDA P | | | | | | | | |
| PAIGE, FELICIA | | | | | | | | |
| PAINTER, BONNIE | | | | | | | | |
| PAINTER, CAROLYN | | | | | | | | |
| PAINTER, CATHERINE | | | | | | | | |
| PAINTER, MATTHEW W | | | | | | | | |
| PAIR, DAVID | | | | | | | | |
| PAISLEY SR, ADRIAN M | | | | | | | | |
| PAIZ, AMANDA T | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| PAIZ, ROSANNA R | | | | | | | | |
| PAK & SONS, LLC | 1314 72ND STREET EAST, STE C | | | | TACOMA | WA | 98404 | |
| PAK AND SONS LLC | PO BOX 24004 | | | | FEDERAL WAY | WA | 98093 | |
| PAK AND SONS LLC | PO BOX 25496 | | | | FEDERAL WAY | WA | 98093 | |
| PAKAREK, ANN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PAKAREK, ANN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PAKAREK, ANN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PALACIOS, BALDEMAR J | | | | | | | | |
| PALACIOS, CHRISTINA | | | | | | | | |
| PALACIOS, FERNANDO | | | | | | | | |
| PALACIOSS, LUIS | | | | | | | | |
| PALACOL-ATUMATA, EVELYN M | | | | | | | | |
| PALADINO, ADAM M | | | | | | | | |
| PALAFOX, CLAUDIA | | | | | | | | |
| PALAFOX, CLEMENTE A | | | | | | | | |
| PALAFOX, REEVA S | | | | | | | | |
| PALEO, VIRGINIA | | | | | | | | |
| PALFY, MICHELE L | | | | | | | | |
| PALLADINO, LUCILA M | | | | | | | | |
| PALLIOS ENTERPRISES LP | 2531 WHITMORE AVENUE | | | | CERES | CA | 95307 | |
| PALM AIRE MARKETPLACE C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD, SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| PALM AIRE MARKETPLACE LLC | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042 | 0020 |
| PALM PLAZA SHOPPING CENTER | 85 NE LOOP 410 SUITE #100 | | | | SAN ANTONIO | TX | 78216 | |
| PALM REALTY CO CORP | 1201 N MILWAUKEE AVE | | | | CHICAGO | IL | 60642 | |
| PALM REALTY COMPANY | 1201 NORTH MILWAUKEE AVENUE | | | | CHICAGO | IL | 60622 | |
| PALMER, AMBER J | | | | | | | | |
| PALMER, CATHERINE | | | | | | | | |
| PALMER, FRANCES D | | | | | | | | |
| PALMER, GWINN | | | | | | | | |
| PALMER, HATTIE | | | | | | | | |
| PALMER, JEFFERY | | | | | | | | |
| PALMER, JOHN A | | | | | | | | |
| PALMER, MARISA | | | | | | | | |
| PALMER, MERRY A | | | | | | | | |
| PALMER, PHILLIP | | | | | | | | |
| PALMER, ROBERT PALMER | | | | | | | | |
| PALMER, ROBIN E | | | | | | | | |
| PALMER, VICTORIA E | | | | | | | | |
| PALMER, VIOLA | | | | | | | | |
| PALMER, YOLANDA E | | | | | | | | |
| PALMIOTTO, AMANDA M | | | | | | | | |
| PALOMARES, SUSANA G | | | | | | | | |
| PALOMINO, DANITSE F | | | | | | | | |
| PALOMO, NILDA | | | | | | | | |
| PALSHA, KRISTEN I | | | | | | | | |
| PALUSCSAK, MARCIA | | | | | | | | |
| PAM STEPRO | 4226 GLENBROOK EAST | | | | NEW ALBANY | IN | 47150 | |
| PAM, INC. | 18321 MORRIS AVENUE | ATTN: MARY KOPROWSKI | | | HOMEWOOD | IL | 60430 | |
| PAM, INC. | 27 BLACKHAWK | | | | THORNTON | IL | 60476 | |
| PAMAL BROADCASTING LTD | CATAMOUNT RADIO WJEN FM | PO BOX 30 | | | RUTLAND | VT | 05702 | |
| PAMELA A BLEDSOE | 4531 GREEN CREEK | | | | MEMPHIS | TN | 38125 | 3411 |
| PAMELA C SCARBOROUGH | | | | | | | | |
| PAMELA CRAIG | 3626 SUNRAY COVE | | | | BARTLETT | TN | 38135 | |
| PAMELA E HARVEY | | | | | | | | |
| PAMELA FAUBION | 5945 HICKORY NUT AVE | | | | LAS VEGAS | NV | 89142 | |
| PAMELA J SWEAT | CLYDE SWEAT | 358 GOLFVIEW WAY | | | MONROE | MI | 48162 | |
| PAMELA L WOODS | 5912 PAUL REVERE CT | | | | LOUISVILLE | KY | 40229 | |
| PAMELA M FELDMANN | | | | | | | | |
| PAMELA ROBINSON | | | | | | | | |
| PAMELA WEBB | 2203 39TH AVE W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| PAN AM INVESTMENTS, INC. | 7880 GATE PARKWAY, SUITE 300 | | | | JACKSONVILLE | FL | 32256 | |
| PANDY, AARON | | | | | | | | |
| PANEK-BURKE, PAMELA | | | | | | | | |
| PANESHIA WATKINS | | | | | | | | |
| PANGILINAN, ADORACION S | | | | | | | | |
| PANHANDLE TELECASTING LP | KFDA KZBZ | PO BOX 10 | | | AMARILLO | TX | 79105 | 0010 |
| PANIAGUA, DIEGO A | | | | | | | | |
| PANKAJ PATEL | 2261 STERLING RIDGE CIRCLE | | | | BIRMINGHAM | AL | 35216 | |
| PANKEY, KARMEN R | | | | | | | | |
| PANNELL, CHRISTINE | | | | | | | | |
| PAONESSA, AMBER M | | | | | | | | |
| PAPA JOHNS PIZZA | C/O HOLLY HAPP | 17440 ARBOR DRIVE | | | SOUTH BEND | IN | 46635 | |
| PAPANDREA, DAVID M | | | | | | | | |
| PAPANTONIO, JEREMY | | | | | | | | |
| PAPER CHASE PRINTING INC | 4100 NORTH 22ND STREET | | | | MCALLEN | TX | 78504 | |
| PAPKA, KELLY R | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PARAHARM, GWEN | | | | | | | | |
| PARAMJIT K. NIJJAR | 4234 PRAIRIE AVENUE | ATTN: PARAMJIT K. NIJJAR | | | BROOKFIELD | IL | 60513 | |
| PARCHMAN, BETTY | | | | | | | | |
| PARDO, CHARLES | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PARDO, CHARLES | C/O ROBERT PARKS | ROBERT L. PARKS, P-L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PARDO, CHARLES | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PARDO, KAREN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PARDO, KAREN | C/O ROBERT PARKS | ROBERT L. PARKS, P-L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PARDO, KAREN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PARDO, TANYA M | | | | | | | | |
| PARE, DEBRA | | | | | | | | |
| PAREDES, PAULINA A | | | | | | | | |
| PAREDES, SARA | | | | | | | | |
| PAREJA, PHILLIP T | | | | | | | | |
| PARGAS, JUANITA | | | | | | | | |
| PARGO, DANIELLE | | | | | | | | |
| PARHAM, JENNIFER | | | | | | | | |
| PARIS, TARA B | | | | | | | | |
| PARISH, LINDA | | | | | | | | |
| PARK CENTER MANAGEMENT LLC | 324 WEST WENDOVER AVENUE | | | | GREENSBORO | NC | 27408 | |
| PARK CENTER MANAGEMENT LLC | PO BOX 20347 | | | | GREENSBORO | NC | 27420 | |
| PARK MALL LLC | PARK PLACE GENERAL GROWTH MGMT | SDS-12-1377 PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | 1377 |
| PARK OUTDOOR ADVERT OF NY INC | PO BOX 4680 | | | | ITHACA | NY | 14852 | 4680 |
| PARK, ALEJANDRA | | | | | | | | |
| PARK, JOANNE | | | | | | | | |
| PARK, MYRON | | | | | | | | |
| PARKE, LINDA S | | | | | | | | |
| PARKE, TIMOTHY | | | | | | | | |
| PARKER, AARON W | | | | | | | | |
| PARKER, BRIAN | | | | | | | | |
| PARKER, CELENA | | | | | | | | |
| PARKER, CHEQUITA | | | | | | | | |
| PARKER, CRYSTAL | | | | | | | | |
| PARKER, DEANGELO | | | | | | | | |
| PARKER, DEVIN | | | | | | | | |
| PARKER, DONNA | | | | | | | | |
| PARKER, JANIE H | | | | | | | | |
| PARKER, JENNIFER L | | | | | | | | |
| PARKER, JERIMICHA M | | | | | | | | |
| PARKER, JOAN | | | | | | | | |
| PARKER, JOLISHA | | | | | | | | |
| PARKER, KANDYCE | | | | | | | | |
| PARKER, KRISTINA L | | | | | | | | |
| PARKER, LARRY D | | | | | | | | |
| PARKER, LASHEENA A | | | | | | | | |
| PARKER, LAWANDA | | | | | | | | |
| PARKER, MICHELLE | | | | | | | | |
| PARKER, PATRICIA H | | | | | | | | |
| PARKER, RUBY N | | | | | | | | |
| PARKER, SAMARA J | | | | | | | | |
| PARKER, SHANESHA L | | | | | | | | |
| PARKER, SHARON D | | | | | | | | |
| PARKER, STACEY L | | | | | | | | |
| PARKER, VICKI L | | | | | | | | |
| PARKER-UM-RANI, DANIELLE | | | | | | | | |
| PARKHURST, VALERIE S | | | | | | | | |
| PARKIN, ANGELA J | | | | | | | | |
| PARKLAND LIGHT & WATER CO | PO BOX 44426 | | | | TACOMA | WA | 98448 | 0426 |
| PARKS III, WILLIE J | | | | | | | | |
| PARKS, AMBER H | | | | | | | | |
| PARKS, BRENDA F | | | | | | | | |
| PARKS, ETHEL | | | | | | | | |
| PARKS, JOHN L | | | | | | | | |
| PARKS, LAVESTA | | | | | | | | |
| PARKS, LILING | | | | | | | | |
| PARKS, MICHELE T | | | | | | | | |
| PARKS, MYRON K | | | | | | | | |
| PARKS, ROCHELLE M | | | | | | | | |
| PARKS, TANGELA C | | | | | | | | |
| PARMA DIVISION OF TAXATION | 6611 RIDGE ROAD | | | | PARMA | OH | 44129 | |
| PARMAR, AMAN | | | | | | | | |
| PARO, AJA MARIE K | | | | | | | | |
| PARO, NOEL M | | | | | | | | |
| PARRA, BRENDA Y | | | | | | | | |
| PARRA, CARLOS | | | | | | | | |
| PARRA, DENISE R | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| PARRA, HILDA | | | | | | | | |
| PARRA-MENDEZ, VERONICA | | | | | | | | |
| PARRETT, SHIRLEY A | | | | | | | | |
| PARRISH, KENYA Z | | | | | | | | |
| PARSONS, BARBARA | | | | | | | | |
| PARSONS, DEBORAH L | | | | | | | | |
| PARSONS, ELIZABETH H | | | | | | | | |
| PARSONS, MARVIN | | | | | | | | |
| PARSONS, SHANNON | | | | | | | | |
| PARTIDA, LUIS G | | | | | | | | |
| PARTIDA, RACHEL | | | | | | | | |
| PARTIDA, RACHEL H | | | | | | | | |
| PARTIDA, RODRIGO E | | | | | | | | |
| PARTO, LILA | | | | | | | | |
| PASADENA INDEPENDENT SCHOOL DIST | PO BOX 1318 | 2223 STRAWBERRY | | | PASADENA | TX | 77501 | 1318 |
| PASADENA ISD | P.O. BOX 1318 | | | | PASADENA | TX | 77501 | |
| PASADENA PLUMBING SERVICES INC | 505 ILLINOIS AVE | | | | SOUTH HOUSTON | TX | 77587 | |
| PASAYE, ELIZABETH | | | | | | | | |
| PASCH, DANIEL J | | | | | | | | |
| PASCH, KATHLEEN | | | | | | | | |
| PASCUAL, RUTH | | | | | | | | |
| PASIC, ESMA | | | | | | | | |
| PASQUA GARCIA | | | | | | | | |
| PASQUEL, JEANETTE | | | | | | | | |
| PASSAFIUME PAINTING CO INC | 7139 BARTON ROAD | | | | NORTH OLMSTEAD | OH | 44070 | |
| PASSARO, DONNA E | | | | | | | | |
| PASTERNAK, ARI L | | | | | | | | |
| PASTOR, MARY JO J | | | | | | | | |
| PATCHEN, DARREN R | | | | | | | | |
| PATEL, ANKITA | | | | | | | | |
| PATEL, FALGUNI | | | | | | | | |
| PATEL, HEETEN | | | | | | | | |
| PATEL, MALTI B | | | | | | | | |
| PATEL, MAUNIK M | | | | | | | | |
| PATEL, PANKAJ G | | | | | | | | |
| PATEL, RAJNIKANT | | | | | | | | |
| PATEL, SANJIV | | | | | | | | |
| PATEL, SONAL | | | | | | | | |
| PATEL, SWETA H | | | | | | | | |
| PATEL, TRUPTI | | | | | | | | |
| PATEL, USHMA R | | | | | | | | |
| PATENAUDE, JENNIFER N | | | | | | | | |
| PATHAK, KIRAN | | | | | | | | |
| PATLAN, MANUEL | | | | | | | | |
| PATNI, KAUSHALYA | | | | | | | | |
| PATOKA WATER CO INC | 3162 W STREET RD 64 | | | | TASWELL | IN | 47175 | |
| PATRICE HREDZAK | 935 E RUNAWAY BAY PL | | | | CHANDLER | AZ | 85249 | |
| PATRICE, LLOYD | | | | | | | | |
| PATRICIA A BONAGIANO | | | | | | | | |
| PATRICIA A KUSMIERSKI | | | | | | | | |
| PATRICIA A SZELEST | 8040 LANCELOT DRIVE | | | | CINCINNATI | OH | 45244 | |
| PATRICIA ALLEN | 943 HAZELTINE COURT | | | | ST AUGUSTINE | FL | 32092 | |
| PATRICIA AVERY | 12383 CASHEROS COVE DR S | | | | JACKSONVILLE | FL | 32225 | |
| PATRICIA BRUNNER | | | | | | | | |
| PATRICIA CARR | 39 NORTH DANIELS | | | | VALLEJO | CA | 94590 | |
| PATRICIA DAILY INC | PO BOX 1579 | | | | NEW ALBANY | IN | 47150 | |
| PATRICIA DAILY, INC. | 2456 LAPPING COURT | | | | CLARKSVILLE | IN | 47124 | |
| PATRICIA EDWARDS | 94-207 WAIPAHU ST 392 | | | | WAIPAHU | HI | 96797 | |
| PATRICIA FAITH | 2679 CHRISTENSEN AVE | | | | AKRON | OH | 44314 | |
| PATRICIA GALVIN | 11645 BANK RD | | | | CINCINNATI | OH | 45251 | |
| PATRICIA HADLEY | 9170 MONTROSE | | | | DETROIT | MI | 48228 | |
| PATRICIA HATFIELD | | | | | | | | |
| PATRICIA HAVEN | | | | | | | | |
| PATRICIA HENRY | 2306 W 152ND ST | | | | COMPTON | CA | 90220 | |
| PATRICIA IRWIN | | | | | | | | |
| PATRICIA K FURTADO | | | | | | | | |
| PATRICIA LIBERATORE | 35 LAFAYETTE AVE | | | | BUFFALO | NY | 14213 | |
| PATRICIA M GREEN | ROBERT W GREEN | 318 S ILLINOIS AVE | | | LEAGUE CITY | TX | 77573 | |
| PATRICIA PATTON | 5100 6TH ST NEW APT 21 | | | | COLUMBIA HGHTS | MN | 55421 | |
| PATRICIA R HATFIELD | 100 SWEETLAND RD | | | | CORTLAND | NY | 13045 | |
| PATRICIA REASONOVER WHITE | 319 QUEENSBRIDE WAY | BLDG 1 | | | HENDERSON | NV | 89074 | |
| PATRICIA REED | 922 E LAUREL AVENUE | | | | COMPTON | CA | 90221 | |
| PATRICIA SOTELO | | | | | | | | |
| PATRICIA STEVENSON | 260 HUNTER LAKE DRIVE | | | | RENO | NV | 89509 | |
| PATRICIA T LEASSEAR | 6701 PINEMONT SUITE 107 | | | | HOUSTON | TX | 77092 | |
| PATRICIA THORNE LEASSEAR | 10245 KEMPWOOD DRIVE, SUITE E | ATTN: PATRICIA T. LEASSEAR | | | HOUSTON | TX | 77043 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PATRICIO, JESUS | | | | | | | | |
| PATRICK A. ONAPHIE | 1699 BOSTON ROAD | | | | BRONX | NY | 10460 | |
| PATRICK A. ONAPHIE | 1851 WOOD AVENUE | | | | BRONX | NY | 10460 | |
| PATRICK ANDRIANI | | | | | | | | |
| PATRICK CARTNER | | | | | | | | |
| PATRICK GLEASON | | | | | | | | |
| PATRICK J HOLDWICK | 24535 ROSALIND | | | | EAST POINTE | MI | 48021 | |
| PATRICK J HOLDWICK | CHOP-CHOP | PO BOX 8014 | | | EASTPOINTE | MI | 48021 | |
| PATRICK J KELLY | 325 SHORT ST APT 2 | | | | LAWRENCEBURG | IN | 47025 | |
| PATRICK LAUGHREY | | | | | | | | |
| PATRICK R WALSH | 6536 ALPINE LANE | | | | BRADENTON | FL | 34208 | |
| PATRICK RUSSELL | TAMI RUSSELL | 1413 17TH ST | | | BREMERTON | WA | 98337 | |
| PATRICK STAYDER | 303 1/2 N ROGERS | | | | ENDICOTT | NY | 13760 | |
| PATRICK, ALEXANDRA | | | | | | | | |
| PATRICK, ANGELA | | | | | | | | |
| PATRICK, CHARLES A | | | | | | | | |
| PATRICK, CHRISTINA A | | | | | | | | |
| PATRICK, CHRISTINA ANN | | | | | | | | |
| PATRICK, LINDA | | | | | | | | |
| PATRICK, LISA J | | | | | | | | |
| PATRICK, TINA | | | | | | | | |
| PATRIOTS PATH COUNCIL INC BSA | 222 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | |
| PATSY CHANEY | 2421 HWY 80 WEST | | | | DUBLIN | GA | 31021 | |
| PATSY CHANEY | 3173 EAST FIRST STREET | | | | VIDALIA | GA | 30474 | |
| PATSY CHANEY | 414 S. MAIN ST UNIT A-7 | | | | SWAINSBORO | GA | 30401 | |
| PATSY T. CHANEY | 115 NORTHSIDE WEST SUITE 101 | | | | STATESBORO | GA | 30458 | |
| PATTERSON & DANIELS SERVICES | 2922 NORFOLK DRIVE | ATTN: GLADYS PATTERSON | | | AUSTIN | TX | 78745 | |
| PATTERSON BUILDING MAINTENANCE | PO BOX 280907 | | | | MEMPHIS | TN | 38168 | |
| PATTERSON, ANTHONY M | | | | | | | | |
| PATTERSON, CAROL | | | | | | | | |
| PATTERSON, DAPHNE | | | | | | | | |
| PATTERSON, DIAHANN K | | | | | | | | |
| PATTERSON, EDWARD J | | | | | | | | |
| PATTERSON, GLORIA . | | | | | | | | |
| PATTERSON, IESHA W | | | | | | | | |
| PATTERSON, JASON L | | | | | | | | |
| PATTERSON, JOHN | | | | | | | | |
| PATTERSON, JOSEPH | | | | | | | | |
| PATTERSON, KENISHA | | | | | | | | |
| PATTERSON, KIM L | | | | | | | | |
| PATTERSON, LADRUNICA J | | | | | | | | |
| PATTERSON, MICHELLE | | | | | | | | |
| PATTERSON, MISTY B | | | | | | | | |
| PATTERSON, TROY A | | | | | | | | |
| PATTERSON, TUNISIA | | | | | | | | |
| PATTERSON-CRUTCHER, TAJUANA | | | | | | | | |
| PATTISON SIGN GROUP INC | PO BOX 136 | | | | MADAWASKA | ME | 04756 | |
| PATTMAN, PAMELA | | | | | | | | |
| PATTON, CARMEN | | | | | | | | |
| PATTON, JANAE L | | | | | | | | |
| PATTON, JEROME | | | | | | | | |
| PATTON, STARLA | | | | | | | | |
| PATTWELL, BRIAN S | | | | | | | | |
| PAUKER, HATTIE | | | | | | | | |
| PAUL A HAUKOOS | EDWIN A RUND | 835 CHURCH STREET | | | ST PETER | MN | 56082 | |
| PAUL A HAUKOOS & EDWIN A. RUNDELL | 1105 KRISTINE COURT | | | | ST. PETER | MN | 56082 | |
| PAUL A HAUKOOS & EDWIN A. RUNDELL | 835 CHURCH STREET | ATTN: PAUL A. HAUKOOS | | | ST. PETER | MN | 56082 | |
| PAUL ALBERT VELAZQUEZ | | | | | | | | |
| PAUL ALBERT VELAZQUEZ | | | | | | | | |
| PAUL CLYMER GUILBERT | 3252 N FLANWILL # 17 | | | | TUCSON | AZ | 85716 | |
| PAUL D TALBERT | NORMA J TALBERT | 2425 NEW ORLEANS ST | | | GREENSBORO | NC | 27406 | |
| PAUL D. HIETT, CPM | 2211 E. MISSOURI, STE. N221 | | | | EL PASO | TX | 79903 | |
| PAUL DACOSTA ET AL | DUANE MORRIS LLP | 744 BROAD STREET; SUITE 1200 | | | NEWARK | NJ | 07102 | |
| PAUL DONAKOWSKI | | | | | | | | |
| PAUL E BOLES JR | 6296 E DIABLO SUNRISE RD | | | | TUCSON | AZ | 85756 | |
| PAUL E ROARK | 6424 CENTRAL CITY BLVD APT 634 | | | | GALVESTON | TX | 77551 | |
| PAUL G SANDERS | | | | | | | | |
| PAUL H BREWER | PENNY BREWER | 6 SUTTON WAY | | | AMELIA | OH | 45102 | |
| PAUL J BINA | 631 SW UNITY CT | | | | FORT WHITE | FL | 32038 | |
| PAUL J DUBERSTEIN | | | | | | | | |
| PAUL J VINCENT | PO BOX 967 | | | | LAKEVILLE | MN | 55044 | 0967 |
| PAUL J WILKINSON | BEVERLY WILKINSON | 48 BUTTONBUSH CT | | | THE WOODLANDS | TX | 77380 | |
| PAUL LOPEZ | 77 SACRAMENTO | | | | LAS VEGAS | NV | 89110 | |
| PAUL MYERS | COLETTE MYERS | 3136 EDGEWATER DR | | | PEKIN | IL | 61554 | |
| PAUL OKIN | 4775 CANNA DR | | | | LAS VEGAS | NV | 89122 | |
| PAUL PARK | 2122 CITRON ST | APT 303 | | | HONOLULU | HI | 96826 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| PAUL R VITOLO | 200 LESLIE DRIVE APT 315 | | | | HOLLANDALE | FL | 33009 | |
| PAUL SACRINTY | 117 SPRING VALLEY DRIVE | | | | RANDLEMAN | NC | 27317 | |
| PAUL T ORE III | MISTY H ORE | 555 MILLER CHAPEL RD | | | REIDSVILLE | NC | 27320 | |
| PAUL VANHOVE | 103 POINSETTA LN | | | | HIGHLANDS | TX | 77562 | |
| PAUL VINCENT | PO BOX 86 | SDS 11-0071 | | | MINNEAPOLIS | MN | 55486 | 0071 |
| PAUL W GRAVES | 160 MERRIGOLD RD | | | | REIDSVILLE | NC | 27320 | |
| PAUL, ANN H | | | | | | | | |
| PAUL, DEBRA A | | | | | | | | |
| PAUL, TRICIA | | | | | | | | |
| PAULA BORJON | | | | | | | | |
| PAULA E BETTER | 3000 ORION LANE | | | | UPPER MARLBORO | MD | 20774 | |
| PAULA E. BETTER | 3000 ORION LANE | ATTN: PAULA E. BETTER | | | UPPER MARLBORO | MD | 20774 | |
| PAULA HERNANDEZ | | | | | | | | |
| PAULA JACKSON | | | | | | | | |
| PAULA R SHERMAN | | | | | | | | |
| PAULDING COUNTY | OCCUPATIONAL TAX CERTIFICATE | 240 CONSTITUTION BLVD | 1ST FLOOR | | DALLAS | TX | 30132 | |
| PAULETTE DRAKE | | | | | | | | |
| PAULEY, ANDRAE S | | | | | | | | |
| PAULGER, LISA | | | | | | | | |
| PAULINA A PAREDES | | | | | | | | |
| PAULINA A PAREDES | | | | | | | | |
| PAULO CONTRERAS | AURORA CONTRERAS | 1311 ORLANDO DR | | | MODESTO | CA | 95351 | |
| PAULS, KAREN | | | | | | | | |
| PAULSON, ALICE | | | | | | | | |
| PAVEY, KELLI L | | | | | | | | |
| PAVICH, PAUL ROBERT | | | | | | | | |
| PAVICK, LAURA | | | | | | | | |
| PAVRETTE, EDOUARD | | | | | | | | |
| PAWAR, SUSHAMA S | | | | | | | | |
| PAWSON, AMY F | | | | | | | | |
| PAWSON, CAROLYN | | | | | | | | |
| PAWSON, LORI | | | | | | | | |
| PAXON SHOPPING CENTER | 211 W ALEXANDER PALM ROAD | | | | BOCA RATON | FL | 33432 | |
| PAXON SHOPPING CENTER | WACHOVIA BANK | ATTN VA3289 | PO BOX 26090 | | RICHMOND | VA | 23260 | 6090 |
| PAXTON MEDIA GROUP LLC | DAILY CORINTHIAN | PO BOX 1800 | | | CORINTH | MS | 38835 | |
| PAXTON MEDIA GROUP LLC | GRIFFIN DAILY NEWS | PO BOX 1400 | | | PADUCAH | KY | 42003 | |
| PAXTON MEDIA GROUP LLC | THE TIMES | 251 E CLINTON ST | | | FRANKFORT | IN | 46041 | |
| PAXTON, JO | | | | | | | | |
| PAYAL PARIKH | 105 DAWN AVE. | ATTN: PAYAL PARIKH | | | LINWOOD | NJ | 08221 | |
| PAYAN, JONATHAN | | | | | | | | |
| PAYAN, MARIA | | | | | | | | |
| PAYDAY PERX | 853 SOUTH HIGH STREET | | ATTN: DANA BROMBERG | | COLUMBUS | OH | 43206 | |
| PAYDAY PERX, INC. | 536 SOUTH WALL STREET | SUITE 100 | | | COLUMBUS | OH | 43215 | |
| PAYDAYPERX | 153 WEST MAIN STREET SUITE 201 | PO BOX 75 | | | NEW ALBANY | OH | 43054 | |
| PAYDAYPERX | 536 SOUTH WALL STREET | SUITE 100 | | | COLUMBUS | OH | 43215 | |
| PAYDAYPERX | 853 S HIGH STREET | | | | COLUMBUS | OH | 43206 | |
| PAYK INVESTMENTS LLC | PO BOX 64945 | | | | LOS ANGELES | CA | 90064 | |
| PAYNE, CATHY | | | | | | | | |
| PAYNE, CONNIE | | | | | | | | |
| PAYNE, DANIELLE A | | | | | | | | |
| PAYNE, DEBRA | | | | | | | | |
| PAYNE, HEATHER | | | | | | | | |
| PAYNE, JOCELYNN D | | | | | | | | |
| PAYNE, LAKIDA | | | | | | | | |
| PAYNE, LAKYSHA | | | | | | | | |
| PAYNE, LATOYA | | | | | | | | |
| PAYNE, STACI | | | | | | | | |
| PAYNE, TUESDAY | | | | | | | | |
| PAYNE-MADDOX, ANTOINETTE | | | | | | | | |
| PAYTON, DEBORAH Y | | | | | | | | |
| PAYTON, JOANN S | | | | | | | | |
| PAYTON, PAULA J | | | | | | | | |
| PAYTON, RASHANDA | | | | | | | | |
| PAZ, GLORIA I | | | | | | | | |
| PAZZO PAZZO | 74 SPEEDWELL AVENUE | | | | MORRISTOWN | NJ | 07960 | |
| PC MALL | 2555 W. 190TH ST | | | | TORRANCE | CA | 90504 | |
| PC MALL | FILE 55327 | | | | LOS ANGELES | CA | 90074 | 5327 |
| PCAOB | FASB | PO BOX 630420 | | | BALTIMORE | MD | 21263 | |
| PCAOB | PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD | PO BOX 631116 | | BALTIMORE | MD | 21263 | 1116 |
| PDC SERVICES INC | PDC AREA COMPANIES | PO BOX 805935 | | | CHICAGO | IL | 60680 | 4120 |
| PDC SERVICES INC | PO BOX 9071 | | | | PEORIA | IL | 61612 | 9071 |
| PEACH, DONNETTE L | | | | | | | | |
| PEACH, TONYA | | | | | | | | |
| PEACOCK CONSTRUCTION & REMODELING, INC. | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PEACOCK CONSTRUCTION & REMODELING, INC. | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PEACOCK CONSTRUCTION & REMODELING, INC. | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PEACOCK, BETTY ANNE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PEACOCK, BETTY ANNE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PEACOCK, BETTY ANNE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PEACOCK, CHASITY | | | | | | | | |
| PEACOCK, ROBERT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PEACOCK, ROBERT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PEACOCK, ROBERT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PEACOCK, ROBIN | | | | | | | | |
| PEAIRS, PATRICK | | | | | | | | |
| PEAK OUTDOOR ADVERTISING INC | PO BOX 99 | | | | CHESTERFIELD | IN | 46017 | |
| PEAK, SARA E | | | | | | | | |
| PEAK, TINA M | | | | | | | | |
| PEAKS, BEVERLY | | | | | | | | |
| PEARCE, ALVIE | | | | | | | | |
| PEARCE, CAROLINE | | | | | | | | |
| PEARCE, ELIZABETH | | | | | | | | |
| PEARCE, ELIZABETH H | | | | | | | | |
| PEARCE-RHODES, SHARON | | | | | | | | |
| PEARL CANTU | ANDREW CANTU | 5320 BLANCO RD 501 | | | SAN ANTONIO | TX | 78216 | |
| PEARSON, LINDA | | | | | | | | |
| PEARSON, LORI | | | | | | | | |
| PEARSON, MARY E | | | | | | | | |
| PEARSON, MICHELLE L | | | | | | | | |
| PEARSON, RACHEL | | | | | | | | |
| PEARSON, TIFFANY | | | | | | | | |
| PEARSON, TIPHANIE K | | | | | | | | |
| PEARSON, WANDA D | | | | | | | | |
| PEASE, DINA L | | | | | | | | |
| PEASE, JAMES L | | | | | | | | |
| PEATROSS, DAWN | | | | | | | | |
| PECHIA, EMILY J | | | | | | | | |
| PECHON, JULIANNE M | | | | | | | | |
| PECINA, VIRGINIA | | | | | | | | |
| PECK, LAURIE A | | | | | | | | |
| PECORINO, SEAN M | | | | | | | | |
| PEDERSEN, LYNNAE | | | | | | | | |
| PEDERSON, TERRY L | | | | | | | | |
| PEDRAZA III, ESTEBAN | | | | | | | | |
| PEDRO DEHOYOS | 103 BRINKOETER | | | | POTH | TX | 78147 | |
| PEDRO FUENTES | | | | | | | | |
| PEDRO R TEJEDA | 1654 REANEY AVE APT 2 | | | | ST PAUL | MN | 55106 | |
| PEDROZA, ANA | | | | | | | | |
| PEDROZA, NOE | | | | | | | | |
| PEEBLES, BOBBIE J | | | | | | | | |
| PEEK, DAVID | | | | | | | | |
| PEEK, KATHY | | | | | | | | |
| PEEL, ELEANOR | | | | | | | | |
| PEEPLES, ANDREA | | | | | | | | |
| PEEPLES, ANGELA | | | | | | | | |
| PEEPLES-MCCARTHEY, DOROTHY J | | | | | | | | |
| PEER, MURRAY | | | | | | | | |
| PEGGY BUTLER | 1117 EAST 5TH STREET | | | | SULPHER | OK | 73086 | |
| PEGGY HUBBLE | 313 N. WASHINGTON STREET | ATTN: PEGGY HUBBLE | | | PULASKI | VA | 24301 | |
| PEGGY HUBBLE | 5169 CYPRESS AVE | | | | DUBLIN | VA | 24084 | |
| PEGGY HUBBLE | PO BOX 642 | | | | DUBLIN | VA | 24084 | |
| PEGGY K. BUTLER | 1117 E. 5TH STREET | ATTN: PEGGY BUTLER-POE | | | SULPHER | OK | 73086 | |
| PEINADO, ERICA | | | | | | | | |
| PEIRCEY, SHIRLEY | | | | | | | | |
| PEKAREK, MARTIN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PEKAREK, MARTIN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PEKAREK, MARTIN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PEKIN AREA CHAMBER OF COMMERCE | 402 COURT ST | | | | PEKIN | IL | 61554 | 3201 |
| PELAYO, ISABEL | | | | | | | | |
| PELAYO, MIGUEL A | | | | | | | | |
| PELICANS III, INC. | 150 N. NOVA RD | ATTN: MARY HACKWORTH | | | DAYTONA BEACH | FL | 32114 | |
| PELICANS III, INC. | 150 N. NOVA ROAD | | | | DAYTONA BEACH | FL | 32114 | |
| PELSEY, BENITA Y | | | | | | | | |
| PELTIER, COURTNEY | | | | | | | | |
| PELZ, CHRISTINA | | | | | | | | |
| PELZ, LAWRENCE | | | | | | | | |
| PENA, ALEXIA | | | | | | | | |
| PENA, ANGEL E | | | | | | | | |
| PENA, ANGELA M | | | | | | | | |
| PENA, CAROLINA | | | | | | | | |
| PENA, DAVID | | | | | | | | |
| PENA, DESIREE D | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PENA, EMANUEL | | | | | | | | |
| PENA, ESMERALDA | | | | | | | | |
| PENA, JAIME | | | | | | | | |
| PENA, KATHY L | | | | | | | | |
| PENA, LETICIA | | | | | | | | |
| PENA, MARGARET B | | | | | | | | |
| PENA, MARIBEL | | | | | | | | |
| PENA, MAYELE L | | | | | | | | |
| PENA, MONICA | | | | | | | | |
| PENA, MONICA | | | | | | | | |
| PENA, NATALIA | | | | | | | | |
| PENA, NATHALY | | | | | | | | |
| PENA, PATRICIA | | | | | | | | |
| PENA, RENE | | | | | | | | |
| PENA, TEOFILO | | | | | | | | |
| PENA-DIAZ, ALMA | | | | | | | | |
| PENALOZA-REYES, SANDRA | | | | | | | | |
| PENARUBIA, RICARDO Q | | | | | | | | |
| PENDERGRASS, TERYL | | | | | | | | |
| PENDLETON, GERTRUDE | | | | | | | | |
| PENDLETON, MELODY D | | | | | | | | |
| PENDLETON, ROBERT W | | | | | | | | |
| PENELEC  PENNSYLVANIA ELECTRIC | COMPANY CORP | PO BOX 3687 | | | AKRON | OH | 44309 | 3687 |
| PENICK, KATHLEEN | | | | | | | | |
| PENIX, RICHARD | | | | | | | | |
| PENLEY, JUDITH | | | | | | | | |
| PENN, MARIE D | | | | | | | | |
| PENNAMON, SYLVIA H | | | | | | | | |
| PENNELL, LINDA A | | | | | | | | |
| PENNIX, TAMARA | | | | | | | | |
| PENNROSE MALL LLC | C/O MALACHITE GROUP | 48 EAST OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 | |
| PENNSYLVANIA ATTORNEY GENERAL | ATTN: WILLIAM H. RYAN, JR. | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNY MUNN | 1843 PALLIS SWIFT COURT | | | | N LAS VEGAS | NV | 89084 | |
| PENROD, GLENDA D | | | | | | | | |
| PENROSE MALL LLC | 48 EAST OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN C.WAYNE OWEN | OFFICE OF THE CHIEF COUNSEL | 1200 K STREET, N.W., SUITE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN CHIZOBA EGBUONU | OFFICE OF THE CHIEF COUNSEL | 1200 K STREET, N.W., SUITE 340 | | WASHINGTON | DC | 20005 | |
| PENSKY, DAJANA | | | | | | | | |
| PENZOTTI, GINA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PENZOTTI, GINA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PENZOTTI, GINA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PEOPLES GAS | 702 NORTH FRANKLIN STREET | | | | TAMPA | FL | 33602 | |
| PEOPLES GAS | ATTN:  BILLING DEPARTMENT | | | | CHICAGO | IL | 60687 | 0001 |
| PEOPLES, LINDA L | | | | | | | | |
| PEOPLES, NATALIE | | | | | | | | |
| PEOPLES, RENITA | | | | | | | | |
| PEORIA CHAMBER OF COMMERCE | 100 SW WATER ST | | | | PEORIA | IL | 61602 | |
| PEORIA JOURNAL STAR INC | 1 NEWS PLAZA | | | | PEORIA | IL | 61643 | |
| PEPIN, DAVID | | | | | | | | |
| PEPIN, GERARD | | | | | | | | |
| PEPIN, GERARD A | | | | | | | | |
| PERALES, ABNER | | | | | | | | |
| PERALES, VASTI | | | | | | | | |
| PERALEZ, ANNA M | | | | | | | | |
| PERALEZ, JOSHUA J | | | | | | | | |
| PERALEZ, JUANITA | | | | | | | | |
| PERALEZ, LAURA N | | | | | | | | |
| PERALEZ, LYNDA | | | | | | | | |
| PERALTA, ELIZABETH L | | | | | | | | |
| PERCIVAL AND SHIRLEY ETHRIDGE | PO BOX 91181 | | | | MOBILE | AL | 36691 | |
| PERCY & SHIRLEY ETHERIDGE | PO BOX 91181 | | | | MOBILE | AL | 36691 | |
| PERCY ETHRIDGE AND SHIRLEY ETHRIDGE | 5033 COTTAGE HILL RD | | | | MOBILE | AL | 36609 | |
| PERCY ETHRIDGE AND SHIRLEY ETHRIDGE | P.O. BOX 91181 | ATTN: PERCY ETHRIDGE | | | MOBILE | AL | 36695 | |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT | ATTN ELIZABETH BANDA CALVO | P.O. BOX 13430 | | | ARLINGTON | TX | 76094 | |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT | ATTN YOLANDA M. HUMPHREY | 1235 NORTH LOOP WEST | SUITE 600 | | HOUSTON | TX | 77008 | |
| PERDUE, CATHRYN M | | | | | | | | |
| PERDUE, MARCUS A | | | | | | | | |
| PEREIRA, TINO | | | | | | | | |
| PEREZ CARDONA, JOSE A | | | | | | | | |
| PEREZ CARDONA, JOSE ARTURO | | | | | | | | |
| PEREZ GARZA, NELIA | | | | | | | | |
| PEREZ GONZALEZ, ALBERTO | | | | | | | | |
| PEREZ, AARON | | | | | | | | |
| PEREZ, ABIGAIL A | | | | | | | | |
| PEREZ, ALBERT | | | | | | | | |
| PEREZ, ALBERTO | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PEREZ, ALICIA | | | | | | | | |
| PEREZ, ALMA E | | | | | | | | |
| PEREZ, ANDREA | | | | | | | | |
| PEREZ, ANIBAL | | | | | | | | |
| PEREZ, ANTHONY | | | | | | | | |
| PEREZ, BLAY | | | | | | | | |
| PEREZ, CARMEN | | | | | | | | |
| PEREZ, CRYSTAL | | | | | | | | |
| PEREZ, CYNTHIA | | | | | | | | |
| PEREZ, DAVID | | | | | | | | |
| PEREZ, DIANA | | | | | | | | |
| PEREZ, DOLORES G | | | | | | | | |
| PEREZ, DONNA S | | | | | | | | |
| PEREZ, ELIZABETH S | | | | | | | | |
| PEREZ, ENCARNACION | | | | | | | | |
| PEREZ, ERIKA | | | | | | | | |
| PEREZ, ERNESTO | | | | | | | | |
| PEREZ, FELIPE A | | | | | | | | |
| PEREZ, HERALDO | | | | | | | | |
| PEREZ, HUMBERTO | | | | | | | | |
| PEREZ, IRIS | | | | | | | | |
| PEREZ, ISELA | | | | | | | | |
| PEREZ, JOHN | | | | | | | | |
| PEREZ, LEONEL | | | | | | | | |
| PEREZ, LETICIA | | | | | | | | |
| PEREZ, LILIANA T | | | | | | | | |
| PEREZ, LUCY | | | | | | | | |
| PEREZ, LUIS E | | | | | | | | |
| PEREZ, LUZ E | | | | | | | | |
| PEREZ, MARCELINO | | | | | | | | |
| PEREZ, MARCOS C | | | | | | | | |
| PEREZ, MARIA | | | | | | | | |
| PEREZ, MARIA | | | | | | | | |
| PEREZ, MARIA G | | | | | | | | |
| PEREZ, MARIA T | | | | | | | | |
| PEREZ, MAXINE | | | | | | | | |
| PEREZ, MELANIE | | | | | | | | |
| PEREZ, MELISSA | | | | | | | | |
| PEREZ, MICHELE | | | | | | | | |
| PEREZ, MIRIAM I | | | | | | | | |
| PEREZ, MONA C | | | | | | | | |
| PEREZ, MONICA | | | | | | | | |
| PEREZ, NOEMI | | | | | | | | |
| PEREZ, PATRICIA | | | | | | | | |
| PEREZ, ROSA | | | | | | | | |
| PEREZ, ROXANA | | | | | | | | |
| PEREZ, SARA A | | | | | | | | |
| PEREZ, TASCHA | | | | | | | | |
| PEREZ, VIRGINIA L | | | | | | | | |
| PEREZ, ZAIDA | | | | | | | | |
| PEREZ-BARAJAS, LONI | | | | | | | | |
| PEREZ-LOPEZ, KATHERINE A | | | | | | | | |
| PERFORMANCE TAX LLC | 118 E STATE ST | | | | PENDLETON | IN | 46064 | |
| PERFORMEX INDUSTRIAL INC | 808 S SHARY ROAD | SUITE 5  NO 117 | | | MISSION | TX | 78572 | |
| PERGENTILE, KIMBERLY A | | | | | | | | |
| PERISON, CAROL L | | | | | | | | |
| PERKINS, ANJANETTE | | | | | | | | |
| PERKINS, APRIL | | | | | | | | |
| PERKINS, DIONTE C | | | | | | | | |
| PERKINS, ERICA | | | | | | | | |
| PERKINS, HIEDI | | | | | | | | |
| PERKINS, INITA B | | | | | | | | |
| PERKINS, JACQUELINE P | | | | | | | | |
| PERKINS, JON A | | | | | | | | |
| PERKINS, LADONNA | | | | | | | | |
| PERKINS, LYDIA A | | | | | | | | |
| PERKINS, SHERRONDA N | | | | | | | | |
| PERKINS, STEPHANIE | | | | | | | | |
| PERKINS, THOMAS | | | | | | | | |
| PERKINS, YVONNE | | | | | | | | |
| PERKO, PAMELA | | | | | | | | |
| PERLITO M DELMO | | | | | BIRMINGHAM | AL | 35205 | |
| PERLMAN, ALAN | C/O H.E. STILES, II ET AL | LUKINS & ANNIS, P.S. | 1600 WASHINGTON TR FIN CTR | 717 W SPRAGUE AVE | SPOKANE | WA | 99201 | 0466 |
| PERLMAN, COREY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PERLMAN, COREY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PERLMAN, COREY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PERLMAN, JAIME | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PERLMAN, JAIME | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PERLMAN, JAIME | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PERLMAN, MARK | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PERLMAN, MARK | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PERLMAN, MARK | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PERLOTA, JESSICA L | | | | | | | | |
| PERNA, CARMEN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PERNA, CARMEN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PERNA, CARMEN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PERNA, TODD | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PERNA, TODD | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PERNA, TODD | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PEROE, RICHARD FREDERICK | | | | | | | | |
| PEROZO, MERCEDES A | | | | | | | | |
| PERRELLI, MARK | | | | | | | | |
| PERRIE, SHERONDA | | | | | | | | |
| PERRY COMEAU | BONNIE COMEAU | 513 BRINKBURN POINT AVE | | | LAS VEGAS | NV | 89178 | |
| PERRY, ANGELINA | | | | | | | | |
| PERRY, DEBORAH | | | | | | | | |
| PERRY, JOY | | | | | | | | |
| PERRY, LISA A | | | | | | | | |
| PERRY, LUEELLA M | | | | | | | | |
| PERRY, ROBIN | | | | | | | | |
| PERRY, STELLA | | | | | | | | |
| PERRY, STEVI P | | | | | | | | |
| PERRY, SUSAN M | | | | | | | | |
| PERRYMAN, SHUREE J | | | | | | | | |
| PERSONA | 700 21 STREET SOUTHWEST | PO BOX 210 | | | WATERTOWN | SD | 57201 | 0210 |
| PERSONA | 700 21ST STREET SW | PO BOX 56 | | | WATERTOWN | SD | 57201 | 0056 |
| PERSONNEL CONCEPTS | PO BOX 3353 | | | | SAN DIMAS | CA | 91773 | 7353 |
| PERTEET, DEETREAL | | | | | | | | |
| PERTILLA, MAKEBA L | | | | | | | | |
| PESARIK, ANNE MARIE H | | | | | | | | |
| PESETI, ROWENA | | | | | | | | |
| PESIC, IRENE | | | | | | | | |
| PESIC, VANESSA | | | | | | | | |
| PESINA, MARTA ALISIA C | | | | | | | | |
| PESSMAN, MICHAEL | | | | | | | | |
| PESTANA, KIMBERLY M | | | | | | | | |
| PESTANA, KIMBERLY MAE | | | | | | | | |
| PESTER, STU | | | | | | | | |
| PETER A RIOJAS | JENNY L RIOJAS | 1240 CTY RD D UNIT 6 | | | MAPLEWOOD | MN | 55109 | |
| PETER A WILSON | 103 JEFFERSON AVE | | | | SALAMANCA | NY | 14779 | |
| PETER A. MANGIAMELI | 674 ROUTE 31 | | | | GLEN SPEY | NY | 12737 | |
| PETER DISANTI | 15460 BRIARWOOD MNR | | | | DAVIE | FL | 33321 | |
| PETER E SMITH | PHYLLIS SMITH | 61 WOODLAWN AVE | | | FT MITCHELL | KY | 41017 | |
| PETER F REILLY | | | | | | | | |
| PETER KARPIAK | | | | | | | | |
| PETER LEE | 11752 PINDELL CHASE DRIVE | | | | FULTON | MD | 20759 | |
| PETER M. SHINGLEDECKER | 516 NORTH 2200 WEST | | | | WEST POINT | UT | 84015 | |
| PETER M. WINKLER | 155 SANFORD ROAD | ATTN: PETER WINKLER | | | FRANKLIN | PA | 16323 | |
| PETER POTTER | 2446 S HAYSTON AVENUE | | | | FRESNO | CA | 93725 | |
| PETER POULOS | 1960 NORTH WESTERN AVENUE | | | | CHICAGO | IL | 60647 | 4332 |
| PETER W WOFFORD | 3333 POPLAR AVENUE | | | | MEMPHIS | TN | 38111 | |
| PETERS, ANDREW | | | | | | | | |
| PETERS, MERVYN | | | | | | | | |
| PETERS, ROBERT L | | | | | | | | |
| PETERS, RONALD | | | | | | | | |
| PETERS, SANDRA | | | | | | | | |
| PETERS, SHAMEKA | | | | | | | | |
| PETERSEN, CONNIE M | | | | | | | | |
| PETERSEN, DIRK | | | | | | | | |
| PETERSEN, SHIRLEY J | | | | | | | | |
| PETERSON, CLAUDETTE M | | | | | | | | |
| PETERSON, DAVID E | | | | | | | | |
| PETERSON, ERIK M | | | | | | | | |
| PETERSON, JOSH | | | | | | | | |
| PETERSON, LAVERNA | | | | | | | | |
| PETERSON, LILLIAN E | | | | | | | | |
| PETERSON, MATTHEW W | | | | | | | | |
| PETERSON, STEPHEN | | | | | | | | |
| PETERSON, TERESA L | | | | | | | | |
| PETES MUFFLER SHOP | PO BOX 22 | | | | LA JOYA | TX | 78560 | |
| PETIT-FRERE, EMANIS | | | | | | | | |
| PETIT-FRERE, MARIE M | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| PETRA ENTERPRISES, INC. | 132 ELECTRIC RD | | | | SALEM | VA | 24153 | |
| PETRILAS, WILLIAM | | | | | | | | |
| PETROSKE, ANDREA N | | | | | | | | |
| PETTERS, LUXURY | | | | | | | | |
| PETTIGREW, DELECA | | | | | | | | |
| PETTIGREW, HOPE | | | | | | | | |
| PETTIS, MARVIN | | | | | | | | |
| PETTIT, BRENDA | | | | | | | | |
| PETTIT, TIFFANY M | | | | | | | | |
| PETTWAY, ANDRA | | | | | | | | |
| PETTY, CYNTHIA E | | | | | | | | |
| PETTY, JUNG HEE | | | | | | | | |
| PETZ, STANLEY E | | | | | | | | |
| PEURIFOY, OTTIS | | | | | | | | |
| PEZOLDT, PAUL | | | | | | | | |
| PFEIFER, MARY LOUISE | | | | | | | | |
| PFEIFFER, JASON | | | | | | | | |
| PFEIFFER, JOAN G | | | | | | | | |
| PFEIFFER, LINDA K | | | | | | | | |
| PGP CORPORATION | 200 JEFFERSON DRIVE | | ATT: RONALD KISLING, VP, FINANCE | | MENLO PARK | CA | 94025 | |
| PH HAWAII CORP | 826 QUEEN STREET | SUITE 200 | | | HONOLULU | HI | 96813 | |
| PHAM, DUY | | | | | | | | |
| PHAM, JAQUELINE | | | | | | | | |
| PHAM, NGOCAHN T | | | | | | | | |
| PHAN, ANHTUAN | | | | | | | | |
| PHAN, QUOC | | | | | | | | |
| PHAN, TRAM | | | | | | | | |
| PHARR POLICE DEPARTMENT | 1900 S CAGE | | | | PHARR | TX | 78577 | 6751 |
| PHARR SAN JUAN ALAMO ISD | PO BOX 769 | | | | PHARR | TX | 78577 | |
| PHARR, AIDA M | | | | | | | | |
| PHARR, LATIKA K | | | | | | | | |
| PHELAN, DON | | | | | | | | |
| PHELPS, HULES J | | | | | | | | |
| PHELPS, MARCIA D | | | | | | | | |
| PHELPS, MICHELLE | | | | | | | | |
| PHELPS, REGINA | | | | | | | | |
| PHELPS, TIFFANY | | | | | | | | |
| PHERIGO, CODY | | | | | | | | |
| PHH FUNDING LLC | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152 | |
| PHIFFER, JASON R | | | | | | | | |
| PHILIP A LEONARD | | | | | | | | |
| PHILIP GRAHAM | 1271 ENTRANCE ROAD SUITE 5 | | | | LEESVILLE | LA | 71446 | |
| PHILIP H SANFORD | | | | | | | | |
| PHILIP M PADGETT | 35500 E COLFAX AVE RV 13 | | | | WATKINS | CO | 80137 | |
| PHILIP RITTNER | CARRIE RITTNER | 3546 MYRA STREET | | | JACKSONVILLE | FL | 32205 | |
| PHILLIP A HALL | 10914 DEERING RD | | | | LOUISVILLE | KY | 40272 | |
| PHILLIP AND MAUREEN BROWN | 439 RAILROAD STREET | | | | ELKO | NV | 89801 | |
| PHILLIP AND MAUREEN BROWN | 439 RAILROAD STREET | ATTN: PHILLIP BROWN | | | ELKO | NV | 89801 | |
| PHILLIP COLLINS | 14167 KENTFIELD ST | | | | DETRIOT | MI | 48223 | |
| PHILLIP L. GRAHAM | 1271 ENTRANCE ROAD SUITE #5 | | | | LEESVILLE | LA | 71446 | |
| PHILLIP L. GRAHAM | 332 SECTION LINE RD | ATTN: PHILLIP L. GRAHAM | | | LEESVILLE | LA | 71446 | |
| PHILLIP M GREEN | TINA P GREEN | 162 SANDALWOOD CT | | | LEXINGTON | NC | 27295 | |
| PHILLIP VALENZUELA | 4104 KIETKE LANE #7 | | | | RENO | NV | 89502 | |
| PHILLIP VALENZUELA | ACH DEPOSIT | 4104 KIETZKE LN #7 | | | RENO | NV | 89502 | |
| PHILLIP, SIRIO DE JESUS | | | | | | | | |
| PHILLIPPS, SCOTT D | | | | | | | | |
| PHILLIPS NETWORK INC | 440 SOUTH GARDNER | | | | SCOTTSBURG | IN | 47170 | |
| PHILLIPS, AARON | | | | | | | | |
| PHILLIPS, BARBARA | | | | | | | | |
| PHILLIPS, CANDICE S | | | | | | | | |
| PHILLIPS, CANDY | | | | | | | | |
| PHILLIPS, CATHERINE V | | | | | | | | |
| PHILLIPS, CHARLES | | | | | | | | |
| PHILLIPS, CYNTHIA | | | | | | | | |
| PHILLIPS, DAISY H | | | | | | | | |
| PHILLIPS, GARY | | | | | | | | |
| PHILLIPS, GLADYS M | | | | | | | | |
| PHILLIPS, JACQUELYN | | | | | | | | |
| PHILLIPS, JENNA L | | | | | | | | |
| PHILLIPS, KATHLEEN | | | | | | | | |
| PHILLIPS, LENAIR | | | | | | | | |
| PHILLIPS, MARIO | | | | | | | | |
| PHILLIPS, PHYLLIS S | | | | | | | | |
| PHILLIPS, RA'SHANDA T | | | | | | | | |
| PHILLIPS, ROBERT | | | | | | | | |
| PHILLIPS, ROBY P | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PHILLIPS, ROYA | | | | | | | | |
| PHILLIPS, RUBY L | | | | | | | | |
| PHILLIPS, TABITHA | | | | | | | | |
| PHILLIPS, TINA M | | | | | | | | |
| PHILLIPS-WHITE, MERCEDES | | | | | | | | |
| PHILSON, ANTOINETTE | | | | | | | | |
| PHIMMASANE, LATSAMY S | | | | | | | | |
| PHONE MAN LTD | 4452 DESERT HILLS DRIVE | | | | SPARKS | NV | 89436 | |
| PHOUA Y THAO | 1289 MCAFEE STREET | | | | ST PAUL | MN | 55106 | |
| PHOUA Y. THAO | 1049 ARCADE STREET | | | | ST. PAUL | MN | 55106 | |
| PHUNG, THUY L | | | | | | | | |
| PHYLLIS KING | 1220 N DOUGLAS ST | | | | PEORIA | IL | 61606 | |
| PHYLLIS MOEN | 7430 31ST ST N | | | | OAKDALE | MN | 55128 | |
| PHYLLIS SIMPSON | PO BOX 386 | | | | LITTLE RIVER | TX | 76554 | |
| PIASTA, ELAINE | | | | | | | | |
| PICCIANO, MARTHA C | | | | | | | | |
| PICKETT, ANTONETTE D | | | | | | | | |
| PICKETT, IZA M | | | | | | | | |
| PICKETT, SHEANA | | | | | | | | |
| PICKETT, STEPHAN | | | | | | | | |
| PICKROM, HERLEEN V | | | | | | | | |
| PICO WATER DISTRICT | 4843 S CHURCH ST | PO BOX 758 | | | PICO RIVERA | CA | 90660 | 0758 |
| PICO, JULIETA | | | | | | | | |
| PIDGEON, MICHAEL | | | | | | | | |
| PIEDMONT ADVERTISING | 702 MACK ROAD | | | | ASHEBORO | NC | 27205 | |
| PIEDMONT NATURAL GAS CO | 4720 PIEDMONT ROW DRIVE | | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS CO | PO BOX 533500 | | | | ATLANTA | GA | 30353 | 3500 |
| PIEGARI, MARK | | | | | | | | |
| PIEKUNA, GABRIELLE | C/O SUSAN R. HEALY | VERNON HEALY | 999 VANDERBILT BEACH ROAD, SUITE 200 | | NAPLES | FL | 34108 | |
| PIEKUNA, VINCENT | C/O SUSAN R. HEALY | VERNON HEALY | 999 VANDERBILT BEACH ROAD, SUITE 200 | | NAPLES | FL | 34108 | |
| PIER, STEPHAN | | | | | | | | |
| PIERCE COUNTY | BUDGET & FINANCE DEPT | 615 S 9TH ST #100 | | | TACOMA | WA | 98408 | 4673 |
| PIERCE COUNTY | BUDGET & FINANCE DEPT | PO BOX 11621 | | | TACOMA | WA | 98411 | 6621 |
| PIERCE COUNTY | C/O ATB SERVICES | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| PIERCE COUNTY BUDGET & FINANCE | P.O. BOX 11621 | | | | TACOMA | WA | 98411 | |
| PIERCE PRINCIPLE VENTURES INC | 168 DORCHESTER SQUARE | | | | WESTERVILLE | OH | 43081 | |
| PIERCE PRINCIPLE VENTURES, INC. | 108 DIXIE DRIVE | | | | CLUTE | TX | 77531 | |
| PIERCE PRINCIPLE VENTURES, INC. | 1227 HWY 332 E, STE 10 | ATTN: LESLIE W. PIERCE | | | CLUTE | TX | 77531 | |
| PIERCE PRINCIPLE VENTURES, INC. | 3415 W LOOP | SUITE B | | | EL CAMPO | TX | 77437 | |
| PIERCE PRINCIPLE VENTURES, INC. | 420 S SCATTERFIELD | | | | ANDERSON | IN | 46012 | |
| PIERCE, CAROLYN J | | | | | | | | |
| PIERCE, DANA E | | | | | | | | |
| PIERCE, DEBRA A | | | | | | | | |
| PIERCE, DENISE | | | | | | | | |
| PIERCE, ELAINE | | | | | | | | |
| PIERCE, GERALD | | | | | | | | |
| PIERCE, JAMES | | | | | | | | |
| PIERCE, JOYCE | | | | | | | | |
| PIERCE, NESTORA | | | | | | | | |
| PIERCE, SALLY | | | | | | | | |
| PIERCE, STACEY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PIERCE, STACEY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PIERCE, STACEY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PIERCE, YAZMIN ELIZABETH | | | | | | | | |
| PIERRE, STEPHANIE L | | | | | | | | |
| PIERSALL, JERRY R | | | | | | | | |
| PIERSON, LAKEISHA | | | | | | | | |
| PIKE, JULIA E | | | | | | | | |
| PIKES PEAK TELEVISION INC | KRDO NEWS CHANNEL 13 | 399 S 8TH ST | | | COLORADO SPRINGS | CO | 80905 | |
| PIKULA, DOROTA | | | | | | | | |
| PILATO, DIANE | | | | | | | | |
| PILCHER, AMY I | | | | | | | | |
| PILGRIM, CARROL A | | | | | | | | |
| PILIATI, FAAILOILO M | | | | | | | | |
| PILLER, STEPHEN J | | | | | | | | |
| PIMA COUNTY TREASURER | P.O. BOX 29011 | | | | PHOENIX | AZ | 85038 | |
| PINA, FELIX | | | | | | | | |
| PINA, FERNANDO | | | | | | | | |
| PINA, SANDRA | | | | | | | | |
| PINEDA, ALMA E | | | | | | | | |
| PINEDA, ELIEZEL C | | | | | | | | |
| PINEDA, GRISELDA | | | | | | | | |
| PINEDA, MARIA | | | | | | | | |
| PINEIRO, NIURKA M | | | | | | | | |
| PINERO, VICKI L. | C/O DAVID ISRAEL | SESSIONS, FISHMAN , NATHAN & ISRAEL, LLC | LAKEWAY TWO 3850 N CAUSEWAY BLVD STE 200 | | METAIRIE | LA | 70002 | |
| PINERO,VICKI L | C/O BRYAN C. SHARTLE | SESSIONS, FISHMAN, NATHAN & | ISREAL, L.L.P. | 3850 N. CAUSEWAY BOULEVARD, LAKEWAY II | METAIRIE | LA | 70002 | |

IN RE JACKSON HEWITT TAX SERVICE INC., ET AL., CASE NO. 11-11587 (MFW)**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| PINHEIRO, PENELOPE | | | | | | | | |
| PINION, DERRELL J | | | | | | | | |
| PINKARD, CASSANDRA | | | | | | | | |
| PINKERTON, ANDREW J | | | | | | | | |
| PINKSTON, JANICE | | | | | | | | |
| PINNACLE SIGNS LLP | 335 E SONTERRA BLVD | STE 200 | | | SAN ANTONIO | TX | 78258 | |
| PINO, JULIO | | | | | | | | |
| PINO, KRYSTAL A | | | | | | | | |
| PINSKE, MELISSA | | | | | | | | |
| PINSKE, SANDRA | | | | | | | | |
| PINSON, MARIA P | | | | | | | | |
| PINTADO, JOSE | | | | | | | | |
| PINTO, JEANETTE P | | | | | | | | |
| PINZON, ANDREA | | | | | | | | |
| PIO F BALANCIO | CATALINA M BALANCIO | 2511 STARDUST VALLEY DR | | | HENDERSON | NV | 89044 | |
| PIONEER NEWS CORP | LANDMARK COMM NEWSPAPER OF KY | PO BOX 1118 | | | SHELBYVILLE | KY | 40066 | 1118 |
| PIONEER PLAZA | 5555 KIETZKE LANE, SUITE 150 | | | | RENO | NV | 89511 | |
| PIONEER PLAZA | C/O NEVADA COMMERCIAL SERVICES INC | 5455 KIETZKE LANE SUITE 150 | | | RENO | NV | 89511 | |
| PIP PRINTING INC | 455 SOUTH MAIN STREET | | | | HIGH POINT | NC | 27260 | |
| PISCIOTTI, JOANNE E | | | | | | | | |
| PISOR, JENNIFER L | | | | | | | | |
| PISTIKOS, DIMITRIOS | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PISTIKOS, DIMITRIOS | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PISTIKOS, DIMITRIOS | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PITKA CORPORATION (JOSEPH MAGGITTI SR.) | 7279 GEORGE WASHINGTON LANE | | | | AWENDAW | SC | 29429 | |
| PITNEY BOWES CORPORATION | 11335 NE 122ND WAY | SUITE 275 | | | KIRKLAND | WA | 98034 | |
| PITNEY BOWES CORPORATION | 7322 SOUTHWEST FREEWAY SUITE 1600 | | | | HOUSTON | TX | 77074 | |
| PITNEY BOWES CORPORATION | PBCC | PO BOX 856460 | | | LOUISVILLE | KY | 40285 | 6460 |
| PITNEY BOWES CORPORATION | PITNEY BOWES POSTAGE BY PHONE | PO BOX 856042 | | | LOUISVILLE | KY | 40285 | 6042 |
| PITNEY BOWES CORPORATION | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | 7874 |
| PITNEY BOWES CORPORATION | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | 7887 |
| PITNEY BOWES CORPORATION | PO BOX 371896 | | | | PITTSBURGH | PA | 15250 | 7896 |
| PITNEY BOWES CORPORATION | PO BOX 856390 | | | | LOUISVILLE | KY | 40285 | 6390 |
| PITNEY BOWES CORPORATION | PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250 | 7874 |
| PITNEY BOWES CORPORATION | WALTER H WHEELER JR DR | PO BOX 741 | ATTN: LUCIANA PALMERINI | | STAMFORD | CT | 06913 | 0427 |
| PITNEY BOWES GLOBAL SVCS LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | 7887 |
| PITNEY BOWES GLOBAL SVCS LLC | PO BOX 856460 | | | | LOUISVILLE | KY | 40285 | 6460 |
| PITT, LYDIA C | | | | | | | | |
| PITTMAN JR, LYDELL | | | | | | | | |
| PITTMAN, CONCIETTA L | | | | | | | | |
| PITTMAN, COURTNEY A | | | | | | | | |
| PITTMAN, DENISE A | | | | | | | | |
| PITTMAN, GERALDINE W | | | | | | | | |
| PITTMAN, LOIS V | | | | | | | | |
| PITTMAN, ROBERTA | | | | | | | | |
| PITTMAN, SHEMEKA | | | | | | | | |
| PITTS, KATHERINE | | | | | | | | |
| PITTS, LASHUN T | | | | | | | | |
| PITTS, RUBERTA | | | | | | | | |
| PITTS, SUSAN E | | | | | | | | |
| PITTS, WILLIAM | | | | | | | | |
| PIZANO, IRENE | | | | | | | | |
| PIZANO, NANCY | | | | | | | | |
| PIZARRO, GERMAN | | | | | | | | |
| PIZARRO, MARIA | | | | | | | | |
| PIZZA ADZ LLC | 1001 6TH AVE STE 2006 | | | | NEW YORK | NY | 10018 | |
| PIZZI, MICHAEL C | | | | | | | | |
| PK SALE LLC | PO BOX 100550 | LEASE ID SNVL1512/ LJACKHE03 | | | PASADENA | CA | 91189 | 0550 |
| PK SALE, LLC C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD, SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| PK SHINGLEDECKER LLC | 1625 S 1000 W #3 | | | | CLEARFIELD | UT | 84015 | |
| PK SHINGLEDECKER, LLC | 516 N. 2200 W. | | | | WEST POINT | UT | 84015 | |
| PK SHINGLEDECKER, LLC | 516 N. 2200 W. | ATTN: PETER M. SHINGLEDECKER | | | WEST POINT | UT | 84015 | |
| PLACIDE, CASSANDRA | | | | | | | | |
| PLAINFIELD SAINTS YOUTH ASSOCIATION | PO BOX 1234 | | | | PLAINFIELD | IL | 60544 | |
| PLANAS, MICHAEL | | | | | | | | |
| PLANAS, VIRGIL | | | | | | | | |
| PLANITZER, LESLIE | | | | | | | | |
| PLANTE, DAVID D | | | | | | | | |
| PLANTE, EDNA N | | | | | | | | |
| PLANTE, ELIZABETH A | | | | | | | | |
| PLANTE, MICHAEL | | | | | | | | |
| PLASTER, TIFFANY | | | | | | | | |
| PLATA, VICTOR R | | | | | | | | |
| PLATINUM ENTERPRISES & MANAGEMENT INC | 14402 GRAND RIVER AVENUE | | | | DETROIT | MI | 48227 | |
| PLATINUM ENTERPRISES & MGMNT INC | 14402 GRAND RIVER AVE | | | | DETROIT | MI | 48227 | |
| PLATT, ALISHA D | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| PLATT, DEBORAH B | | | | | | | | |
| PLATT, SALETRIA M | | | | | | | | |
| PLAVE KOCH PLC | 12355 SUNRISE VALLEY DRIVE SUITE 230 | | | | RESTON | VA | 20191 | 3492 |
| PLAYNETWORK INC | PO BOX 809198 | | | | CHICAGO | IL | 60680 | 9198 |
| PLAZA BUILDING MAINTENANCE CO | 4606 CARMEL CIRCLE | | | | PASADENA | TX | 77505 | 5517 |
| PLEASANTON CHAMBER OF COMMERCE | PO BOX 153 | | | | PLEASANTON | TX | 78064 | |
| PLETCHER, ANGELA | | | | | | | | |
| PLEXICOMM, LLC | PO BOX 2687 | | | | BINGHAMTON | NY | 13902 | 2687 |
| PLUMAS, CYNTHIA A | | | | | | | | |
| PLUMB, RHIANNON M | | | | | | | | |
| PLUMB, SUZETTE M | | | | | | | | |
| PLUMBING AND MORE INC | PO BOX 5796 | | | | SPARKS | NV | 89509 | |
| PLUMLEY, KATHERINE A | | | | | | | | |
| PLUNKETT, LEE H | | | | | | | | |
| PLUNKETTS PEST CONTROL INC | 40 NE 52ND WAY | | | | FRIDLEY | MN | 55421 | |
| PMG INC | 1301 VIRGINIA DRIVE | SUITE 310 | | | FT WASHINGTON | PA | 19034 | |
| PMG INC | 583 SKIPPACK PIKE | SUITE 200 | | | BLUE BELL | PA | 19422 | |
| PNC BANK | 201 PENN AVE | | ATTN: WILLIAM WOODWORTH | | SCRANTON | PA | 18503 | |
| PNC BANK | 555 MAIN STREET | | ATTN: CHRISTOPHER KUHN | | NAVARRE | OH | 44662 | |
| PNC BANK | 555 MAIN STREET | ATTN: SHIRLEY BIRD | | | NAVARRE | OH | 44662 | |
| PNC BANK | ATTN: WILLIAM WOODWORTH & JOSH KLONOSKI | 201 PENN AVE | | | SCRANTON | PA | 18503 | |
| PNC BANK | PO BOX 535239 | | | | PITTSBURGH | PA | 15253 | 5239 |
| PNC BANK | PO BOX 535240 | | | | PITTSBURGH | PA | 15253 | 5240 |
| PNC BANK, NATIONAL ASSOCIATION | ONE PNC PLAZA | 9TH FLOOR | 249 FIFTH AVENUE | ATTN: SWAP OPERATIONS | PITTSBURGH | PA | 15222 | 2707 |
| PNL SOLUTIONS, INC. | 6437 BLOOMFIELD ROAD | ATTN: LINDA MILLER | | | CAMBRIDGE | OH | 43725 | |
| POAI, KENDRA | | | | | | | | |
| POCHE, LAUREN | | | | | | | | |
| PODHANY, VICTORIA A | | | | | | | | |
| POE, RONDA L | | | | | | | | |
| POEHNER, FAITH | | | | | | | | |
| POELMA, JOSEPHINE | | | | | | | | |
| POHL, CHRIS | | | | | | | | |
| POINDEXTER, MELISSA | | | | | | | | |
| POINDEXTER, RONALD L | | | | | | | | |
| POINTER, LISA | | | | | | | | |
| POINTER, SAMANTHA | | | | | | | | |
| POINTER-HAKIM, NADINE | | | | | | | | |
| POLADYAN, VLADIMIR | | | | | | | | |
| POLANCO, KLEBER | | | | | | | | |
| POLANCO, ROGER | | | | | | | | |
| POLANCO, ROGER | 1660 PINDE DRIVE | | | | LA HABRA, CA 90631 | CA | 90631 | |
| POLANCO-LICEA, GLORIA | | | | | | | | |
| POLAND, PATRICK A | | | | | | | | |
| POLEDOR, LINDA | | | | | | | | |
| POLENDO, NUBIA | | | | | | | | |
| POLENDO, TRACY | | | | | | | | |
| POLICE NEWS PUBLISHING CO LLC | PO BOX 5879 | | | | GALVESTON | TX | 77554 | |
| POLICELLI, ANTHONY | | | | | | | | |
| POLICH, STEPHEN | | | | | | | | |
| POLIMENI, APRIL | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| POLIMENI, APRIL | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| POLIMENI, APRIL | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| POLIMENI, ROBERT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| POLIMENI, ROBERT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| POLIMENI, ROBERT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| POLING, JEANNINE | | | | | | | | |
| POLINSKY, BRIAN C | | | | | | | | |
| POLITO, LAUREN | | | | | | | | |
| POLK, BEBE L | | | | | | | | |
| POLK, ELIZABETH | | | | | | | | |
| POLK, MARIANNE | | | | | | | | |
| POLK, MELISSA S | | | | | | | | |
| POLKEY, DANA | | | | | | | | |
| POLL, AIMEE | | | | | | | | |
| POLLAK, GISELA | | | | | | | | |
| POLLARD, DEBORAH | | | | | | | | |
| POLLARD, ELLEN C | | | | | | | | |
| POLLARD, SHAWNDA R | | | | | | | | |
| POLLARD, STEVEN | | | | | | | | |
| POLLITT, ANNE | | | | | | | | |
| POLLOCK, JEREMY W | | | | | | | | |
| POLLOCK, KRISTIN D | | | | | | | | |
| POLLOK, SHERRY L | | | | | | | | |
| POLSTON, CHRISTY | | | | | | | | |
| POLTON FINANCIAL INC. | 1453 LANGHORNE NEWTOWN ROAD | ATTN: EDWARD J. POLTONOWICZ, JR. | | | LANGHORNE | PA | 19047 | |
| POMAVILLE, KEVIN J | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| POMEROY, MICHELLE | | | | | | | | |
| POMPA, OLIVIA | | | | | | | | |
| PONCE DE LEON, DENISE | | | | | | | | |
| PONCE, DELFINA | | | | | | | | |
| PONCE, LORENA C | | | | | | | | |
| PONCE, MIGUEL A | | | | | | | | |
| PONCE, PATRICIA G | | | | | | | | |
| PONCE, VICTOR | | | | | | | | |
| PONCE, YVETTE | | | | | | | | |
| POND, LISA S | | | | | | | | |
| PONDER, DAVE L | | | | | | | | |
| PONDER, LILIA P | | | | | | | | |
| PONDER, URSULA | | | | | | | | |
| PONZO, MICHELLE | | | | | | | | |
| POOL, CATHY M | | | | | | | | |
| POOLE, SAMUEL W | | | | | | | | |
| POPA, JAMES | | | | | | | | |
| POPE, BARBIE | | | | | | | | |
| POPE, CAROLYN K | | | | | | | | |
| POPE, DAVENNIA A | | | | | | | | |
| POPE, JOEZETTE | | | | | | | | |
| POPE, LEROY | | | | | | | | |
| POPE, VALENCIA L | | | | | | | | |
| POPKISS, ALTHERIA L | | | | | | | | |
| POPP, NORMA | | | | | | | | |
| POPP.COM INC | 150 GRANBY STREET | | | | NORFOLK | VA | 23510 | |
| POPP.COM INC | PO BOX 27110 | | | | GOLDEN VALLEY | MN | 55427 | 0110 |
| POPPENGA, VICTORIA L | | | | | | | | |
| POQUIS, ROBERT H | | | | | | | | |
| POREE, ANTHONY J. | C/O STEPHEN R. RUE | STEPHEN RUE & ASSOCIATES, L.L.C. | 3309 WILLIAMS BOULEVARD | | KENNER | LA | 70065 | |
| PORRAS, MELISSA | | | | | | | | |
| PORTABLE PRACTICAL EDUCATIONAL | PREPARATION INC | 802 E 46TH ST | | | TUCSON | AZ | 85713 | |
| PORTER ADVERTISING LLC | PO BOX 1152 | | | | RICHMOND | IN | 47375 | |
| PORTER, ANNALISA | | | | | | | | |
| PORTER, ANNEMARIE | | | | | | | | |
| PORTER, BARBARA G | | | | | | | | |
| PORTER, CHRISTINA A | | | | | | | | |
| PORTER, DARYL | | | | | | | | |
| PORTER, DONELLA | | | | | | | | |
| PORTER, FLORIDA | | | | | | | | |
| PORTER, GWENDOLYN L | | | | | | | | |
| PORTER, JIMMIE | | | | | | | | |
| PORTER, LATASHA | | | | | | | | |
| PORTER, LORI A | | | | | | | | |
| PORTER, NORMA | | | | | | | | |
| PORTER, PAMELA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| PORTER, PAMELA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| PORTER, PAMELA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| PORTER, RAYNA K | | | | | | | | |
| PORTER, SAMANTHA | | | | | | | | |
| PORTER, SHANTE R | | | | | | | | |
| PORTER, TAMMIE | | | | | | | | |
| PORTIA CAMPBELL | | | | | | | | |
| PORTILLO, NORA | | | | | | | | |
| PORTIS, LORRAINE | | | | | | | | |
| PORTIS, RONDA | | | | | | | | |
| PORTIS, SARAH | | | | | | | | |
| PORTIS, VALERIE | | | | | | | | |
| PORTLAND PRESS HERALD | 390 CONGRESS STREET | | | | PORTLAND | ME | 04101 | |
| PORTLAND SOFTBALL | HANK HIGHTOWER | 2815 ST XAVIER ST | | | LOUISVILLE | KY | 40211 | |
| PORTO BAGEL INC. | PO BOX 713 | | | | VESTAL | NY | 13850 | |
| PORTUGAL, ADELAIDA L | | | | | | | | |
| POSADA, BRITTNEY Y | | | | | | | | |
| POSADA, FREDDY | | | | | | | | |
| POSEY-PERKINS, TRACEY L | | | | | | | | |
| POSIK, ROXANNE | | | | | | | | |
| POST TIME PROPERTIES II LLC | HELIOS AMC LLC | 2 EMBARACADERO CTR STE 1360 | | | SAN FRANCISCO | CA | 94111 | |
| POST TIME PROPERTIES II, LLC | 9550 BAY HARBOR TERRACE, SUITE 209 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| POST, BABETTE | | | | | | | | |
| POSTAGE BY PHONE | CMRS PB | PO BOX 0566 | | | CAROL STREAM | IL | 60132 | 0566 |
| POSTAGE BY PHONE | RESERVE ACCOUNT | PO BOX 856042 | | | LOUISVILLE | KY | 40285 | 6042 |
| POSTELL, MINNIE | | | | | | | | |
| POSTELL, SARAH | | | | | | | | |
| POSTON, TERRI | | | | | | | | |
| POSTSECONDARY EDUCATIONAL INSTITUTION | TUITION GUARANTY FUND | PO BOX 198865 | | | NASHVILLE | TN | 37219 | 8865 |
| POTETTA A SEYMOUR | 3225 SLOCUM | | | | EL PASO | TX | 79936 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| POTHIER, SHARON A | | | | | | | | |
| POTTER, ERIC | | | | | | | | |
| POTTER, MARK | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| POTTER, MARK | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| POTTER, MARK | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| POTTER-EARL, DIANE E | | | | | | | | |
| POTTS, CRYSTAL R | | | | | | | | |
| POUNCY, BRITTANY N | | | | | | | | |
| POUNCY-CANNON, LATOYA | | | | | | | | |
| POUND, TWANISHIA | | | | | | | | |
| POWELL JOYNER, TERRYANN | | | | | | | | |
| POWELL, AMELIA N | | | | | | | | |
| POWELL, BERNETTE N | | | | | | | | |
| POWELL, CAMERON T | | | | | | | | |
| POWELL, DANIEL | | | | | | | | |
| POWELL, DAVID | | | | | | | | |
| POWELL, ERNA M | | | | | | | | |
| POWELL, FERRIS M | | | | | | | | |
| POWELL, KELLY | | | | | | | | |
| POWELL, LONYEA | | | | | | | | |
| POWELL, MICHELE E | | | | | | | | |
| POWELL, SHANIKA | | | | | | | | |
| POWELL, SIAN | | | | | | | | |
| POWELL, TERRI S | | | | | | | | |
| POWELL, TIRZA | | | | | | | | |
| POWELL, TYRA D | | | | | | | | |
| POWER PRO ELECTRICAL | CONTRACTORS INC | 1185 SAGAMORE AVE | | | PORTSMOUTH | NH | 03801 | |
| POWER, BRIDGET B | | | | | | | | |
| POWERS, JESSICA | | | | | | | | |
| POWERS, JUSTIN R | | | | | | | | |
| POWERS, MARTHA | | | | | | | | |
| POWERS, RUPERT | | | | | | | | |
| POWERS, SHERRI A | | | | | | | | |
| POWERS, STEPHANIE | | | | | | | | |
| POYER, RHONDA | | | | | | | | |
| PR DOOR AND GLASS | 5110 S EDMONDS SR | | | | CARSON CITY | NV | 89701 | |
| PR NEWSWIRE ASSOCIATION LLC | GPO BOX 5897 | | | | NEW YORK | NY | 10087 | 5897 |
| PR NEWSWIRE ASSOCIATION LLC | GPO BOX 6584 | | | | NEW YORK | NY | 10087 | 6584 |
| PRADA, CHRISTOPHER | | | | | | | | |
| PRADIA, TAWANA | | | | | | | | |
| PRADO, PATRICIA | | | | | | | | |
| PRAIRIE FLOWER LTD | PO BOX 6153 | | | | HUNTSVILLE | TX | 77342 | |
| PRAIRIE FLOWER, LTD. | POST OFFICE BOX 6153 | | | | HUNTSVILLE | TX | 77342 | |
| PRATER MAINTENANCE | 1506 WEST VINE STREET | | | | RADCLIFF | KY | 40160 | |
| PRATER, DEANEISHA | | | | | | | | |
| PRATER, RONNIE | | | | | | | | |
| PRATER, VALERIE M | | | | | | | | |
| PRATHER, CHRIS | | | | | | | | |
| PRATHER, SINTHIA | | | | | | | | |
| PRATT, CARLA | | | | | | | | |
| PRATT, DENISE | | | | | | | | |
| PRATT, DORIS G | | | | | | | | |
| PRATT, GUY JEFFREY | | | | | | | | |
| PRATT, PAM | | | | | | | | |
| PRATT, TASHEMIA L | | | | | | | | |
| PREAU, CANDICE G | | | | | | | | |
| PRECIADO, LISETTE | | | | | | | | |
| PRECIADO, YVETTE | | | | | | | | |
| PRECISION DISCOVERY LLC | 25 W 45TH STREET | SUITE 701 | ATTN ASHA PARMANAND | | NEW YORK | NY | 10036 | |
| PREECE HEATING & COOLING | PO BOX 3492 | | | | ERIE | PA | 16508 | |
| PREMIER EKTRON HOST PROVIDER SERVERSIDE | C/O SERVERSIDE, INC. | SUITE 275 | | | FISHERS | IN | 46037 | |
| PREMIER MAP COMPANY | 1861 BROWN BLVD #760 | | | | ARLINGTON | TX | 76006 | |
| PREMIER TAX & FINANCIAL SERVICES, INC. | ATTN: LORI SEARY | 770 W. BRIAR AVE. | | | TOMS RIVER | NJ | 08753 | |
| PRESCOTT, JOHN P | | | | | | | | |
| PRESIDENT AND FELLOWS OF HARVARD | C/O REGIMENT CAPITAL ADVISORS, LP | ATTN:  ROB SPORK | 222 BERKELEY STREET | 12TH FLOOR | BOSTON | MA | 02116 | |
| PRESIDENTIAL SECURITY INC | PO BOX 2203 | | | | BURNSVILLE | MN | 55337 | |
| PRESLEY, DEBORAH | | | | | | | | |
| PRESLEY, DEBORAH L | | | | | | | | |
| PRESLEY, JILLIAN | | | | | | | | |
| PRESLEY, LISA J | | | | | | | | |
| PRESRAIN LLC | 270 S LIMESTONE ST | | | | LEXINGTON | KY | 40508 | |
| PRESS, ROBERT | | | | | | | | |
| PRESSLEY, BRIANAH M | | | | | | | | |
| PRESSWOOD, CARMEN | | | | | | | | |
| PRESSWOOD, DAKEISHA | | | | | | | | |
| PRESTON MALLETT | PO BOX 7441 | | | | BAYTOWN | TX | 77522 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PRESTON PANATASTICO | 24-452 HAMAU ST | | | | WAIPAHU | HI | 96797 | |
| PRESTON, SEAN | | | | | | | | |
| PRESTWICK SERVICES, INC. | 1056 WORTHINGTON ROAD | | | | BIRMINGHAM | MI | 48009 | |
| PRESTWICK SERVICES, INC. | 448 ROLLING ROCK RD. | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PRESTWICK SERVICES, LLC | 30746 HOOVER RD | | | | WARREN | MI | 48093 | |
| PRESTWICK SERVICES, LLC | COOK ROAD | | | | WEST BRANCH | MI | 48661 | |
| PRETTO, SHIRLEY | | | | | | | | |
| PREWETT, DANIEL | FT DIX FED CORR INST INMATE #02055-052 | P.O. BOX 2000 | | | FORT DIX | NJ | 08640 | |
| PRICE DEVELOPMENT COMPANY | PLAZA 800 SDS-12-2475 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | 2475 |
| PRICE DEVELOPMENT COMPANY, L.P. | 35 CENTURY PARKWAY | | | | SALT LAKE CITY | UT | 84115 | |
| PRICE, ADAM M | | | | | | | | |
| PRICE, ALAN | | | | | | | | |
| PRICE, ANDRE | | | | | | | | |
| PRICE, ANGELA L | | | | | | | | |
| PRICE, BIANCA K | | | | | | | | |
| PRICE, DAYTOYA D | | | | | | | | |
| PRICE, DIANE | | | | | | | | |
| PRICE, GARY | | | | | | | | |
| PRICE, JESSIE | | | | | | | | |
| PRICE, LATRINA S | | | | | | | | |
| PRICE, LISA T | | | | | | | | |
| PRICE, PAMELA R | | | | | | | | |
| PRICE, PEGGY | | | | | | | | |
| PRICE, ROBERT L | | | | | | | | |
| PRICE, SHERRY | | | | | | | | |
| PRICE, TIQUARIS | | | | | | | | |
| PRICEWATERHOUSE COOPERS | PWC PRODUCT SALES LLC | PO BOX 7247-8001 | | | PHILADELPHIA | PA | 19170 | 8001 |
| PRIDDY, KAREN M | | | | | | | | |
| PRIDE, JACQUELINE F | | | | | | | | |
| PRIETO, PRISCILLA M | | | | | | | | |
| PRIETO, VANESSA | | | | | | | | |
| PRIMACK, SHARON | | | | | | | | |
| PRIME SHOPPING CENTER MGMT INC | SPRING CYPR | 18512 CARROT STREET SUITE 106 | | | SPRING | TX | 77379 | |
| PRIME TIME INVESTMENTS LLC | PO BOX 163 | | | | EASTWOOD | KY | 40018 | 0163 |
| PRIME, KIMBERLY | | | | | | | | |
| PRIMERANO, KATHLEEN | | | | | | | | |
| PRIMM, CORTNEY A | | | | | | | | |
| PRIMO PIZZA INC | 123 BROAD ST | | | | TOWANDA | NY | 14150 | |
| PRINCE, ANTOINETTE | | | | | | | | |
| PRINCE, FRANCES L | | | | | | | | |
| PRINCE, HARRIETTE Y | | | | | | | | |
| PRINCE, NIASHASHA S | | | | | | | | |
| PRINCIPE, HEATHER | | | | | | | | |
| PRINGLE, HEATHER M | | | | | | | | |
| PRINT CRAFT INC | 8045 COLERAIN AVENUE | | | | CINCINNATI | OH | 45239 | |
| PRINT TIME | 1225 H STREET | | | | MODESTO | CA | 95354 | |
| PRISCILLA M FORNEY | | | | | | | | |
| PRITCHETT, FORREST N | | | | | | | | |
| PRITCHETT, KRISMA | | | | | | | | |
| PRITCHETT, TIRKEYSA | | | | | | | | |
| PRIVATE BANK OF MINNESOTA | GOLDMARK PROPERTY MANAGEMENT | 7901 XERXES AVENUE S | SUITE 100 | | BLOOMINGTON | MN | 55431 | |
| PRO CLEAN CARPET CARE INC | 1417 SADLER ROAD #334 | | | | FERNANDINA BEACH | FL | 32034 | |
| PRO LINE DOOR SYSTEMS | 716 N ENGLEWOOD AVE | | | | WOOD DALE | IL | 60191 | |
| PRO TECH CLEANING SERVICE | 13248 10TH AVE SOUTH | | | | BURIEN | WA | 68168 | |
| PROA, SANTA C | | | | | | | | |
| PROALERT SECURITY SYSTEMS | PO BOX 53245 | | | | CINCINNATI | OH | 45253 | |
| PROBST, TERRI Y | | | | | | | | |
| PROBST, TERRI YARUSSO | | | | | | | | |
| PROBY JENSON, LAVESEL | | | | | | | | |
| PROCERIUS | PO BOX 11925 | ATTN: LEE KNOX | | | TEMPE | AZ | 85284 | |
| PROCERIUS INC | PO BOX 11925 | | | | TEMPE | AZ | 85284 | |
| PROCERIUS, INC. | 2121 SOUTH PRIEST DRIVE | #126 | ATTN: LEE KNOX | | TEMPE | AZ | 85282 | |
| PROCTOR HILLERY & HILLERY INC | 17 PELICAN COURT | | | | PITTSBURG | CA | 94565 | |
| PROCYK, MARIA F | | | | | | | | |
| PROFESSIONAL TAX SERVICE | 13501 SE RIVERCREST DR | ATTN: GERARD BREUNIG | | | VANCOUVER | WA | 98683 | |
| PROFESSIONAL TAX SERVICE OREGON LLC | 10145 N. PORTLAND RD. | | | | PORTLAND | OR | 97203 | |
| PROFESSIONAL TAX SERVICE OREGON LLC | 13501 SE RIVERCREST DRIVE | ATTN: GERALD (""SONNY"") BREUNIG | | | VANCOUVER | WA | 98683 | |
| PROFF, JASMINE A | | | | | | | | |
| PROFF, NOVELLA | | | | | | | | |
| PROFFET, TAMMY L | | | | | | | | |
| PROGRESS ENERGY FLORIDA INC | NORTHEAST FLORIDA TELEPHONE CO | PO BOX 485 | | | MACCLENNY | FL | 32063 | 0485 |
| PROGRESS ENERGY FLORIDA INC | PO BOX 33199 | | | | ST PETERSBURG | FL | 33733 | |
| PROGRESS ENERGY INC | PO BOX 33199 | | | | ST PETERSBURG | FL | 33733 | 8199 |
| PROGRESSIVE BUS PUBLICATIONS | 370 TECHNOLOGY DRIVE | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUS PUBLICATIONS | 370 TECHNOLOGY DRIVE | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUS PUBLICATIONS | PO BOX 3019 | | | | MALVERN | PA | 19355 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PROGRESSIVE ENERGY | ATTN REMITTANCE PROCESSING | 299 1ST AVENUE NORTH | | | ST PETERSBURG | FL | 33701 | |
| PROGRESSIVE POLETOWN PROP LLC | PO BOX 12429 | | | | HAMTRAMCK | MI | 48212 | |
| PROMENADE RIVER OAKS LLC | 106 MESA PARK DRIVE | | | | EL PASO | TX | 79912 | |
| PROMENADE-RIVER OAKS, LLC | 106 MESA PARK DRIVE, SUITE 100 | | | | EL PASO | TX | 79912 | |
| PROMISE, MAURICE | | | | | | | | |
| PROMOTION FULFILLMENT CENTER | 311 21ST STREET | | | | CAMANCHE | IA | 52730 | |
| PROMOTION FULFILLMENT CENTER | NIKIVA CORPORATION | PO BOX 2955 | | | CLINTON | IA | 52733 | 2955 |
| PROMOTION FULFILLMENT CENTER | PO BOX 2955 | | | | CLINTON | IA | 52733 | 2955 |
| PROMOTION FULFILLMENT CENTER | PO BOX 4172 | | | | DAVENPORT | IA | 52808 | |
| PROMOTIONAL DESIGN CONCEPTS INC | DBA PROMOTIONAL DESIGN GROUP | 9872 RUSH ST | | | SO EL MONTE | CA | 91733 | |
| PROMOTIONAL EDGE | 7352 E CALLE MANAGUA | | | | TUCSON | AZ | 85710 | |
| PROPES, TABATHA | | | | | | | | |
| PROPHIX SOFTWARE | 350 BURNHAMTHORPE RD WEST | SUITE 1000 | | MISSISSAUGA ONTARIO CANADA L5B 3J1 | | | | |
| PROSKUNOVA, LUBA | | | | | | | | |
| PROTECTION ONE CORP | PO BOX 5714 | | | | CAROL STREAM | IL | 60197 | |
| PROTECTION ONE CORP | PO BOX 79016 | | | | PHOENIX | AZ | 85062 | 9016 |
| PROTECTION SYSTEMS INC | PO BOX 5427 | | | | HIGH POINT | NC | 27262 | |
| PROULX, DANIEL | | | | | | | | |
| PROUTY, CHARLES W | | | | | | | | |
| PROVENCHER, CARRIE B | | | | | | | | |
| PROWS, MARY | | | | | | | | |
| PRUCHNICKI, KAREN M | | | | | | | | |
| PRUDE, JENNIFER E | | | | | | | | |
| PRUDENTIAL PARKS & WEISBERG REALTORS | 3411 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40218 | |
| PRUDENTIAL PARKS & WEISBERG REALTORS | C/O MEDICAL PLAZA LLC | 3411 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40218 | |
| PRUIETT, TERLYN L | | | | | | | | |
| PRUITT, APRIL R | | | | | | | | |
| PRUITT, CAROL L | | | | | | | | |
| PRUITT, JETHER | | | | | | | | |
| PRUITT, LAKEYSHA | | | | | | | | |
| PRUITT, MARCILEEN | | | | | | | | |
| PRUITT, SUMMER T | | | | | | | | |
| PRUNEDA, CLARA T | | | | | | | | |
| PRUORN, HY | | | | | | | | |
| PRYEAR, KELVIN | | | | | | | | |
| PRYOR, MONA | | | | | | | | |
| PSNC ENERGY | PO BOX 100256 | | | | COLUMBIA | SC | 29202 | 3256 |
| PSYA | 101 EAST ROBINHOOD WAY | | | | BOLINGBROOK | IL | 60440 | |
| PTR PROPERTIES INC | 7138 NORTHVIEW DR | | | | WADSWORTH | OH | 44281 | |
| PUA, PAMELA E | | | | | | | | |
| PUBLIC POLICY ADVOCATES | ACCOUNTS PAYABLE | 1015 K STREET  SUITE 200 | | | SACRAMENTO | CA | 95814 | |
| PUBLIC SERVICE CO OF NEW HAMPSHIRE | PO BOX 638 | | | | MANCHESTER | NH | 03105 | 0368 |
| PUBLIC STORAGE | 100 SPRING STREET | | | | SOUTHINGTON | CT | 06489 | |
| PUBLIC STORAGE | 2028 S WILLOW STREET | | | | MANCHESTER | NH | 03103 | |
| PUBLIC STORAGE (MI) | 19350 W 8 MILE ROAD | | | | SOUTHFIELD | MI | 48075 | |
| PUBLIC STORAGE INC | 23312-SOUTHINGTON/SPRING | 100 SPRING STREET | | | SOUTHINGTON | CT | 06489 | 1514 |
| PUBLIC STORAGE INC | 24008- MANCHESTER / SOUTH WILLOW | 2028 S WILLOW STREET | | | MANCHESTER | NH | 03103 | 2366 |
| PUBLIC STORAGE INC | 26402-LOUISVILLE/PRESTON | 6714 PRESTON HWY | | | LOUSVILLE | KY | 40219 | 1806 |
| PUCHO INC | 261 SWAN STREET | | | | BUFFALO | NY | 14202 | |
| PUCKETT, ANNE C | | | | | | | | |
| PUENTE, LORENA | | | | | | | | |
| PUENTE, MARTINE | | | | | | | | |
| PUENTE, MELVA C | | | | | | | | |
| PUENTE, PAUL M | | | | | | | | |
| PUENTE, RICARDO | | | | | | | | |
| PUERTO RICO ATTORNEY GENERAL | ATTN: GUILLERMO SOMOZA-COLOMBANI | GPO BOX 902192 | | | SAN JUAN | PR | 00902 | 0192 |
| PUGET SOUND COLLECTIONS | 1019 REGENTS BLVD #101 | PO BOX 66995 | | | TACOMA | WA | 98464 | 6995 |
| PUGET SOUND ENERGY INC | PO BOX 91269 | | | | BELLEVUE | WA | 88009 | 9269 |
| PUGET SOUND ENERGY INC | PO BOX 97034 | | | | BELLEVUE | WA | 98009 | 9734 |
| PUGH, LA TANYA L | | | | | | | | |
| PUGH, MICHELLE | | | | | | | | |
| PUGH, T-ERICA | | | | | | | | |
| PUGH-BANGALY, REGINA | | | | | | | | |
| PUGLIA, ROSEMARY | | | | | | | | |
| PUIG, ALEXIS | | | | | | | | |
| PUJALT, MICHELLE M | | | | | | | | |
| PULA, MICHOL | | | | | | | | |
| PULIDO, STEPHANIE | | | | | | | | |
| PULKIN, KENNETH | | | | | | | | |
| PULLEN, MELISSA A | | | | | | | | |
| PULLIG, TERRIEA | | | | | | | | |
| PUMA COUNTY TREASURER | PO BOX 29011 | | | | PHOENIX | AZ | 85038 | 9011 |
| PUMPKIN INVESTMENT | 6140 MEADOWLARK DRIVE | | | | DETROIT | MI | 48085 | |
| PUMPKIN INVESTMENT LLC | 6140 MEADOWLARK DRIVE | | | | DETROIT | MI | 48085 | |
| PUMPKIN INVESTMENT LLC | 6140 MEADOWLARK DR | | | | TROY | MI | 48085 | |
| PUMPKIN INVESTMENTS | 6140 MEADOWLARK | | | | TROY | MI | 48085 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PUNITAN, GHULAM | | | | | | | | |
| PURDIE, CATHY M | | | | | | | | |
| PURDY, NINA K | | | | | | | | |
| PURES FOOD SPECIALTIES INC | 2929 S 25TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| PURIFOY, TWAQUINA D | | | | | | | | |
| PURIFOY-MONEYPENNY, TRACEY G | | | | | | | | |
| PURIFY, FARRIS | | | | | | | | |
| PURITAS PARK PLAZA LLC | C/O FIELDS INVESTMENTS | 22736 VANOWEN ST | STE 100B | | WEST HILLS | CA | 91307 | |
| PURITAS PARK PLAZA, LLC | 22736 VANOWEN STREET, SUITE 100B | | | | WEST HILLS | CA | 91307 | |
| PURUGGANAN, ARIANNE | | | | | | | | |
| PURVIS, DEBORAH J | | | | | | | | |
| PUSATERI, YAMILETH | | | | | | | | |
| PUTNAM COUNTY TAX COLLECTOR | P.O. BOX 1339 | | | | PALATKA | FL | 32178 | |
| PUTNAM, ROBERT | | | | | | | | |
| PUUMALA, CAREY C | | | | | | | | |
| PYE, PATRICIA | | | | | | | | |
| PYE, TONYA | | | | | | | | |
| PYRAM, QUESTEL | | | | | | | | |
| PYRAMID SIGNS & AWNINGS INC | PO BOX 70501 | | | | MEMPHIS | TN | 38107 | |
| Q W EXPRESS | QUEBECOR WORLD LOGISTICS | 13158 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| QAMAR, FAROOQ | | | | | | | | |
| QANTUM COMMUNICATIONS | 3833 US HWY 82 | | | | BRUNSWICK | GA | 31523 | |
| QASIIM JAMIL AQUIL | 1370 FAIRVIEW ROAD | | | | ELLENWOOD | GA | 30294 | |
| QBS INC | PO BOX 74 | | | | PARKERSBURG | WV | 26102 | |
| QBS, INC. | 3515 BROAD STREET | ATTN: GENE BUFFINGTON | | | PARKERSBURG | WV | 26104 | |
| QBS, INC. | 442A W. PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| QUADE, DAWN K | | | | | | | | |
| QUALITY HOTEL & SUITES | 4747 MONTGOMERY RD | | | | NORWOOD | OH | 45212 | |
| QUALITY SIGNS INC | 10205 MARKET STREET | | | | HOUSTON | TX | 77029 | |
| QUALITY WINDOW CLEANING | PO BOX 1841 | | | | STOW | OH | 44224 | |
| QUALLS, ETHEL | | | | | | | | |
| QUALLS, LEE | | | | | | | | |
| QUALLS, MAURICE | | | | | | | | |
| QUAM, RENEE | | | | | | | | |
| QUANTUM OF CAPE COD LLC | DBA WRZE FM | 154 BARNSTABLE ROAD | | | HYANIS | MA | 02601 | 2930 |
| QUARLES, DEBRA | | | | | | | | |
| QUARLES, STACEY S | | | | | | | | |
| QUARTERMAN, LISA | | | | | | | | |
| QUAVE, SHERYL K | | | | | | | | |
| QUAY, ANDREW | | | | | | | | |
| QUAY, ANGELA R | | | | | | | | |
| QUEEN, LYNSEY | | | | | | | | |
| QUEEN, TEAOLA | | | | | | | | |
| QUESTEL PYRAM | | | | | | | | |
| QUEVEDO, BELINDA A | | | | | | | | |
| QUEZADA, DIANA | | | | | | | | |
| QUEZADA, ELIDA | | | | | | | | |
| QUEZADA, GUADALUPE | | | | | | | | |
| QUICKTAX OF GEORGIA LLC | PO BOX 833 | | | | JACKSON | GA | 30233 | |
| QUICKTAX OF GEORGIA, LLC | 175 NAILS CREEK TRAIL | | | | MCDONOUGH | GA | 30252 | |
| QUIETT, KIMLA E | | | | | | | | |
| QUIJAS, KARLA | | | | | | | | |
| QUIJAS, MARIA | | | | | | | | |
| QUILDON, PRISCILLA M | | | | | | | | |
| QUIN GROUP INC | 5855 JIMMY CARTER BLVD | SUITE 210 | | | NORCROSS | GA | 30071 | |
| QUINLIN, ROSEMARY | | | | | | | | |
| QUINN, DEBORAH | | | | | | | | |
| QUINN, MIKEYA | | | | | | | | |
| QUINN, TYLER | | | | | | | | |
| QUINONEZ, AMADO | | | | | | | | |
| QUINONEZ, BIANCA | | | | | | | | |
| QUINTANA, ANITA S | | | | | | | | |
| QUINTANA, CYNTHIA M | | | | | | | | |
| QUINTANA, KALINA | | | | | | | | |
| QUINTANA, KATHLEEN M | | | | | | | | |
| QUINTANILLA, CHRISTINA | | | | | | | | |
| QUINTANILLA, IRINEO | | | | | | | | |
| QUINTANILLA, JUANITA | | | | | | | | |
| QUINTANILLA, ROGELIO | | | | | | | | |
| QUINTANILLA, ROLANDO | | | | | | | | |
| QUINTANILLA, ROSA | | | | | | | | |
| QUINTERO, NANCY | | | | | | | | |
| QUINTERO, SALLY | | | | | | | | |
| QUINTERO, STEPHANIE M | | | | | | | | |
| QUINTESA L CHAMBERS | | | | | | | | |
| QUIRINO MONTOYA | RAMONA MONTOYA | 2655 E DEER SPRINGS WAY UNIT 1049 | | | N LAS VEGAS | NV | 89086 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| QUIROGA, ABDIEL | | | | | | | | |
| QUIROGA, ERIK | | | | | | | | |
| QUIZNOS CLASSIC SUBS 1062 | 901 S RANCHO DR #7 | | | | LAS VEGAS | NV | 89106 | |
| QURESHI, KIRAN | | | | | | | | |
| QURESHI, NAILA | | | | | | | | |
| QWEST | 100 CENTURYLINK | | | | MONROE | LA | 71203 | |
| QWEST | PO BOX 29040 | | | | PHOENIX | AZ | 85038 | 9040 |
| QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111 | 9255 |
| QWEST COMMUNICATION INC | 100 CENTURYLINK | | | | MONROE | LA | 71203 | 2041 |
| QWEST COMMUNICATION INC | BUSINESS SERVICES | PO BOX 856169 | | | LOUISVILLE | KY | 40285 | 6169 |
| QWEST COMMUNICATION INC | PO BOX 17360 | | | | DENVER | CO | 80217 | 0360 |
| QWEST COMMUNICATION INC | PO BOX 173638 | | | | DENVER | CO | 80217 | |
| QWEST COMMUNICATION INC | PO BOX 29039 | | | | PHOENIX | AZ | 85038 | |
| QWEST COMMUNICATION INC | PO BOX 29040 | | | | PHOENIX | AZ | 85038 | |
| QWEST COMMUNICATION INC | PO BOX 52187 | | | | PHOENIX | AZ | 85072 | 2187 |
| QWEST COMMUNICATION INC | PO BOX 91154 | | | | SEATTLE | WA | 98111 | 9254 |
| QWEST COMMUNICATION INC | PO BOX 91155 | | | | SEATTLE | WA | 98111 | 9255 |
| R & J BROADCASTING | KRJM | 312 WEST MAIN STREET | | | ADA | MN | 56510 | |
| R & R CRUZ, LTD. | 164 NORTH BOLINGBROOK DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| R & R CRUZ, LTD. | 8031 WESTVIEW LANE | | | | WOODRIDGE | IL | 60517 | |
| R & R CRUZ, LTD. | 8031 WESTVIEW LANE | ATTN: REGINA CRUZ | | | WOODRIDGE | IL | 60517 | |
| R AND R SERVICES | 1530 N LUNA | | | | CHICAGO | IL | 60651 | |
| R K OSHIRO DOOR SERVICE INC | 1115 MIKOLE STREET | | | | HONOLULU | HI | 96819 | |
| R P BROADCASTING INC | 2115 WASHINGTON AVENUE SOUTH | | | | BEMIDJI | MN | 56601 | |
| R RENEE YOUNG | | | | | | | | |
| R TREVINO ELECTRIC & REFRIGERATION | 535 TAYLOR ROAD | | | | FALFURRIAS | TX | 78355 | |
| R&B INVESTMENT CO | SAM BOYMEL TRUSTEE | PO BOX 37804 | | | CINCINNATI | OH | 45222 | |
| R&B INVESTMENT COMPANY | POST OFFICE BOX 37804 | | | | CINCINNATI | OH | 45222 | |
| R&H FOOD SERVICES LTD | DBA LITTLE CAESERS PIZZA | 2031 ORCHID AVE | | | MCALLEN | TX | 78594 | |
| R&P PLAZA LLC | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | | | | EATONTOWN | NJ | 07724 | |
| R&P PLAZA LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| R&R GOLF LLC. | 2339 BARUUM AVE. | ATTN: RICHARD TIERNEY | | | STRATFORD | CT | 06615 | |
| R&R RICHARDS LLC | 217 EAST HIGHWAY 260 | | | | PAYSON | AZ | 85441 | |
| R&R RICHARDS, LLC | 10793 E. SLEEPY HOLLOW TRAIL | ATTN: RICHARD RICHARDS | | | GOLD CANYON | AZ | 85219 | |
| R&R RICHARDS, LLC | 240 BROAD STREET | | | | GLOBE | AZ | 85501 | |
| R&R RICHARDS, LLC | 4461 S. WHITE MTN RD STE D-6 | | | | SHOW LOW | AZ | 85901 | |
| R. CRAIG HARRISON | LYONS, BEAUDRY & HARRISON PA | 1605 MAIN STREET, SUITE 111 | | | SARASOTA | FL | 34236 | |
| R2 ENTERPRISES, LLC | 1270 CENTER POINT PARKWAY | | | | BIRMINGHAM | AL | 35215 | |
| RABB, TAIYANNA S | | | | | | | | |
| RABE, VICI | | | | | | | | |
| RABENOLD, DERRICK J | | | | | | | | |
| RABISH, MARK | C/O JAMES BURGESS | BURGESS, HARRELL, MANCUSO OLSON | & COLTON, P.A. | 1776 RINGLING BOULEVARD | SARASOTA | FL | 34236 | 6836 |
| RABISH, MARK | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | 5734 |
| RABISH, MARLA | C/O JAMES BURGESS | BURGESS, HARRELL, MANCUSO OLSON | & COLTON, P.A. | 1776 RINGLING BOULEVARD | SARASOTA | FL | 34236 | 6836 |
| RABISH, MARLA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | 5734 |
| RABISH, STANLEY | C/O JAMES BURGESS | BURGESS, HARRELL, MANCUSO OLSON | & COLTON, P.A. | 1776 RINGLING BOULEVARD | SARASOTA | FL | 34236 | 6836 |
| RABISH, STANLEY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | 5734 |
| RABORN, HERBERT K | | | | | | | | |
| RABORN, JULIE | | | | | | | | |
| RABORN, STACEY | | | | | | | | |
| RACHEL DEL VALLE | 11407 FRUITWOOD DR | | | | HOUSTON | TX | 77089 | |
| RACHEL R PENA | 318 GREENBRIAR TOWNHOUSE WAY | | | | LAS VEGAS | NV | 89121 | |
| RACHEL TAYLOR | 9 OLCOTT ST | | | | LACKAWANNA | NY | 14218 | |
| RACHELE V CERMAK | 2823 MAYES ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| RACHELLE L HENSON | 3810 SOMERTON DR | | | | LA PORTE | TX | 77571 | |
| RACINE BEDGOOD | 3316 9TH ST | | | | NIAGARA FALLS | NY | 14305 | |
| RACKSPACE US INC | PO BOX 730759 | | | | DALLAS | TX | 75373 | |
| RACKSPACE US, INC. | 9725 DATAPOINT DRIVE | SUITE 100 | ATTN: GENERAL COUNSEL | | SAN ANTONIO | TX | 78229 | |
| RADCLIFF, CASSANDRA D | | | | | | | | |
| RADER, LEAH | | | | | | | | |
| RADFORD, ANTHONY | | | | | | | | |
| RADHAKISHAN KAIRAMKONDA | 75 PROSPECT STREET | | | | AMITYVILLE | NY | 11701 | |
| RADIE, HALLIE J | | | | | | | | |
| RADLOFF, GISELA B | | | | | | | | |
| RADY CENTER | 8130 BAYMEADOWS CIRCLE WEST - SUITE 202 | | | | JACKSONVILLE | FL | 32256 | |
| RADY CENTER | C/O JOYCE CHAPPELL PROPERTY SERVICES | 8130 BAYMEADOWS CIR W STE 202 | | | JACKSONVILLE | FL | 32256 | |
| RADY CENTER | C/O ROSEMARY BLACKWELL | 8932 TIMBERJACK LANE | | | JACKSONVILLE | FL | 32256 | |
| RAED KHATIB | 2126 MARKET STREET | | | | YOUNGSTOWN | OH | 44507 | |
| RAED KHATIB | 2126 MARKET STREET | ATTN: RAED KHATIB | | | YOUNGSTOWN | OH | 44507 | |
| RAFAEL A NUNEZ | THELMA A ALVARADO DE NUNEZ | 4300 S BUSINESS 281 | | | EDINBURG | TX | 78539 | |
| RAFAEL LOPEZ | | | | | | | | |
| RAFAEL S MARTINEZ JR | PO BOX 171161 | | | | SAN ANTONIO | TX | 78216 | |
| RAFAEL ZAYAS | 312 OHUA AVE # APT 19 | | | | HONOLULU | HI | 96815 | |
| RAFFERTY, DIEDRE | | | | | | | | |
| RAFFERTY, THELMA K | | | | | | | | |
| RAGAN, PATRICIA C | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RAGLAND, GRISELDA | | | | | | | | |
| RAGLAND, MIKA A | | | | | | | | |
| RAGLIN, MONIQUE | | | | | | | | |
| RAGSDALE, LARRY L | | | | | | | | |
| RAGSDALE, RAYMOND | | | | | | | | |
| RAGSDALE, SANDRA | | | | | | | | |
| RAHMAN, SHAIMA | | | | | | | | |
| RAHNERT, NANCY D | | | | | | | | |
| RAINA Y WILLIAMS | THOMAS HATCHETT | 8933 BENTONVILLE CT | | | LAS VEGAS | NV | 89149 | |
| RAINA, DEEPAK | | | | | | | | |
| RAINBOLT, WENDELL R | | | | | | | | |
| RAINBOW 215 LLC | 3824 S JONES BLVD STE F | | | | LAS VEGAS | NV | 89103 | |
| RAINBOW EXPRESSWAY LLC | 4755 DEAN MARTIN DRIVE | | | | LAS VEGAS | NV | 89103 | |
| RAINBOW EXPRESSWAY LLC | C/O GATSKI COMMERCIAL REAL ESTATE SVCS | 4755 DEAN MARTIN DRIVE | | | LAS VEGAS | NV | 89103 | |
| RAINBOW EXPRESSWAY LLC | THE MANAGEMENT TEAM | PO BOX 33118 | | | LAS VEGAS | NV | 89133 | |
| RAINBOW SIGN PLACEMENTS | 3055 MARS HILL CHURCH ROAD | | | | ACWORTH | GA | 30101 | |
| RAINBOW SIGNS LLC | 3231 E 46TH STREET | | | | TUCSON | AZ | 85713 | 5216 |
| RAINER, BARBARA | | | | | | | | |
| RAINES, TONYA | | | | | | | | |
| RAINEY, KIA | | | | | | | | |
| RAINEY, RITA | | | | | | | | |
| RAINS, LEO T | | | | | | | | |
| RAINS, PHILLIP | | | | | | | | |
| RAINWATER, BLANCAROSA | | | | | | | | |
| RAJAH, SINGA | | | | | | | | |
| RAJAN BHATIA | 4 RIDINGS CT | ATTN: RAJAN BHATIA | | | MT LAUREL | NJ | 08054 | |
| RAJPUT, MONEY | | | | | | | | |
| RALLAPALLI, SARASWATHY | | | | | | | | |
| RALPH W WRIGHT | 1114 MULBERRY ST | | | | WEST POINT | KY | 40177 | |
| RALSTON, TIFFANY | | | | | | | | |
| RAMAR COMMUNICATIONS 11 LTD | KJTV | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| RAMAR COMMUNICATIONS 11 LTD | KLCW TV | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| RAMAR COMMUNICATIONS 11 LTD | KMYL TV | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| RAMAR COMMUNICATIONS 11 LTD | KXTQ TV | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| RAMBEAU, JASHOLYN | | | | | | | | |
| RAMBEAU, MARVIN J | | | | | | | | |
| RAMEY, PATRICIA M | | | | | | | | |
| RAMEY, PEGGY A | | | | | | | | |
| RAMGOBIN, BIBI | | | | | | | | |
| RAMIREZ CASTILLO, LUIS A | | | | | | | | |
| RAMIREZ JR, ANTONIO | | | | | | | | |
| RAMIREZ JR, JOSE L | | | | | | | | |
| RAMIREZ, ABIGAIL | | | | | | | | |
| RAMIREZ, ADRIAN | | | | | | | | |
| RAMIREZ, ALMA M | | | | | | | | |
| RAMIREZ, ANGELICA | | | | | | | | |
| RAMIREZ, ANTONIA | | | | | | | | |
| RAMIREZ, BERTHA A | | | | | | | | |
| RAMIREZ, CHARLIE | | | | | | | | |
| RAMIREZ, CRYSTAL | | | | | | | | |
| RAMIREZ, CRYSTAL | | | | | | | | |
| RAMIREZ, DANIEL | | | | | | | | |
| RAMIREZ, EDWARD | | | | | | | | |
| RAMIREZ, ELIDA | | | | | | | | |
| RAMIREZ, ELIZABETH | | | | | | | | |
| RAMIREZ, FABIAN | | | | | | | | |
| RAMIREZ, FARAH D | | | | | | | | |
| RAMIREZ, IRIS I | | | | | | | | |
| RAMIREZ, ISABEL | | | | | | | | |
| RAMIREZ, ISABELLE | | | | | | | | |
| RAMIREZ, ISRAEL | | | | | | | | |
| RAMIREZ, JEREMY | | | | | | | | |
| RAMIREZ, JOEL | | | | | | | | |
| RAMIREZ, JONATHAN | | | | | | | | |
| RAMIREZ, JOSE | | | | | | | | |
| RAMIREZ, JOSE G | | | | | | | | |
| RAMIREZ, JUAN P | | | | | | | | |
| RAMIREZ, LAYSHA | | | | | | | | |
| RAMIREZ, LISA | | | | | | | | |
| RAMIREZ, MARCELA | | | | | | | | |
| RAMIREZ, MARIA | | | | | | | | |
| RAMIREZ, MARIA | | | | | | | | |
| RAMIREZ, MARIA D | | | | | | | | |
| RAMIREZ, MARIA T | | | | | | | | |
| RAMIREZ, MARIO | | | | | | | | |
| RAMIREZ, MELISSA L | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RAMIREZ, MICHELLE M | | | | | | | | |
| RAMIREZ, NICOLE M | | | | | | | | |
| RAMIREZ, NOEMI | | | | | | | | |
| RAMIREZ, NORA E | | | | | | | | |
| RAMIREZ, PABLO | | | | | | | | |
| RAMIREZ, PHUONG | | | | | | | | |
| RAMIREZ, RAMIRO | | | | | | | | |
| RAMIREZ, RAQUEL | | | | | | | | |
| RAMIREZ, ROBERT | | | | | | | | |
| RAMIREZ, ROSA MARIA I | | | | | | | | |
| RAMIREZ, RUTH | | | | | | | | |
| RAMIREZ, SARA | | | | | | | | |
| RAMIREZ, VALERIE E | | | | | | | | |
| RAMIREZ, VANESSA R | | | | | | | | |
| RAMIREZ, YESENIA | | | | | | | | |
| RAMIREZ, ZURISADAI | | | | | | | | |
| RAMIRO ALCALA | 559 EAST ALISAL ST,STE 108 | | | | SALINAS | CA | 93905 | |
| RAMIRO ALCALA | 559 EAST ALISAL STREET, #108 | ATTN: RAMIRO ALCALA | | | SALINAS | CA | 93905 | |
| RAMIRO, OLIVIA V | | | | | | | | |
| RAMON JURADO | 1558 CEZANNE CIRCLE | | | | EL PASO | TX | 79936 | |
| RAMON, CHRISTINA M | | | | | | | | |
| RAMON, JOE | | | | | | | | |
| RAMONA VASQUEZ JR | 10502 TOMWOOD AVE | | | | EL PASO | TX | 79925 | |
| RAMONES, MARCI K | | | | | | | | |
| RAMONEZ, CRUZ | | | | | | | | |
| RAMOS SANCHEZ, MANUEL | | | | | | | | |
| RAMOS, ANGELITA | | | | | | | | |
| RAMOS, BECKY | | | | | | | | |
| RAMOS, CAROLINA | | | | | | | | |
| RAMOS, CINDY | | | | | | | | |
| RAMOS, DELILAH | C/O REGINALD IBE | LAW FIRM OF IBE AND ASSOCIATES | 10101 HARWIN, SUITE 327 | | HOUSTON | TX | 77036 | 1687 |
| RAMOS, DELMIRA | | | | | | | | |
| RAMOS, EDUVELIA | | | | | | | | |
| RAMOS, ELENA | | | | | | | | |
| RAMOS, JESSICA | | | | | | | | |
| RAMOS, JUAN | | | | | | | | |
| RAMOS, KAMALAH | | | | | | | | |
| RAMOS, MYRNA V | | | | | | | | |
| RAMOS, NANCY M | | | | | | | | |
| RAMOS, SANDY | | | | | | | | |
| RAMOS, SHAY N | | | | | | | | |
| RAMOS, TRAVIS | C/O REGINALD IBE | LAW FIRM OF IBE AND ASSOCIATES | 10101 HARWIN, SUITE 327 | | HOUSTON | TX | 77036 | 1687 |
| RAMOS-DIBA, BIANCA | | | | | | | | |
| RAMSAY, MELISSA A | | | | | | | | |
| RAMSEURE, DEMONT | | | | | | | | |
| RAMSEY ONG | | | | | | | | |
| RAMSEY, INESHIA | | | | | | | | |
| RAMSEY, NEENA | | | | | | | | |
| RAMSEY, RENEE M | | | | | | | | |
| RAN-HOW, INC. | PO BOX 111281 | | | | MEMPHIS | TN | 38111 | |
| RANCHO BERNARDO CONS INC | ATTN NAWSHABA SIDDIKY | 16278 CAYENNE RIDGE RD | | | SAN DIEGO | CA | 92127 | |
| RANCHO BERNARDO CONS INC | ATTN: NAWSHABA SIDDIKY | 995 POSTAL WAY STE 118 | | | VISTA | CA | 92083 | |
| RANCHO BERNARDO CONSULTANTS INC | 16279 CAYENNE RIDGE ROAD | ATTN: NAWSHABA SIDDIKY | | | SAN DIEGO | CA | 92127 | |
| RANCHO BERNARDO CONSULTANTS INC | 995 POSTAL WAY STE. 118 | | | | VISTA | CA | 92083 | |
| RANCHO PLAZA LLC | PO BOX 1869 | | | | MINDEN | NV | 89423 | |
| RANCOURT, MICHAEL J | | | | | | | | |
| RAND RD PROP DEER GROVE CROSS SHOP CTR | 4701 N. CUMBERLAND AVENUE | | | | NORRIDGE | IL | 60706 | |
| RAND ROAD PROPERTIES | 4701 N CUMBERLAND AVE | SUITE 27 | | | NORRIDGE | IL | 60706 | |
| RANDAL STEARNS | | | | | | | | |
| RANDALL HALL | 8656 TWP ROAD 508 | | | | BIG PRAIRIE | OH | 44611 | |
| RANDALL MYERS | GLORIA M MYERS | 14A NANEA AVENUE | | | WAIHIAWA | HI | 96786 | |
| RANDALL NILSEN | | | | | | | | |
| RANDALL YARBROUGH | PATRICIA SCHORLE | 940 CREST DR E | | | JACKSONVILLE | FL | 32221 | |
| RANDALL, DAVID W | | | | | | | | |
| RANDALL, MARIO J | | | | | | | | |
| RANDALL, PHYLLIS E | | | | | | | | |
| RANDLE, ANTOINETTE | | | | | | | | |
| RANDLE, FELICIA M | | | | | | | | |
| RANDLE, GEORGE | | | | | | | | |
| RANDLE, JEFFERY A | | | | | | | | |
| RANDLE, KAREN | | | | | | | | |
| RANDLE, MIKO S | | | | | | | | |
| RANDOLPH COUNTY TAX COLLECTOR | PO BOX 71089 | | | | CHARLOTTE | NC | 28272 | 1089 |
| RANDOLPH CTY TAX DEPT | DEPT 904 | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| RANDOLPH H LEWIS | PATRICIA LEWIS | 5323 MILITARY RD E UNIT A | | | TACOMA | WA | 98466 | |
| RANDOLPH RESTAURANTS LLC | MEADOW WOOD MANOR | 461 ROUTE 10 EAST | | | RANDOLPH | NJ | 07869 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RANDOLPH, CAROLYN | | | | | | | | |
| RANDOLPH, CHARLENE | | | | | | | | |
| RANDOLPH, KIMBERLY M | | | | | | | | |
| RANDY HARPER | 2301 W NOB HILL BLVD #7 | | | | YAKIMA | WA | 98902 | |
| RANDY HARPER | 407 PEAR AVENUE | ATTN: RANDY HARPER | | | YAKIMA | WA | 98908 | |
| RANDYS WINDOW CLEANING SERVICE | 4609 REGGIE ROAD | | | | RENO | NV | 89502 | |
| RANEY, LEONA | | | | | | | | |
| RANGE, ANGELA | | | | | | | | |
| RANGEL, CYNTHIA E | | | | | | | | |
| RANGEL, GEORGINA D | | | | | | | | |
| RANGEL, OSBALDO | | | | | | | | |
| RANKIN, TRISTAN E | | | | | | | | |
| RANKINS-ABRAMS, DONNA | | | | | | | | |
| RANSEY DEV. CORP OF INDIANA | 138 US HWY 66 EAST | | | | TELL CITY | IN | 47586 | |
| RANSIER, SHERRY | | | | | | | | |
| RANSOM, EDWIN | | | | | | | | |
| RANSOM, SHAREN | | | | | | | | |
| RANSOM-PERRY, CLARISSA L | | | | | | | | |
| RANZ, DAVID A | | | | | | | | |
| RAPER, JOHN F | | | | | | | | |
| RAPID COPY EQUIPMENT CO | 1320 SOUTH AVE | | | | TURLOCK | CA | 95380 | |
| RAPP, DAVID R | | | | | | | | |
| RAQUEL FOOSHEE | 129 E LENWOOD DR | | | | SPARKS | NV | 89431 | |
| RAQUEL P ROSALES | 9618 DAPPLE LN | | | | HOUSTON | TX | 77065 | |
| RAQUEL YBARRA | JAVIER YBARRA | 2217 FULLERTON AVE | | | MCALLEN | TX | 78504 | |
| RARES GIURGIU | 168 WINDOVER RD APT 6 | | | | MEMPHIS | TN | 38111 | |
| RASHAD WESLEY | 10550 BAYMEADOWS RD UNIT 804 | | | | JACKSONVILLE | FL | 32256 | |
| RASHEEDAH J PAYNE | 2784 S CLARK DRIVE | | | | EAST POINT | GA | 30344 | 6802 |
| RASIC, JENNIFER A | | | | | | | | |
| RASPUTIN LAGASCA JR | | | | | | | | |
| RATCHFORD, BEVERLY | | | | | | | | |
| RATES, CHARLOTTE A | | | | | | | | |
| RATLIFF, LINDA | | | | | | | | |
| RATLIFF, TERESA | | | | | | | | |
| RATNER RETAIL GROUP 5000 LLC | HARRY RATNER | C/O ARCADIA MANAGEMENT | PO BOX 10 | | SCOTTSDALE | AZ | 85252 | 0010 |
| RATNER RETAIL GROUP 5000, LLC | POST OFFICE BOX 10 | | | | SCOTTSDALE | AZ | 85252 | |
| RATNER, ADAM | | | | | | | | |
| RATRA ENTERPRISES | C/O NORTHSTAR MANAGEMENT, INC. | 7108 NORTH FRESNO STREET, STE 370 | | | FRESNO | CA | 93720 | |
| RATTLEY, SANTITA | | | | | | | | |
| RAUEN, TAMMY | | | | | | | | |
| RAUL ALVAREZ | 868 CALLE CALABASAS | | | | RIO RICO | AZ | 85648 | |
| RAUL BRIONES | 203 E CRANE | | | | SAN ANTONIO | TX | 78214 | |
| RAUL T TORRES | RACHEL A TORRES | 9811 TILTREE ST | | | HOUSTON | TX | 77075 | |
| RAVENKAMP, HEATHER | | | | | | | | |
| RAVENWOOD SC LLC | PO BOX 64288 | | | | BALTIMORE | MD | 21264 | |
| RAVENWOOD SHOPPING CENTER LLC | C/O SAUL HOLDINGS LIMITED | PO BOX 64288 | | | BALTIMORE | MD | 21264 | 4288 |
| RAVER, LINDA J | | | | | | | | |
| RAVI A JAYASHANKAR | 9263 CURLING POND LN | | | | ARLINGTON | TN | 38002 | |
| RAVUTH, ALLEN S | | | | | | | | |
| RAWLISON, OGRETTA Y | | | | | | | | |
| RAY & PETES BARBER SHOP | 1113 C STREET | | | | FLORESVILLE | TX | 78114 | |
| RAY BOST | 1055 JACKSON ROAD | | | | SALISBURY | NC | 28146 | |
| RAY CATENA BMW OF WESTCHESTER | 525 TARRYTOWN ROAD | | | | WHITEPLAINS | NY | 10607 | |
| RAY COLWELL | | | | | | | | |
| RAY DOUGLAS SCHELIN | 227 NORTH 3RD AVENUE | ATTN: RAY DOUGLAS SCHELIN | | | OAKDALE | CA | 95361 | |
| RAY, BERNITA | | | | | | | | |
| RAY, CABRINA | | | | | | | | |
| RAY, DOROTHY | | | | | | | | |
| RAY, IRENE | | | | | | | | |
| RAY, JEMILLE | | | | | | | | |
| RAY, KIMBERLY | | | | | | | | |
| RAY, LAURA M | | | | | | | | |
| RAY, MARIA E | | | | | | | | |
| RAY, MARQUIA D | | | | | | | | |
| RAY, RUTH | | | | | | | | |
| RAY, STEPHANIE E | | | | | | | | |
| RAYANI, SHAMSUDDIN | | | | | | | | |
| RAYBORN, TAMMY | | | | | | | | |
| RAYESKI, KRISTA | | | | | | | | |
| RAYMOND A COLWELL | | | | | | | | |
| RAYMOND BURDITT | SUSAN BURDITT | 1474 NW 92ND ST | | | SEATTLE | WA | 98117 | |
| RAYMOND CHOW | 700 RUSSELL ROAD | | | | SIDNEY | OH | 45365 | |
| RAYMOND CUMNEY | CARRIE CUMNEY | 2213 CORDOVA CT | | | PEKIN | IL | 61554 | |
| RAYMOND HARRELL | 226 E NORTH HILL DR | | | | SPRING | TX | 77373 | |
| RAYMOND KNAPP | 406 BERMUDA WAY | | | | LOUISVILLE | KY | 40243 | |
| RAYMOND MCNEAL | 9302 ADAMS AVE | | | | CLEVELAND | OH | 44108 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RAYMOND SHINE | 928 1/2 VIA CARMELITOS 86 | | | | LONG BEACH | CA | 90805 | |
| RAYMOND, AMY M | | | | | | | | |
| RAYMOND, JAMES P | | | | | | | | |
| RAYMOND, MAXWELL | | | | | | | | |
| RAYMONDVILLE ISD | TAX ASSESSOR/COLLECTOR | ONE BEARKAT BLVD | | | RAYMONDVILLE | TX | 78580 | 3351 |
| RAYMONDVILLE ISD TAX COLLECTOR | 1 BEARKAT BLVD | | | | RAYMONDVILLE | TX | 78580 | |
| RAYMUNDO LUCIO & PEDRO M. DEVORA | 1113 C STREET | | | | FLORESVILLE | TX | 78114 | |
| RAYS CARPET CLEANER | 106 A CARSON RD | | | | BIRMINGHAM | AL | 35215 | |
| RAYTHEON PROFESSIONAL SERVICES, LLC | MAIL STATION LB-RPS | 1200 S. JUPITER ROAD | ATTN: KRISTI KYHL | | GARLAND | TX | 75042 | |
| R8 ALLEN HOLDINGS LLC | 888 HAINES DRIVE | | | | LIBERTY | MO | 64068 | |
| R8 ALLEN HOLDINGS, LLC | 917 W 8TH AVE | | | | KEARNEY | MO | 64060 | |
| R8 ALLEN HOLDINGS, LLC | 917 WEST 8TH AVENUE | ATTN: RONALD B. ALLEN | | | KEARNEY | MO | 64060 | |
| RBS AMERICAS HQ | 600 WASHINGTON BOULEVARD | | ATTN: KEVIN CONNORS | | STAMFORD | CT | 06901 | |
| RBS AMERICAS HQ | ATTN:  KEVIN CONNORS & JEFF FARKAS | 600 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | |
| RC CONTRACTORS | 1150 YOST RD | | | | SAN BENITO | TX | 78586 | |
| RC TAX SERVICES, LLC | 1719 S MINNESOTA AVE | | | | SIOUX FALLS | SD | 57105 | |
| RC TAX SERVICES, LLC | 1723 TEPEE STREET | ATT: TIM NELSON ALLEN NELSON JON NELSON | | | RAPID CITY | SD | 57702 | |
| RC TAX SERVICES, LLC | 3535 STURGIS ROAD | | | | RAPID CITY | SD | 57702 | |
| RCC SOUTH ELM PLAZA LLC | 440 WEST MARKET STREET | | | | GREENSBORO | NC | 27401 | |
| RCC SOUTH ELM PLAZA LLC | C/O RIVER CITY CAPITAL PROP MGMNT | PO BOX 17710 | | | RICHMOND | VA | 23226 | |
| RCR SERVICES | ROBERT L RIPP | 1918 W ALICE AVE | | | WEST PEORIA | IL | 61604 | 5104 |
| RCS ENTERPRISES, LLC | 824 4TH AV | ATTN: CHAD STEPP | | | HUNTINGTON | WV | 25701 | |
| RCS ENTERPRISES, LLC | 825 4TH AVE | | | | HUNTINGTON | WV | 25701 | |
| READING, MICHELLE | | | | | | | | |
| READING, REBECCA A | | | | | | | | |
| REAL PROPERTY ASSOCIATES | 8001 - 14TH AVENUE NORTHEAST | | | | SEATTLE | WA | 98115 | |
| REAL PROPERTY ASSOCIATES CORP | 8001 14TH AVENUE NORTHEAST | | | | SEATTLE | WA | 98115 | |
| REAL, DAWNETTE | | | | | | | | |
| REAL, LAURA | | | | | | | | |
| REALOGY CORP | ATTN:  BRIAN SWEENEY | 1 CAMPUS DRIVE | | | PARSIPPANY | NJ | 07054 | |
| REALOGY CORP | VALERIE WYDRA | GLOBAL CLIENT SOLUTIONS LLC | 1 CAMPUS DRIVE | | PARSIPPANY | NJ | 07054 | |
| REALTY ASSOCIATES FUND | PO BOX 842667 | | | | BOSTON | MA | 02284 | |
| REALTY ASSOCIATES FUND VII LP | 401 N CATTLEMEN ROAD | SUITE 100 | | | SARASOTA | FL | 34232 | |
| REALTY ASSOCIATES FUND VII LP | JWM MANAGEMENT INC | BOX 223247 | | | PITTSBURGH | PA | 15251 | |
| REALTY ASSOCIATES FUND VII LP | PO BOX 11373 | | | | NEWARK | NJ | 07101 | |
| REAM, DANIEL | | | | | | | | |
| REAM, THOMAS A | | | | | | | | |
| REAMOUS, PAMELA P | | | | | | | | |
| REASOR, SHAWNTE | | | | | | | | |
| REAVES, CHRISTINE | | | | | | | | |
| REAVES, MYESHIA | | | | | | | | |
| REAVES, ROBIN | | | | | | | | |
| REAVES, TERRY B | | | | | | | | |
| REBECCA ARROWOOD | | | | | | | | |
| REBECCA BLAKE | DAVID BLAKE | 12611 LAKE CITY BLVD | | | LAKEWOOD | WA | 98498 | |
| REBECCA GUTIERREZ | 365 E LOUISE AVE SP 34 | | | | LATHROP | CA | 95330 | |
| REBECCA GUTIERREZ | 365 EAST LOUISE SP34 | | | | LATHROP | CA | 95330 | |
| REBECCA MARRERO | 8580 ARGYLE BUSINESS LOOP | UNIT 405 | | | JACKSONVILLE | FL | 32244 | |
| REBECCA R COOK | 5291 OLD ATLANTA RD | LOT 255 | | | HAMPTON | GA | 30228 | |
| REBECCA REYNA | | | | | | | | |
| REBECCA ROBINSON | | | | | | | | |
| REBECCA SEEMAN | | | | | | | | |
| RECALL | 15311 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| RECALL | PO BOX 932726 | | | | ATLANTA | GA | 31193 | 2726 |
| RECALL SECURE DESTRUCTION SERVICES | 015311 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RECALL SECURE DESTRUCTION SERVICES | PO BOX 932726 | | | | ATLANTA | GA | 31193 | 2726 |
| RECHY, NANCY G | | | | | | | | |
| RECIO, JASON | | | | | | | | |
| RECKERS, GEORGE A | | | | | | | | |
| RECOGNITION EGRAVING & AWARDS LTD | 18124 WEDGE PKWY #424 | | | | RENO | NV | 89511 | |
| RED CENT EAST INC | 100 FRONT STREET | SUITE 550 | | | W CONSHOHOCKON | PA | 19428 | |
| RED CENT EAST INC | ONE TOWER BRIDGE | SUITE 500 | | | W CONSHOHOCKEN | PA | 19428 | |
| RED CENT EAST, INC. | 855 WEST BLOOMINGDALE AVE | | | | BRANDON | FL | 33511 | |
| RED CENT EAST, INC. | ONE TOWER BRIDGE, SUITE 550 | ATTN: GEORGE P. ALBERICI | | | WEST CONSHOHOCKEN | PA | 19428 | |
| RED CENT EAST, INC. | PO BOX 13787 | | | | TAMPA | FL | 33681 | |
| RED CENT EAST, INC. DBA JACKSON HEWITT | 109 WEST HENDRY ST | | | | HINESVILLE | GA | 31313 | |
| RED CENT EAST, INC. DBA JACKSON HEWITT | 13631 TAMIAMI TRAIL | | | | NORTH PORT | FL | 34287 | |
| RED CENT EAST, INC. DBA JACKSON HEWITT | 2653 S FAIRHILL STREET | | | | PHILADELPHIA | PA | 19148 | |
| RED CENT EAST, INC. DBA JACKSON HEWITT | 5665 HWY 21 SOUTH | | | | RINCON | GA | 31326 | |
| RED CENT EAST, INC. DBA JACKSON HEWITT | 855 WEST BLOOMINGDALE AVE | | | | BRANDON | FL | 33511 | |
| RED CENT EAST, INC. DBA JACKSON HEWITT | 9701 FORD AVE, STE 109 | | | | RICHMOND HILL | GA | 31324 | |
| RED CENT, INC. | 510 E BASELINE RD., D9 | | | | PHOENIX | AZ | 85042 | |
| RED CENT, INC. | P.O. BOX 13787 | ATTN: GEORGE ALBERICI | | | TAMPA | FL | 33681 | |
| RED CENT, INC. | PO BOX 13787 | | | | TAMPA | FL | 33681 | |
| RED CENT, INC. DBA JACKSON HEWITT | 1450 N DYSART RD A15 | | | | AVONDALE | AZ | 85323 | |
| RED CENT, INC. DBA JACKSON HEWITT | 510 E BASELINE RD | D-9 | | | PHOENIX | AZ | 85042 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| REDA, AREFAINE | | | | | | | | |
| REDA, MELANIE | | | | | | | | |
| REDA, MELANIE C | | | | | | | | |
| REDD, CALONI | | | | | | | | |
| REDD, FATIMA | | | | | | | | |
| REDD, KIMBERLY N | | | | | | | | |
| REDD, LINDA A | | | | | | | | |
| REDD, SIERRA | | | | | | | | |
| REDD, STYRUS | | | | | | | | |
| REDDEL, CHRISTOPHER A | | | | | | | | |
| REDDELL, ANDREW M | | | | | | | | |
| REDDEN, DANIEL R | | | | | | | | |
| REDDICK, MATIAH S | | | | | | | | |
| REDDICKS, HAROLD V | | | | | | | | |
| REDDING, RAMON D | | | | | | | | |
| REDDING, REGINALD | | | | | | | | |
| REDDING, RHODA A | | | | | | | | |
| REDDING, ROSEMARIE G | | | | | | | | |
| REDELCO CO. INC. | 806 MORGAN BLVD., STE. C | | | | HARLINGEN | TX | 78550 | |
| REDELCO INC | 806 MORGAN BLVD STE A | | | | HARLINGEN | TX | 78550 | |
| REDFERN, CLAIRE | | | | | | | | |
| REDHAWK, SHARLENE | | | | | | | | |
| REDHAWK, SHARLENE | | | | | | | | |
| REDINGER REALTY INC | 1533 WEST 38TH ST | | | | ERIE | PA | 16508 | |
| REDMAN, RICHARD | | | | | | | | |
| REDMAN, TERESA | | | | | | | | |
| REDMON, ROSHAUNTA J | | | | | | | | |
| REDMOND ENTERPRISES | 2900 FALMOUTH DR | | | | LOUISVILLE | KY | 40205 | |
| REDMOND ENTERPRISES LLC | 2900 FALMOUTH DRIVE | | | | LOUISVILLE | KY | 40205 | |
| REDMOND, ERIKA L | | | | | | | | |
| REDMOND, JENNIFER | | | | | | | | |
| REDMOND, KENDRA M | | | | | | | | |
| REDMOND, LAVONZELLA | | | | | | | | |
| REDMOND, STEVEN | | | | | | | | |
| REDMOND, THECLA | | | | | | | | |
| REDROW, EDWARD | | | | | | | | |
| REDROW, EDWARD D | | | | | | | | |
| REECE, AMANDA | | | | | | | | |
| REECE, BARBARA | | | | | | | | |
| REECE, MAURICIO A | | | | | | | | |
| REED SMITH LLP | ATTN ELIZABETH A. MCGOVERN, ESQ. | 2500 ONE LIBERTY PLACE | 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| REED SMITH LLP | ATTN J.CORY FALGOWSKI, ESQ. | 1201 N. MARKET STREET, SUITE 1500 | | | WILMINGTON | DE | 19801 | |
| REED SMITH LLP | ATTN MATTHEW E. TASHMAN, ESQ. | 2500 ONE LIBERTY PLACE | 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| REED SMITH LLP | ATTN: MATTHEW E TASHMAN | 2500 ONE LIBERTY PLACE | 1650 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| REED SMITH LLP | PO BOX 7777-W4055 | | | | PHILADELPHIA | PA | 19175 | 4055 |
| REED, BARBARA E | | | | | | | | |
| REED, CANDACE R | | | | | | | | |
| REED, CHERYL J | | | | | | | | |
| REED, EVAN | | | | | | | | |
| REED, JAMAAD | | | | | | | | |
| REED, JEANNETTE L | | | | | | | | |
| REED, LACELIA T | | | | | | | | |
| REED, LAVERNA J | | | | | | | | |
| REED, LEXUS | | | | | | | | |
| REED, MELISSA | | | | | | | | |
| REED, PATRICIA | | | | | | | | |
| REED, PRISCILLA | | | | | | | | |
| REED, RASHAD D | | | | | | | | |
| REED, RAUSHANAH | | | | | | | | |
| REED, SHAWNTE | | | | | | | | |
| REED, TERI | | | | | | | | |
| REED, TERI R | | | | | | | | |
| REED, VERONICA | | | | | | | | |
| REED, VICKI L | | | | | | | | |
| REED, WILLIAM | | | | | | | | |
| REED-DIXON, TARSHA | | | | | | | | |
| REEDER, EDWARD | | | | | | | | |
| REEDY, MARILYN | | | | | | | | |
| REES, THOMAS G | | | | | | | | |
| REESE, CYNTHIA L | | | | | | | | |
| REESE, HOLLY | | | | | | | | |
| REESE, MARK | | | | | | | | |
| REESE, MICHELLE M | | | | | | | | |
| REESE, STEPHANIE | | | | | | | | |
| REESE, TOREY L | | | | | | | | |
| REEVA S PALAFOX | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| REEVES, CARLENE C | | | | | | | | |
| REEVES, DAVID L | | | | | | | | |
| REEVES, DEBRA A | | | | | | | | |
| REEVES, GINO | | | | | | | | |
| REEVES-WASHINGTON, DEBORAH | | | | | | | | |
| REFFIT, BRENDA | | | | | | | | |
| REFLOW, DAVID M | | | | | | | | |
| REFUND AMERICA TAX SERVICES, LLC | 3956 COUNTY ROAD 85 | ATTN: JAMES SUEHR | | | FLORENCE | AL | 35633 | |
| REFUND AMERICA, LLC. | 3965 COUNTY ROAD 85 | | | | FLORENCE | AL | 35633 | |
| REFUNDS R US, LLP | 704 SOUTH GAMMON RD | ATTN: TERRY L. KLICKO | | | MADISON | WI | 53179 | |
| REFUNDS R US, LLP | JACKSON HEWITT TAX SERVICE | 704 S. GAMMON RD. | | | MADISON | WI | 53719 | |
| REGALADO, MARIA | | | | | | | | |
| REGAN, FRANCES M | | | | | | | | |
| REGENCY CENTER | 8044 MONTGOMERY ROAD, SUITE 520 | | | | CINCINNATI | OH | 45236 | |
| REGENCY CENTER | C/O MCD RC OH MILFORD LLC | PO BOX 643472 | | | PITTSBURGH | PA | 15264 | |
| REGENCY CENTER | ONE INDEPENDENT DRIVE | SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| REGENCY COMMERCIAL ASSOCIATES, L.L.C. | 330 CROSS POINTE BOULEVARD | | | | EVANSVILLE | IN | 47715 | |
| REGENCY DEVELOPEMENTS LLC | 1669 W HORIZON RIDGE PKWY | STE 100 | | | HENDERSON | NV | 89012 | |
| REGENCY DEVELOPEMENTS LLC | 4755 DEAN MARTIN DR | | | | LAS VEGAS | NV | 89103 | 4141 |
| REGENCY DEVELOPMENTS, LLC | 1669 W. HORIZON RIDGE PKWY, SUITE 100 | | | | HENDERSON | NV | 89012 | |
| REGENCY PLAZA LLC | C/O BUFFALO REALTY INC | PO BOX 232331 | | | LAS VEGAS | NV | 89105 | |
| REGENCY PLAZA, LLC | P.O. BOX 232331 | | | | LAS VEGAS | NV | 89105 | |
| REGENCY SQUARE MALL | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | 1665 |
| REGENCY SQUARE MALL | RS PROPERTIES INC | SDS-12-1665 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 1665 |
| REGENCY UTILITIES INC | C/O THE REGENCY GROUP INC | ONE INDEPENDENT DRIVE SUITE 312 | | | JACKSONVILLE | FL | 32202 | |
| REGENCY UTILITIES INC | C/O THE REGENCY GROUP INC | ONE INDEPENDENT DRIVE SUITE 3120 | | | JACKSONVILLE | FL | 32202 | |
| REGENT BROADCASTING OF BUFFALO | PO BOX 643721 | | | | CINCINNATI | OH | 45264 | |
| REGENT BROADCASTING OF BUFFALO | TOWNSQUARE MEDIA | WYRK WJYE WECK WBLK WBUF | PO BOX 29840 | | NEW YORK | NY | 10087 | |
| REGENT BROADCASTING OF BUFFALO | WYRK-FM WJYE-FM WECK AM WBLK-FM WBUF-FM | PO BOX 643721 | | | CINCINNATI | OH | 45264 | |
| REGENT BROADCASTING OF FLINT INC | 3338 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| REGENT BROADCASTING OF FLINT INC | PO BOX 643256 | | | | CINCINNATI | OH | 45264 | 3256 |
| REGENT COMMUNICATIONS INC | PO BOX 643253 | | | | CINCINNATI | OH | 45264 | 3253 |
| REGENT COMMUNICATIONS INC | PO BOX 643268 | | | | CINCINNATI | OH | 45264 | |
| REGENT COMMUNICATIONS INC | WGLO FM | PO BOX 643268 | | | CINCINNATI | OH | 45264 | 3268 |
| REGIMENT CAPITAL ADVISORS, LP | 222 BERKELEY STREET | 12TH FLOOR | ATTN: ROB SPORK | | BOSTON | MA | 02116 | |
| REGIMENT CAPITAL LTD | C/O REGIMENT CAPITAL ADVISORS, LP | ATTN: ROB SPORT | 222 BERKELEY STREET | 12TH FLOOR | BOSTON | MA | 02116 | |
| REGINA R GONZALEZ | 573 SONESTA APT 2 | | | | HARLINGEN | TX | 78550 | |
| REGINALD IBE | LAW FIRM OF IBE AND ASSOCIATES | 10101 HARWIN, SUITE 327 | | | HOUSTON | TX | 77036 | 1687 |
| REGINALD JACKSON | 11732 E ADRIATIC PL | | | | AURORA | CO | 80014 | |
| REGIONAL INCOME TAX AGENCY | P.O. BOX 89475 | | | | CLEVELAND | OH | 44101 | 6475 |
| REGIONAL INCOME TAX AGENCY | P.O. BOX 94736 | | | | CLEVELAND | OH | 44101 | 4736 |
| REGIONAL TAX AGENCY | PO BOX 89475 | | | | CLEVELAND | OH | 44101 | 6475 |
| REGISTER CITIZEN | 190 WATER STREET | PO BOX 58 | | | TORRINGTON | CT | 06790 | |
| REGISTER PUBLICATIONS | PO BOX 4128 | | | | LAWRENCEBURG | IN | 47025 | |
| REGISTER RECEIPT ADVERTISING INC | 14401 E 42ND ST | | | | INDEPENDENCE | MO | 64055 | |
| REGISTER TAPE NETWORK | 25300 RYE CANYON ROAD | | | | VALENCIA | CA | 91355 | |
| REGISTER TAPE NETWORK | PO BOX 5990 | | | | VALENCIA | CA | 91385 | 5990 |
| REGISTER TAPES UNLIMITED INC | 155 W HOSPITALITY LANE | SUITE 207 | | | SAN BERNADINO | CA | 92408 | |
| REGISTER TAPES UNLIMITED INC | 17015 PARK ROW | | | | HOUSTON | TX | 77084 | |
| REGISTER TAPES UNLIMITED INC | DBA CUSTOMER INFORMATION CENTER | 1735 CENTRAL AVENUE SUITE 101 | | | LABANY | NY | 12205 | |
| REGULAS DRAIN CLEANING SRVC INC | SCOTT ALLEN REGULA | 1142 IBIS ROAD | | | JACKSONVILLE | FL | 32216 | |
| REGUS BUSINESS CENTRE LLC | REGUS MANAGEMENT GROUP | PO BOX 842456 | | | DALLAS | TX | 75284 | 2456 |
| REHA, MARY L | | | | | | | | |
| REHANA Y. MALIK & AFZAL J. MALIK | 5581 ASPEN AVE. | | | | PORTAGE | IN | 46368 | |
| REICH, BRADY R | | | | | | | | |
| REID ROAD MUD #1 | 11111 KATY FWY 725 | | | | HOUSTON | TX | 77079 | |
| REID, BETHYL L | | | | | | | | |
| REID, CHARLES E | | | | | | | | |
| REID, DEANGELA | | | | | | | | |
| REID, JACQUELYN C | | | | | | | | |
| REID, JOEL | | | | | | | | |
| REID, TERRIE R | | | | | | | | |
| REID-THOMAS, GLENVILLE G | | | | | | | | |
| REILLY, MEGHAN L | | | | | | | | |
| REILLY, NICOLE | | | | | | | | |
| REILLY, PETER F | | | | | | | | |
| REILLY, PETER F | | | | | | | | |
| REINE, CETA J | | | | | | | | |
| REINECKE, SHERYL | | | | | | | | |
| REISER, GLENN S | | | | | | | | |
| REISS, STEPHEN | | | | | | | | |
| REISS, STEPHEN P | | | | | | | | |
| REITER, CHARMAINE | | | | | | | | |
| RELIABLE TAX ACCOUNTING SERVICES, I | 95-19 SUTPHIN BLVD. | ATTN: HARVINDER SINGH | | | JAMAICA | NY | 11435 | |
| RELIANCE SERVICES, INC. | 2 STONE GATE MALL | ATTN: VIJAY K. SOOD | | | ROSLYN | NY | 11576 | |
| RELIANT ENERGY RETAIL SERVICES INC | PO BOX 4932 | | | | HOUSTON | TX | 77210 | 4932 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RELIANT ENERGY RETAIL SERVICES INC | PO BOX 650475 | | | | DALLAS | TX | 75265 | 0475 |
| RELIFORD, LINDA | | | | | | | | |
| REMAX PREMIER PROPERTIES | 5250 NEIL RD STE 100 | | | | RENO | NV | 89502 | |
| REMBACKI, CHARLES F | | | | | | | | |
| REMBERT, KESIA | | | | | | | | |
| REMLING, CONSTANCE M | | | | | | | | |
| REN, LIJING | | | | | | | | |
| RENAISSANCE RE MGMT & DEV CO | 1620 LOUGHBOROUGH CT | | | | KERNERSVILLE | NC | 27284 | 8608 |
| RENAISSANCE REAL ESTATE MANAGEMENT | 1620 LOUGHBOROUGH COURT | | | | KERNESVILLE | NC | 27284 | |
| RENAUD, JENNIFER | | | | | | | | |
| RENDALL, DENNIS | | | | | | | | |
| RENDER, LAJUANA | | | | | | | | |
| RENDER, MAHOGANY R | | | | | | | | |
| RENDER-PATE, TAMIKO L | | | | | | | | |
| RENDON, ERNESTINE L | | | | | | | | |
| RENDON, GLORIA | | | | | | | | |
| RENDON, RICHARD F | | | | | | | | |
| RENE CONTRERAS | RT 1 BOX 62 | | | | SAN BENITO | TX | 78586 | |
| RENE, ANDRE | | | | | | | | |
| RENEE BOGUE | 204 WILLOW AVE NE | | | | MASSILLON | OH | 44164 | |
| RENEE LEYBA | | | | | | | | |
| RENEE M LOPEZ | 9328 TALL WOOD LANE | | | | LAS VEGAS | NV | 89129 | |
| RENEE MATTELIANO | | | | | | | | |
| RENEE SMITH JONES | PO BOX 82483 | | | | HAPEVILLE | GA | 30354 | |
| RENEE WEBSTER | | | | | | | | |
| RENER, ELLEN M | | | | | | | | |
| RENER, RACHEL A | | | | | | | | |
| RENFROE OUTDOOR | EAGLE WEST LLC | 4611 IVEY DRIVE ST 450 | | | MACON | GA | 31206 | |
| RENFROE, MICHAEL | | | | | | | | |
| RENFROE, ROSETTA | | | | | | | | |
| RENKEN, SUSAN | | | | | | | | |
| RENNER, CHRIS P | | | | | | | | |
| RENNER, ELIZABETH A | | | | | | | | |
| RENO RADIO REPRESENTATIVES LLC | KRNO-FM | 961 MATLEY LANE SUITE 120 | | | RENO | NV | 89502 | |
| RENO, RUTH | | | | | | | | |
| RENTA, KIM | | | | | | | | |
| RENTERIA, MARIA DE LOS ANGELES | | | | | | | | |
| RENTERIA, NORMA E | | | | | | | | |
| RENTERIA, ROSALBA | | | | | | | | |
| REPLOGLE, JUDY B | | | | | | | | |
| REPUBLIC BANK | ATTN JENNIFER WELLS | 200 SOUTH 7TH STREET STE 4 | | | LOUISVILLE | KY | 40202 | |
| REPUBLIC BANK | PO BOX 2348 | | | | LOUISVILLE | KY | 40201 | |
| REPUBLIC BANK & TRUST COMPANY | 601 W. MARKET STREET | | ATTN: GENERAL COUNSEL | | LOUISVILLE | KY | 40202 | |
| REPUBLIC BANK & TRUST COMPANY | 601 W. MARKET STREET | | ATTN: WILLIAM NELSON, MANAGING DIRECTOR | | LOUISVILLE | KY | 40202 | |
| REPUBLIC SERVICE OF FLORIDA LP | DBA ALL SERVICE REFUSE | 751 NW 31 AVENUE | | | FORT LAUDERDALE | FL | 33311 | |
| REPUBLIC SERVICE OF FLORIDA LP | DBA ALL SERVICE REFUSE | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | 1099 |
| REPUBLIC SERVICE OF FLORIDA LP | DBA ALL SERVICE REFUSE | PO BOX 9001191 | | | LOUISVILLE | KY | 40290 | 1191 |
| REPUBLIC SERVICE OF FLORIDA LP | DBA SOUTHLAND WASTE SYSTEMS | PO BOX 9001772 | | | LOUISVILLE | KY | 40290 | 1772 |
| REPUBLIC SERVICES OF KENTUCKY INC | 1423 S JACKSON ST | | | | LOUISVILLE | KY | 40208 | |
| REPUBLIC SERVICES OF KENTUCKY INC | M&M SANITATION 993 | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | 1099 |
| REPUBLIC SERVICES OF KENTUCKY INC | PO BOX 9001825 | | | | LOUISVILLE | KY | 40290 | 1825 |
| REQUENEZ, LESLIE | | | | | | | | |
| RESCHKE, MICHAEL A | | | | | | | | |
| RESCHMAN, JO RAE | | | | | | | | |
| RESCHMAN, VALERIE | | | | | | | | |
| RESEARCH DATA GROUP INC | PO BOX 883213 | | | | SAN FRANCISCO | CA | 94188 | |
| RESENDEZ, SEAN | | | | | | | | |
| RESENDIZ, RUBEN D | | | | | | | | |
| RESHAWNDA JONES | | | | | | | | |
| RESNICK-WARD, LESLEY C | | | | | | | | |
| RESTORE BOARD UP | 4447 W CORTLAND STREET | | | | CHICAGO | IL | 60639 | |
| RETA, ONEIDA L | | | | | | | | |
| RETAIL CENTER INVESTMENTS | ATTN WALTER JOHNSON | 7836 NEWPORT | | | MILLINGTON | TN | 38053 | |
| RETAIL CENTER INVESTMENTS | WALTER F JOHNSON | 5437 NAVY ROAD | | | MILLINGTON | TN | 38053 | |
| RETAIL CENTER PARTNERS LTD | C/O WATT MANAGEMENT COMPANY | N MESA PLAZA DEPT 2783-110887 | | | LOS ANGELES | CA | 90084 | 2783 |
| RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., SUITE 3040 | | | | SANTA MONICA | CA | 90405 | |
| RETAIL MARKETING SYSTEMS CORP | PO BOX 70258 | | | | HOUSTON | TX | 77270 | |
| RETAIL PROPERTIES INC | 8669 BAYPINE ROAD STE 100 | | | | JACKSONVILLE | FL | 32256 | |
| REUBEN GRIMES | 43114 32ND AVE E | | | | EATONVILLE | WA | 98328 | |
| REUPERT HEATING & A/C 1 | 512 CROOKSHANK ROAD | | | | CINCINNATI | OH | 45238 | |
| REUST, LINDSAY | | | | | | | | |
| REUTER, DOUGLAS T | | | | | | | | |
| REUTHER, JAMES B | | | | | | | | |
| REUTHER, MAUREEN C | | | | | | | | |
| REVAK, ERIN O | | | | | | | | |
| REVILLA, ALMA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| REVTRAX INC | 404 PARK AVENUE SOUTH | 2ND FL | | | NEW YORK | NY | 10016 | |
| REVTRAX INC | 520 E 76TH ST 2F | | | | NEW YORK | NY | 10021 | |
| REX L RESENDEZ | 2129 VISTA VERDE CIR W | | | | HARLINGEN | TX | 78550 | |
| REYES CRISPIN | 16100 HENDERSON PASS APT 407 | | | | SAN ANTONIO | TX | 78232 | |
| REYES, ABIGAIL | | | | | | | | |
| REYES, ALMA | | | | | | | | |
| REYES, ANDREA | | | | | | | | |
| REYES, ANTHONY S | | | | | | | | |
| REYES, BENJAMIN | | | | | | | | |
| REYES, CASSIE | | | | | | | | |
| REYES, CYNTHIA T | | | | | | | | |
| REYES, EVELYN | | | | | | | | |
| REYES, GINA | | | | | | | | |
| REYES, GUILLERMINA | | | | | | | | |
| REYES, IMELDA | | | | | | | | |
| REYES, IRMA | | | | | | | | |
| REYES, IVELISSE | | | | | | | | |
| REYES, JASON | | | | | | | | |
| REYES, JOSELYN | | | | | | | | |
| REYES, KASSAUNDRA | | | | | | | | |
| REYES, LISA | | | | | | | | |
| REYES, MARIA | | | | | | | | |
| REYES, MARIBEL | | | | | | | | |
| REYES, MARTHA | | | | | | | | |
| REYES, MARY E | | | | | | | | |
| REYES, MONICA | | | | | | | | |
| REYES, RENEE L | | | | | | | | |
| REYES, RHONDA | | | | | | | | |
| REYES, RICARDO | | | | | | | | |
| REYES, SAMANTHA | | | | | | | | |
| REYES, SAMANTHA | | | | | | | | |
| REYES, SHEILA M | | | | | | | | |
| REYES, STEPHANIE L | | | | | | | | |
| REYES, SYLVIA G | | | | | | | | |
| REYES, VICTOR A | | | | | | | | |
| REYES, YDAHLIA | | | | | | | | |
| REYES-CALVILLO, ANDREA | | | | | | | | |
| REYNA, DORA T | | | | | | | | |
| REYNA, ESTELA | | | | | | | | |
| REYNA, HERLINDA | | | | | | | | |
| REYNA, JESUS J | | | | | | | | |
| REYNA, LAURA | | | | | | | | |
| REYNA, LEANNE | | | | | | | | |
| REYNA, MICHAEL A | | | | | | | | |
| REYNA, VERONICA | | | | | | | | |
| REYNA-PUGA, AMANDA N | | | | | | | | |
| REYNALDO FERNANDEZ | | | | | | | | |
| REYNERO, LILIA A | | | | | | | | |
| REYNOLDS, ANGELA | | | | | | | | |
| REYNOLDS, DAWN E | | | | | | | | |
| REYNOLDS, EVELYN | | | | | | | | |
| REYNOLDS, GENENNE | | | | | | | | |
| REYNOLDS, GRAHAM K | | | | | | | | |
| REYNOLDS, JAMIE | | | | | | | | |
| REYNOLDS, KAMAYL | | | | | | | | |
| REYNOLDS, KANDYCE A | | | | | | | | |
| REYNOLDS, KATHRYN E | | | | | | | | |
| REYNOLDS, LINDA J | | | | | | | | |
| REYNOLDS, LISA K | | | | | | | | |
| REYNOLDS, LYNNE M | | | | | | | | |
| REYNOLDS, MARGARET A | | | | | | | | |
| REYNOLDS, PATRICK H | | | | | | | | |
| REYNOLDS, ROBERT A | | | | | | | | |
| REYNOLDS, SOPHIA A | | | | | | | | |
| REYNOLDS, TRACEY L | | | | | | | | |
| REYNOSO, ALMA R | | | | | | | | |
| REYNOSO, JUAN A | | | | | | | | |
| REYNOSO, LEONEL J | | | | | | | | |
| REZA, JORGE | | | | | | | | |
| REZA, LEONOR | | | | | | | | |
| REZNIK, SIDNEY | | | | | | | | |
| RGV SANITATION CONTROL | PO BOX 1885 | | | | EDINBURG | TX | 78540 | |
| RH TACOMA PLACE | 2310 - 130TH PLACE NORTHEAST, STE. 202 | | | | BELLEVUE | WA | 98009 | |
| RH TACOMA PLACE | PO BOX 5003 | | | | BELLEVUE | WA | 98009 | 5003 |
| RH TAX & FINANCIAL SERVICE,INC. | 1784 LAKE STREET | | | | HANOVER PARK | IL | 60133 | |
| RH TAX & FINANCIAL SERVICE,INC. | 241 REGENCY DRIVE | ATTN: BALWINDER CHHOKAR | | | BARTLETT | IL | 60103 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RHALL, ANA | | | | | | | | |
| RHEA, KARA M | | | | | | | | |
| RHEA, MELISSA K | | | | | | | | |
| RHINES, JASMINE | | | | | | | | |
| RHINOTEK COMPUTER PRODUCTS | PO BOX 6205 | | | | CARSON | CA | 90749 | |
| RHL INC - BLACK SIGNS | 25113 21ST AVENUE | | | | ST CLOUD | MN | 56301 | |
| RHOADES, ALEXANDER G | | | | | | | | |
| RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER KILMARTIN | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| RHODEA, RICHARD D | | | | | | | | |
| RHODES, KELLY D | | | | | | | | |
| RHODES, KIZIJUANA | | | | | | | | |
| RHODES, SCOTT M | | | | | | | | |
| RHODES, SHERYL | | | | | | | | |
| RHODES, VENUS F | | | | | | | | |
| RHODY, JOETTE D | | | | | | | | |
| RHONDA RODRIGUEZ | 2664 COBBLESTONE FOREST DR | | | | JACKSONVILLE | FL | 32225 | |
| RHP MECHANICAL SYSTEMS INC | PO BOX 2957 | | | | RENO | NV | 89505 | |
| RHYNE, MARY | | | | | | | | |
| RHYTHM AND MOVES | PO BOX 47560 | | | | CHICAGO | IL | 60647 | 5005 |
| RI DIVISION OF TAXATION | STATE OF RHODE ISLAND | ONE CAPITOL HILL STE 9 | | | PROVIDENCE | RI | 02908 | 5811 |
| RIA FINANCIAL | 13850 CERRITOS CORPORATE DRIVE | SUITE E | | | CERRITOS | CA | 90703 | |
| RIBE, REBECCA L | | | | | | | | |
| RICARDO FERNANDEZ | | | | | | | | |
| RICARDO FERNANDEZ | | | | | | | | |
| RICARDO GUAJARDO | 201 OLD COUNTRY CLUB | | | | CONROE | TX | 77034 | |
| RICARDO JUSINO | CARMEN J JUSINO | 3423 W LYNDALE ST APT 2 | | | CHICAGO | IL | 60647 | |
| RICARDO MUNOZ | 11250 SHAEFIELD RD | | | | SAN ANTONIO | TX | 78254 | |
| RICARDO NAVARRO JR | BOX 7430 | | | | ALAMO | TX | 78516 | |
| RICARDO SANTILLAN SOTO | 8621 LAWSON APT 7 | | | | EL PASO | TX | 79904 | |
| RICARDO SEGOVIA | PO BOX 715 | | | | MESQUITE | NM | 88048 | |
| RICARDO TORRES | 10403 MUSTANG WALK | | | | SAN ANTONIO | TX | 78254 | |
| RICARTIA MCBRIDE | | | | | | | | |
| RICCI, ERIK J | | | | | | | | |
| RICCITELLI, DINO A | | | | | | | | |
| RICE, ALFREDA | | | | | | | | |
| RICE, EVERETT | | | | | | | | |
| RICE, FESTUS MICHEL | | | | | | | | |
| RICE, GARY | | | | | | | | |
| RICE, KAREN A | | | | | | | | |
| RICE, KENDRA D | | | | | | | | |
| RICE, KIM | | | | | | | | |
| RICE, KIMBERLY S | | | | | | | | |
| RICE, LYNDA L | | | | | | | | |
| RICE, MARIA | | | | | | | | |
| RICE, MONET D | | | | | | | | |
| RICE, NORMA J | | | | | | | | |
| RICE, SHADINA | | | | | | | | |
| RICE, TASSA L | | | | | | | | |
| RICE, TONI R | | | | | | | | |
| RICE-WILLIAMS, TAMMSHA | | | | | | | | |
| RICH, LATASHA N | | | | | | | | |
| RICHARD A BAXTER | | | | | | | | |
| RICHARD A LYONS | 8417 ROSEBOROUGH RD | | | | LOUISVILLE | KY | 40228 | |
| RICHARD A MILLER | JULIA K MILLER | 136 WOODCREST AVENUE | | | MORTON | IL | 61550 | |
| RICHARD A. ENGEL & KARYN E. ENGEL | 37599 OCEAN REEF | ATTN: RICHARD A. ENGEL | | | WILLOUGHBY | OH | 44094 | |
| RICHARD ALAN RIEFFER | 8151 MYSTERY DR APT B | | | | ARIZDA CITY | AZ | 85223 | |
| RICHARD BEAUCHANT | | | | | | | | |
| RICHARD C ARNOLD | | | | | | | | |
| RICHARD CAPP | | | | | | | | |
| RICHARD CAREY | 620 ZIMMER AVE | | | | ENDICOTT | NY | 13760 | |
| RICHARD COLANER | 51 WEST CANAL STREET | | | | NAVARRE | OH | 44662 | |
| RICHARD D KITTLESON | THERESA D KITTLESON | 1278 LARK AVENUE | | | BRIGHTON | CO | 80601 | |
| RICHARD D WHITE | 3501 OLD OAKS DR | | | | BAYTOWN | TX | 77521 | |
| RICHARD DARDANO | 2819 LEIBEL PL | | | | UTICA | NY | 13501 | |
| RICHARD ENRIQUEZ | | | | | | | | |
| RICHARD FLOYD | 23B WEST 3RD STREET | | | | LEXINGTON | NC | 27292 | |
| RICHARD FRED PEROE | | | | | | | | |
| RICHARD GALE YORK INC | 700 BROADWAY DRIVE | | | | HATTIESBURG | MS | 39401 | |
| RICHARD HIMBURY | 238 CARMEL RD | | | | BUFFALO | NY | 14214 | |
| RICHARD L BOWLES | 9406 TIVERTON CT | | | | LOUISVILLE | KY | 40242 | 2327 |
| RICHARD L BRIDGWATERS | | | | | | | | |
| RICHARD L JOHNSON | 1220 KENSINGTON | | | | BUFFALO | NY | 14215 | |
| RICHARD LAMBERT | 560 N MAIN STREET | | | | NAVARRE | OH | 44662 | |
| RICHARD LANCE | 99 LYNN DRIVE | | | | NEWTON | NJ | 07821 | |
| RICHARD LANCE | 99 LYNN DRIVE | ATTN: RICHARD LANCE | | | ANDOVER | NJ | 07821 | |
| RICHARD LESTER | 3415 ENCINA DR | | | | LAS VEGAS | NV | 89121 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RICHARD LINSCHOTEN | GAIL LINSCHOTEN | 23810 FAIRWAY CANYON | | | SAN ANTONIO | TX | 78258 | 7323 |
| RICHARD MALACREA | | | | | | | | |
| RICHARD MARSH | 1800 THE GREENS WAY UNIT 1603 | | | | JACKSONVILLE | FL | 32250 | |
| RICHARD MONTAGUE | 76 11TH STREET | | | | ATLANTIC BEACH | FL | 32233 | |
| RICHARD MURPHY | | | | | | | | |
| RICHARD NAVARRO | 13233 DROXFORD STREET | ATTN: RICHARD NAVARRO | | | CERRITOS | CA | 90703 | |
| RICHARD P HARRIS | 1188 N DONLEY STREET | | | | PARKER | CO | 80138 | |
| RICHARD PAIKIN | PO BOX 33 | | | | SEDONA | AZ | 86339 | |
| RICHARD PREZELSKI | 952 WILKES-BARRE TWP BLVD | | | | WILKES-BARRE | PA | 18702 | |
| RICHARD R HUDACHEK | PO BOX 614 | | | | DICKINSON | TX | 77539 | |
| RICHARD RENN | PO BOX 27241 | | | | LAS VEGAS | NV | 89126 | |
| RICHARD ROWDEN | 106 WEAVER ST NE | | | | ORTING | WA | 98360 | |
| RICHARD SHORT | 18155 FLEMING | | | | DETROIT | MI | 48234 | |
| RICHARD SILVERMAN | | | | | | | | |
| RICHARD SPAIN | | | | | | | | |
| RICHARD W GOODING | 37 MOREY LANE | | | | RANDOLPH | NJ | 07869 | |
| RICHARD W. TOCHA | 5279 WILLOWLAKE COURT | | | | CLARENCE | NY | 14031 | |
| RICHARD WILLEY | | | | | | | | |
| RICHARD WRIGHT | 80 MAIDEN LANE | SUITE 1902 | | | NEW YORK | NY | 10038 | |
| RICHARD, ANITA | | | | | | | | |
| RICHARD, PATRICIA A | | | | | | | | |
| RICHARD, RAYMOND L | | | | | | | | |
| RICHARD, RHONDA | | | | | | | | |
| RICHARDS, ARRAH M | | | | | | | | |
| RICHARDS, KENDRIA | | | | | | | | |
| RICHARDS, KEYANA | | | | | | | | |
| RICHARDS, LAURENCE D | | | | | | | | |
| RICHARDSON, ALEXIS | | | | | | | | |
| RICHARDSON, ANGELA | | | | | | | | |
| RICHARDSON, ANNITRA | | | | | | | | |
| RICHARDSON, CAMILLIA A | | | | | | | | |
| RICHARDSON, CASTARLA | | | | | | | | |
| RICHARDSON, CHARMICA C | | | | | | | | |
| RICHARDSON, CHERYL | | | | | | | | |
| RICHARDSON, CHRISTAL J | | | | | | | | |
| RICHARDSON, CORA | | | | | | | | |
| RICHARDSON, DONNELL T | | | | | | | | |
| RICHARDSON, EUNICE | | | | | | | | |
| RICHARDSON, GERI | | | | | | | | |
| RICHARDSON, JOSETTE | | | | | | | | |
| RICHARDSON, MARGARET MILNER | | | | | | | | |
| RICHARDSON, MARGARET MILNER | | | | | | | | |
| RICHARDSON, MELAINE A | | | | | | | | |
| RICHARDSON, PATRICIA A | | | | | | | | |
| RICHARDSON, REELISMA | | | | | | | | |
| RICHARDSON, RENEE | | | | | | | | |
| RICHARDSON, TRESHANNA L | | | | | | | | |
| RICHARDSON, WILLIAM | | | | | | | | |
| RICHEY, ALEX | | | | | | | | |
| RICHEY, MARIANNE | | | | | | | | |
| RICHEY, SHERRY L | | | | | | | | |
| RICHIE, LETITIA | | | | | | | | |
| RICHMOND, ANGELA T | | | | | | | | |
| RICHMOND, CRYSTAL T | | | | | | | | |
| RICHMOND, DERALD | | | | | | | | |
| RICHMOND, DOMINIQUE | | | | | | | | |
| RICHMOND, SHERRI D | | | | | | | | |
| RICHTER, FRANCES K | | | | | | | | |
| RICK KELLEY | DENZELLA KELLEY | 6321 DUNHAM ROAD | | | MAPLE HTS | OH | 44137 | |
| RICK SIMONE | | | | | | | | |
| RICKENBAUGH, ROBIN | | | | | | | | |
| RICKETTS, DONALD | | | | | | | | |
| RICKETTS, RACHEAL | | | | | | | | |
| RICKSECKER, ANDREA | | | | | | | | |
| RICKY R GARCIA | 2010 WEST ACADIA | | | | HARLINGEN | TX | 78550 | |
| RICKY SIGNS | 40 E MYRTLE | | | | CANTON | IL | 61520 | |
| RICO PRINTERS | 10415 PERRIN BEITEL | STE 200 | | | SAN ANTONIO | TX | 78217 | |
| RICO, MARGARITA G | | | | | | | | |
| RICOH LEASING A PROGRAM OF DE LAGE | LANDEN FINANCIAL SERVICES | PO BOX 41602 | | | PHILADELPHIA | PA | 19101 | 1602 |
| RIDDICK, LESONYA | | | | | | | | |
| RIDDLE, TAMMY M | | | | | | | | |
| RIDDLES, CHEREECE | | | | | | | | |
| RIDER, LAKISHA | | | | | | | | |
| RIDGEWAY, LATOIYA N | | | | | | | | |
| RIEBER, YVONNE M | | | | | | | | |
| RIEGEL, RICHARD P | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RIETSCHEL, IVETA | | | | | | | | |
| RIFFEL, JAMIE M | | | | | | | | |
| RIFFEY, FREDERICK K | | | | | | | | |
| RIGGINS, CASSANDRA | | | | | | | | |
| RIGGINS, EUNICE | | | | | | | | |
| RIGGS, LAURA B | | | | | | | | |
| RIGHT NOW TECHNOLOGIES, INC. | 136 ENTERPRISE BLVD. | P.O. BOX 9300 | | | BOZEMAN | MT | 59718 | 9300 |
| RIGHTNOW TECHNOLOGIES INC | 136 ENTERPRISE BLVD | | | | BOZEMAN | MT | 59718 | |
| RIGHTNOW TECHNOLOGIES INC | PO BOX 9300 | | | | BOZEMAN | MT | 59718 | |
| RIGOBERTO GARZA | IRENE GARZA | 2814 E ALBERTA RD | | | EDINBURG | TX | 78542 | |
| RIGOBERTO RIOS | 230 MARTIN LUTHER KING JR BLVD | | | | VERSAILLES | KY | 40383 | |
| RIGSBY, JONATHON | | | | | | | | |
| RIGSBY, VERONICA | | | | | | | | |
| RIHAN, GERMEEN | | | | | | | | |
| RIHAN, GERMEEN | | | | | | | | |
| RIKA CHAVEZ | 909 SHERIDAN ST #312 | | | | HONOLULU | HI | 96814 | |
| RIKER, DAVID | | | | | | | | |
| RIKER, DAVID A | | | | | | | | |
| RILES, LAKEESHA S | | | | | | | | |
| RILEY, ANGELA | | | | | | | | |
| RILEY, EBONY | | | | | | | | |
| RILEY, JERALD | | | | | | | | |
| RILEY, LATRINA G | 1020 EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32254 | |
| RILEY, MICHAEL D | | | | | | | | |
| RILEY, STEPHANIE M | | | | | | | | |
| RILEY, TODD | | | | | | | | |
| RIMES, ELLEN | | | | | | | | |
| RIMMER, TRINA | | | | | | | | |
| RINCHIUSO, DEBBY | | | | | | | | |
| RINCON CHACON, JUAN | | | | | | | | |
| RINCON, ATHENA | | | | | | | | |
| RINCON, CARMEN | | | | | | | | |
| RINCON, VALERIE | | | | | | | | |
| RINEHART, KRISTA L | | | | | | | | |
| RINFROW, ROBERT | | | | | | | | |
| RING, LESLEY N | | | | | | | | |
| RINGGOLD, ADRIAN D | | | | | | | | |
| RIO GRANDE CITY CISD TAX OFFICE | PO BOX 91 | | | | RIO GRANDE CITY | TX | 78582 | |
| RIOJAS, ENCARNACION M | | | | | | | | |
| RIOJAS, YURTHA L | | | | | | | | |
| RIOPEDRE, ELSAMARI | | | | | | | | |
| RIORDAN, COLLEEN | | | | | | | | |
| RIOS JR, FRANCISCO | | | | | | | | |
| RIOS SOLIS, ZAIDA I | | | | | | | | |
| RIOS, AIDE | | | | | | | | |
| RIOS, BRENDA | | | | | | | | |
| RIOS, CAROLINA S | | | | | | | | |
| RIOS, DANNY | | | | | | | | |
| RIOS, FERDINAND J | | | | | | | | |
| RIOS, GUADALUPE | | | | | | | | |
| RIOS, JULIO | | | | | | | | |
| RIOS, MARIA D | | | | | | | | |
| RIOS, MAYA | | | | | | | | |
| RIOS, NELDA | | | | | | | | |
| RIOS, RAUL F | | | | | | | | |
| RIOS, ZORAIDA | | | | | | | | |
| RIOS-LOPEZ, BERTHA | | | | | | | | |
| RIOS-SANCHEZ, VERONICA | | | | | | | | |
| RIPPY, JOSIE | | | | | | | | |
| RIPPY, KIMBERLY M | | | | | | | | |
| RIPPY, LASHAWN D | | | | | | | | |
| RISATI, CHRISTY L | | | | | | | | |
| RISHER, BRANDY | | | | | | | | |
| RISHER, EZIZA I | | | | | | | | |
| RISHER, LATONDA | | | | | | | | |
| RISHER, VALERIE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| RISHER, VALERIE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| RISHER, VALERIE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| RISKE, CHRISTINA | | | | | | | | |
| RISTEC COMMUNICATIONS | 4477 E SWIFT AVE | | | | FRESNO | CA | 93726 | |
| RISTOW, KATHLEEN A | | | | | | | | |
| RITA D CHISOLM | 10404 LIVINGSTON GILBERT CT | | | | LOUISVILLE | KY | 40233 | |
| RITA MIXSON | 199 HASTINGS ST | | | | BUFFALO | NY | 14215 | |
| RITA TECHNOLOGY SERVICES | 2502 N ROCKY POINT DR | SUITE 180 | | | TAMPA | FL | 33607 | |
| RITA TECHNOLOGY SERVICES | 2502 ROCKY POINT DRIVE | #180 | ATTN:TOM BYRNE, DIR STAFFING SVC | | TAMPA | FL | 33607 | |
| RITCHIE, LAVERNA | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RITE TEMP HEATING AND AIR INC | 3081 RIVIERA DR | | | | CONYERS | GA | 30012 | |
| RITTER, AMANDA L | | | | | | | | |
| RITTER, GEORGE | | | | | | | | |
| RITTER, JOSEPHINE C | | | | | | | | |
| RITTER, LITZA | | | | | | | | |
| RITTIMAN PREMIER RETAIL LTD | C/O BAKKE DEVELOPMENT | 21 LYNN BATTS STE 10 | | | SAN ANTONIO | TX | 78218 | |
| RITZHAUPT, ELIZABETH M | | | | | | | | |
| RIVAS, ALEXANDRA | | | | | | | | |
| RIVAS, ANTONIO G | | | | | | | | |
| RIVAS, CAROLYN R | | | | | | | | |
| RIVAS, DIANA | | | | | | | | |
| RIVAS, GLORIA | | | | | | | | |
| RIVAS, MARGARET | | | | | | | | |
| RIVAS, RACHEL | | | | | | | | |
| RIVAS, ROGELIO | | | | | | | | |
| RIVAS-SANCHEZ, PRISCILLA | | | | | | | | |
| RIVER CRUISES INC | 1840 PERRY PLACE | | | | JACKSONVILLE | FL | 32207 | |
| RIVER OAKS PROPERTIES | PO BOX 25848 | | | | ALBUQUERQUE | NM | 87125 | |
| RIVER OAKS PROPERTIES | PO BOX 671730 | | | | DALLAS | TX | 75267 | 1730 |
| RIVER OAKS PROPERTIES, LTD. | 106 MESA PARK DRIVE, SUITE 100 | | | | EL PASO | TX | 79912 | |
| RIVERA COLON, ELI M | | | | | | | | |
| RIVERA COMMUNICATIONS LLC | 50 HWY 26 | | | | ALABASTER | AL | 35007 | |
| RIVERA JR, AGAPITO | | | | | | | | |
| RIVERA, ANGIE | | | | | | | | |
| RIVERA, ASHLEY A | | | | | | | | |
| RIVERA, AUDREY | | | | | | | | |
| RIVERA, BELINDA | | | | | | | | |
| RIVERA, CHRISTY | | | | | | | | |
| RIVERA, CYNTHIA | | | | | | | | |
| RIVERA, DANIEL | | | | | | | | |
| RIVERA, DEISY Y | | | | | | | | |
| RIVERA, ESPERANZA L | | | | | | | | |
| RIVERA, ESTHER | | | | | | | | |
| RIVERA, FELIX | | | | | | | | |
| RIVERA, FERNANDO | | | | | | | | |
| RIVERA, HELIA | | | | | | | | |
| RIVERA, ISAAC DAVID R | | | | | | | | |
| RIVERA, JENNIFER | | | | | | | | |
| RIVERA, JOSE | | | | | | | | |
| RIVERA, JULIO E | | | | | | | | |
| RIVERA, LAVINA | | | | | | | | |
| RIVERA, LINDA M | | | | | | | | |
| RIVERA, MARGARET | | | | | | | | |
| RIVERA, MARIA | | | | | | | | |
| RIVERA, MARIA I | | | | | | | | |
| RIVERA, MIGDALIA | | | | | | | | |
| RIVERA, MIRA | | | | | | | | |
| RIVERA, NORA | | | | | | | | |
| RIVERA, ROSA C | | | | | | | | |
| RIVERA, SANDRA L | | | | | | | | |
| RIVERA, VIDAL | | | | | | | | |
| RIVERA-MARTINEZ, DORIS D | | | | | | | | |
| RIVERDALE ANESTHESIA ASSOCIATES, PC | C/O DENNIS E. HENRY, ESQ. | FREDERICK J. HANNA & ASSOCIATES, P.C. | 1427 ROSWELL ROAD | | MARIETTA | GA | 30062 | |
| RIVERDALE VILLAGE PERIMETER | PO BO X 951982 | | | | CLEVELAND | OH | 44193 | |
| RIVERS, BETTY J | | | | | | | | |
| RIVERS, CANDICE | | | | | | | | |
| RIVERS, CRYSTAL R | | | | | | | | |
| RIVERS, CYNTHIA R | | | | | | | | |
| RIVERS, JILLETTE L | | | | | | | | |
| RIVERS, WANDA | | | | | | | | |
| RIVERSHOALS ANNEX, LLC | 300 GALLERIA PARKWAY - 12TH FLOOR | | | | ATLANTA | GA | 30339 | |
| RIVERSIDE REALTY | 2545 WILKINS AVENUE | | | | BALTIMORE | MD | 21223 | |
| RIVERSIDE REALTY COMPANY | 2545 WILKINS AVE | | | | BALTIMORE | MD | 21223 | |
| RIVERSIDE REVIEW PUBLICATIONS CORP | 215 MILITARY ROAD | | | | BUFFALO | NY | 14207 | |
| RIZO, PAMELA | | | | | | | | |
| RJ SPENCER ASSOCIATES INC | 9825 W SAMPLE ROAD | SUITE 203 | | | CORAL SPRINGS | FL | 33065 | |
| RJ TURNER PROPERTIES, LLC | 3700 FREDERICKSBURG ROAD, SUITE 245 | | | | SAN ANTONIO | TX | 78201 | |
| RJW, INC. | 183 MAIN STREET | | | | DANBURY | CT | 06810 | |
| RJW, INC. | 183 MAIN STREET | ATTN: VICTOR KENTER | | | DANBURY | CT | 06810 | |
| RK GARDENA, LLC | 2794 BELMONT TERRACE, A 100 | | | | FREMONT | CA | 94539 | |
| RLV WEST BROWARD LP | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| RLV WEST BROWARD LP | 3672 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | 3006 |
| RLV WEST BROWARD LP | FILE 14950 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | 4950 |
| RMBJ FINANCIAL SERVICES, LLC | 2080 FERGUSON ROAD | ATTN: MICHAEL D. JOHNSON | | | MANSFIELD | OH | 44906 | |
| RNS PROPERTIES II LLC | ATTN:  KATHY BENCURIK | 8044 MONTGOMERY RD SUITE 300 | | | CINCINNATI | OH | 45236 | |
| RNS PROPERTIES II, LLC | 8044 MONTGOMERY ROAD, SUITE 300 | | | | CINCINNATI | OH | 45236 | 2928 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ROACH, ASHLEY N | | | | | | | | |
| ROACH, DEBRA S | | | | | | | | |
| ROACH, MICHELLE A | | | | | | | | |
| ROADES, CONNIE L | | | | | | | | |
| ROANE, DEBORAH | | | | | | | | |
| ROANN SMITH | | | | | | | | |
| ROBBIE, CAROL | | | | | | | | |
| ROBBINS, CARL | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| ROBBINS, CARL | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| ROBBINS, CARL | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| ROBBINS, KATHY | | | | | | | | |
| ROBBISON, EDWINA | | | | | | | | |
| ROBERSON, ASHLEY N | | | | | | | | |
| ROBERSON, DARREL | | | | | | | | |
| ROBERSON, MIEQUE | | | | | | | | |
| ROBERSON, NIKKOL | | | | | | | | |
| ROBERSON, RUTH | | | | | | | | |
| ROBERSON, TIFFANY | | | | | | | | |
| ROBERSON, TRACIE | | | | | | | | |
| ROBERSON, VIVIAN | | | | | | | | |
| ROBERT A FORD | | | | | | | | |
| ROBERT A FORD | 3821 SW 47TH AVENUE | | | | FT LAUDERDALE | FL | 33314 | |
| ROBERT A GREVIOUS | 4002 RIVER PARK DR | | | | LOUISVILLE | KY | 40211 | |
| ROBERT A MELSON JR | CHRISTINA L MELSON | 6553 PEPPERIDGE WAY | | | LAS VEGAS | NV | 89108 | |
| ROBERT A SAYLES | 11785 LONG BAR COURT | | | | GOLD RIVER | CA | 95670 | |
| ROBERT A SINGER | JACQUELINE SINGER | 8605 SUNNY HILL DR | | | CRESTWOOD | KY | 40014 | |
| ROBERT A. FERRO | 1015 N. ROSELLE ROAD | ATTN: ROBERT A. FERRO | | | HOFFMAN ESTATES | IL | 60195 | |
| ROBERT A. LAMA | 501 SOUTH MEADOW STREET | | | | ITHACA | NY | 14850 | |
| ROBERT B CLEMENT | KIMBERLY K CLEMENT | 510 WISDOM DR | | | DEER PARK | TX | 77536 | |
| ROBERT BAGLEY | SHARON BAGLEY | 3700 KINGWOOD DR APT 1604 | | | KINGWOOD | TX | 77339 | |
| ROBERT BAKER | | | | | | | | |
| ROBERT BATES | 4901 FAIRWOOD BLVD NE | APT 196 | | | TACOMA | WA | 98422 | 2164 |
| ROBERT BUCHANAN | | | | | | | | |
| ROBERT C. LORENC | LORENC LAW FIRM | 1313 3RD AVE., 2ND FLOOR OFFICE | | | NEW YORK | NY | 10021 | |
| ROBERT C. SEIBERT | 19 PEARL STREET WEST | | | | SIDNEY | NY | 13838 | |
| ROBERT CASTILLO | ISABEL CASTILLO | 2922 BIG HORN | | | SAN ANTONIO | TX | 78228 | |
| ROBERT CLEMENTS, ASSISTANT AG | 135 W. CENTRAL BLVD., SUITE 1000 | | | | ORLANDO | FL | 32801 | 2437 |
| ROBERT CRAFT | 2504 KROLL CT | | | | HIGH POINT | NC | 27260 | |
| ROBERT CRIBB | 6527 MOWERY RD | | | | CLIMAX | NC | 27233 | |
| ROBERT D MOORE | | | | | | | | |
| ROBERT E. INGRAM AND OPAL L. INGRAM | 445 WHITE CRANE ROAD | | | | SALISBURY | NC | 28146 | |
| ROBERT FAUSNAUGHT | 2682 CHRISTENSEN AVE | | | | AKRON | OH | 44314 | |
| ROBERT FORE | 855 PORTICO | | | | LIVINGSTON | TX | 77351 | |
| ROBERT FRANK | 1342 DOUGLAS DRIVE | | | | MINEOLA | NY | 89102 | |
| ROBERT GIBBS | GAIL GIBBS | 2679 EGGERT ROAD | | | TONAWANDA | NY | 14150 | |
| ROBERT GOODSITT REAL ESTATE | 901 S RANCHO DR SUITE 16 | | | | LAS VEGAS | NV | 89106 | |
| ROBERT GOODSITT REAL ESTATE | C/O ROBERT GOODSITT COMMERCIAL GROUP | 901 SOUTH RANCHO DRIVE SUITE 16 | | | LAS VEGAS | NV | 89106 | |
| ROBERT H & HELEN M KOHLER | 3931 SCENIC TRAIL | | | | SHEPARDSVILLE | KY | 40165 | |
| ROBERT H. MAMMEN | 851 KEITH STREET NW | | | | CLEVELAND | TN | 37311 | |
| ROBERT HALF FINANCE AND ACCOUNTING | 6 CAMPUS DRIVE | 2ND FLOOR, N.E. | ATTN: DAVID DENOOYER, RECUITING MANAGER | | PARSIPPANY | NJ | 07054 | |
| ROBERT HARDCASTLE | | | | | | | | |
| ROBERT HEDLESTEN | 3905 BEECH STREET | | | | CINCINNATI | OH | 45227 | 3101 |
| ROBERT INGRAM | & OPAL INGRAM | 445 WHITE CRANE ROAD | | | SALISBURY | NC | 28146 | |
| ROBERT J HORNIG | 2910 HIGHWAY 10 NE | | | | MOUNDS VIEW | MN | 55112 | 4075 |
| ROBERT JOLICOEUR & PRISCILLA JOLICO | 31 E. GRAND AVE. #33 | ATTN: ROBERT JOLICOEUR | | | OLD ORCHARD BEACH | ME | 04064 | |
| ROBERT L PHILLIPS | 934 H ST | | | | SAN ANTONIO | TX | 78220 | |
| ROBERT L. PARKS, P.L | ATTN: ROBERT PARKS | 2121 PONCE DE LEON BLVD., SUITE 505 | | | CORAL GABLES | FL | 33134 | |
| ROBERT LANDRES | 1909 ROBIN AVENUE | | | | MCALLEN | TX | 78504 | |
| ROBERT LEE FERN | 5727 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429 | |
| ROBERT M YOUNG | 506 AVENUE A | | | | SOUTH HOUSTON | TX | 77587 | |
| ROBERT MCREYNOLDS | | | | | | | | |
| ROBERT MEDINA | CHRISTINA MEDINA | 7545 GARDNER RD | | | SAN ANTONIO | TX | 78263 | |
| ROBERT MEEKER | MILLIE MEEKER | 10606 JOLYNN RD | | | JACKSONVILLE | FL | 32225 | |
| ROBERT MEZYDLO | | | | | | | | |
| ROBERT MONDRON | VELMA MONDRON | 12 FONDULAC CT | | | EAST PEORIA | IL | 61611 | |
| ROBERT O THOMPSON | 2019 CARDINAL LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| ROBERT OFFER | | | | | | | | |
| ROBERT OVALLE | | | | | | | | |
| ROBERT P ADAMS | 285 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| ROBERT PADLESKE | 4964 PLATAF DEL SOL | | | | LAS VEGAS | NV | 89121 | |
| ROBERT PARRILLO | 654 W 31ST STREET | | | | CHICAGO | IL | 60616 | |
| ROBERT R. RILL | 1624 SAINT PAUL ST. | ATTN: ROBERT R. RILL | | | HAMPSTEAD | MD | 21074 | |
| ROBERT S MARTIN | | | | | | | | |
| ROBERT S MILLBOURN | | | | | | | | |
| ROBERT SCHUBACH | 2103 WEYHILL DRIVE | ATTN: ROBERT SCHUBACH | | | CENTER VALLEY | PA | 18034 | |
| ROBERT SLATE | 7008 WINDCREEK COURT | | | | HIGH POINT | NC | 27263 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ROBERT SUMMERS | | | | | | | | |
| ROBERT THOMPSON (RAF) | 402 ROSLYN AVE | | | | SAN ANTONIO | TX | 78204 | |
| ROBERT TURFFS, P.A. | ATTN: ROBERT TURFFS | 1444 FIRST STREET, SUITE B | | | SARASOTA | FL | 34236 | |
| ROBERT VALDEZ | CRYSTAL VALDEZ | 24774 PENNY LANE #8 | | | PORTER | TX | 77365 | |
| ROBERT W MITCHELL | | | | | | | | |
| ROBERT WADE | PATRICIA D NORRIS | 2368 NAOMI DR | | | WINSTON SALEM | NC | 27107 | |
| ROBERTA ARMSTRONG | 37 WOODLANE RD | | | | ITHACA | NY | 14850 | |
| ROBERTA E JONES | 2719 E TOWER DR APT 6 | | | | CINCINNATI | OH | 45238 | |
| ROBERTA M BIGGS | | | | | | | | |
| ROBERTA MCCARTT | 2511 WESTOVER DRIVE | | | | REIDSVILLE | NC | 27320 | |
| ROBERTO B HILLER | SYLVIA HILLER | 103 EMERALD ASH APT B-3101 | | | SAN ANTONIO | TX | 78221 | |
| ROBERTO GUTIERREZ | 601 SYLVIA DR | | | | EDINBURG | TX | 78539 | |
| ROBERTO MARTINEZ | 600 W CHAPARRAL | | | | SAN JUAN | TX | 78589 | |
| ROBERTO MARTINEZ (0824) | 7052 EL LAGO DR | | | | BROWNSVILLE | TX | 78521 | |
| ROBERTS HEATING A/C & REFG INC | 535 MAPLEWOOD BLVD | | | | GEORGETOWN | IN | 47122 | |
| ROBERTS, ANITA J | | | | | | | | |
| ROBERTS, ASHLEY | | | | | | | | |
| ROBERTS, ASHLEY M | | | | | | | | |
| ROBERTS, BARBARA A | | | | | | | | |
| ROBERTS, BRITTANY N | | | | | | | | |
| ROBERTS, CHERYL | | | | | | | | |
| ROBERTS, CHRISTOPHER | | | | | | | | |
| ROBERTS, CRYSTAL | | | | | | | | |
| ROBERTS, CYNTHIA A | | | | | | | | |
| ROBERTS, DANIEL | | | | | | | | |
| ROBERTS, DWIGHT | | | | | | | | |
| ROBERTS, ELENA C | | | | | | | | |
| ROBERTS, ELVA A | | | | | | | | |
| ROBERTS, GERI | | | | | | | | |
| ROBERTS, GLADYS | | | | | | | | |
| ROBERTS, GWENDOLYN C | | | | | | | | |
| ROBERTS, JOSEPH | | | | | | | | |
| ROBERTS, KAREN I | | | | | | | | |
| ROBERTS, KRISTEN | | | | | | | | |
| ROBERTS, LASHAWN L | | | | | | | | |
| ROBERTS, MARY JO | | | | | | | | |
| ROBERTS, MAYA | | | | | | | | |
| ROBERTS, PETER E | | | | | | | | |
| ROBERTS, ROSEMARY | | | | | | | | |
| ROBERTS, SARAH E | | | | | | | | |
| ROBERTS, SCOTT | | | | | | | | |
| ROBERTS, SCOTT M | | | | | | | | |
| ROBERTS, SHARISSA | | | | | | | | |
| ROBERTS, SHAWAN L | | | | | | | | |
| ROBERTS, TANESHA A | | | | | | | | |
| ROBERTS, TERRANCE | | | | | | | | |
| ROBERTS, TERRELL | | | | | | | | |
| ROBERTS, THOMAS V | | | | | | | | |
| ROBERTS, TOMIKA | | | | | | | | |
| ROBERTS, WILLIAM A | | | | | | | | |
| ROBERTS, YOLANDA | | | | | | | | |
| ROBERTSON, JENNIFER L | | | | | | | | |
| ROBERTSON, JUANITA | | | | | | | | |
| ROBERTSON, LAKISHA | | | | | | | | |
| ROBERTSON, LINDA H | | | | | | | | |
| ROBERTSON, LISA | | | | | | | | |
| ROBERTSON, LYMAN E | | | | | | | | |
| ROBERTSON, PAMELA K | | | | | | | | |
| ROBERTSON, SENECA L | | | | | | | | |
| ROBERTSON, SIMONE | | | | | | | | |
| ROBES, EDUVIGES | | | | | | | | |
| ROBIDOUX, CARLA E | | | | | | | | |
| ROBILATTI, ANN C | | | | | | | | |
| ROBIN M W SWARN | 7600 STERLING DRIVE | | | | OAKLAND | CA | 94605 | |
| ROBIN M W SWARN | SHAWN GAGE | 2605 SAN PABLO AVENUE | | | BERKELY | CA | 94702 | |
| ROBIN M. W. SWARN | 2605 SAN PABLO AVE | | | | BERKELEY | CA | 94702 | |
| ROBIN M. W. SWARN | 2605 SAN PABLO AVENUE | ATTN: ROBIN SWARN | | | BERKELEY | CA | 94702 | |
| ROBIN M.W. SWARN & JAMES A. LEWIS | 2605 SAN PABLO AVE. | ATTN: ROBIN SWARN | | | BERKELEY | CA | 94702 | |
| ROBIN PEACOCK | | | | | | | | |
| ROBIN SWARN AND SHAWN GAGE | 2605 SAN PABLO AVENUE | ATTN: ROBIN SWARN | | | BERKELY | CA | 94702 | |
| ROBIN WASHINGTON | | | | | | | | |
| ROBINETTE VARNETON | 12041 NW 31 ST | | | | SUNRISE | FL | 33323 | |
| ROBINETTE, PATRICIA | | | | | | | | |
| ROBINETTE, ROBIN | | | | | | | | |
| ROBINS, AMANDA | | | | | | | | |
| ROBINSON JR, ANDREW L | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ROBINSON BRADSHAW & HINSON | 101 NORTH TRYON ST STE 1900 | | | | CHARLOTTE | NC | 28246 | |
| ROBINSON HEATING & AIR | CONDITIONING INC | 1208 SECOND AVENUE | | | MIDDLETOWN | OH | 45044 | |
| ROBINSON, ALBERT | | | | | | | | |
| ROBINSON, AMANDA | | | | | | | | |
| ROBINSON, AMBER N | | | | | | | | |
| ROBINSON, AMY | | | | | | | | |
| ROBINSON, BERNAY C | | | | | | | | |
| ROBINSON, CAMERON | | | | | | | | |
| ROBINSON, CARLA | | | | | | | | |
| ROBINSON, CHERYL | | | | | | | | |
| ROBINSON, CHRISTOPHER E | | | | | | | | |
| ROBINSON, CONNIE | | | | | | | | |
| ROBINSON, CORRENNE E | | | | | | | | |
| ROBINSON, CYKEENIA T | | | | | | | | |
| ROBINSON, DELMA | | | | | | | | |
| ROBINSON, DORIS | | | | | | | | |
| ROBINSON, DOUGLAS M | | | | | | | | |
| ROBINSON, ELAINE | | | | | | | | |
| ROBINSON, ELIZABETH | | | | | | | | |
| ROBINSON, EVONNA | | | | | | | | |
| ROBINSON, GREGORY F | | | | | | | | |
| ROBINSON, JACKIE | | | | | | | | |
| ROBINSON, JACQUIANA | | | | | | | | |
| ROBINSON, JEAN L | | | | | | | | |
| ROBINSON, KAY | | | | | | | | |
| ROBINSON, KESHA | | | | | | | | |
| ROBINSON, KEVIN | | | | | | | | |
| ROBINSON, KIMBERLY L | | | | | | | | |
| ROBINSON, KIVA | | | | | | | | |
| ROBINSON, LASHONDREY | | | | | | | | |
| ROBINSON, LAUREN | | | | | | | | |
| ROBINSON, LETICIA | | | | | | | | |
| ROBINSON, MATTHEW A | | | | | | | | |
| ROBINSON, MELINDA K | | | | | | | | |
| ROBINSON, MELISSA | | | | | | | | |
| ROBINSON, MICHAEL L | | | | | | | | |
| ROBINSON, MILTON | | | | | | | | |
| ROBINSON, NADINE | | | | | | | | |
| ROBINSON, NAKINYA S | | | | | | | | |
| ROBINSON, PAMELA F | | | | | | | | |
| ROBINSON, PATRICIA B | | | | | | | | |
| ROBINSON, PRYNEICA | | | | | | | | |
| ROBINSON, RAPHAEL | | | | | | | | |
| ROBINSON, ROSALYN | | | | | | | | |
| ROBINSON, SHANNON | | | | | | | | |
| ROBINSON, SHANTEL | | | | | | | | |
| ROBINSON, SHEILA | | | | | | | | |
| ROBINSON, SYLVIA A | | | | | | | | |
| ROBINSON, TAMMY | | | | | | | | |
| ROBINSON, TANEKA | | | | | | | | |
| ROBINSON, TAQUAYA D | | | | | | | | |
| ROBINSON, TERRI A | | | | | | | | |
| ROBINSON, THOSMAN | | | | | | | | |
| ROBINSON, TISA | | | | | | | | |
| ROBINSON, TRINA | | | | | | | | |
| ROBINSON, TYSHA B | | | | | | | | |
| ROBINSON, WANDA | | | | | | | | |
| ROBINSON, WATSEKA J | | | | | | | | |
| ROBINSON, WELMA S | | | | | | | | |
| ROBINSON, YOLANDA | | | | | | | | |
| ROBINSON-FINNIE, MERCINE M | | | | | | | | |
| ROBINSON-KENDRICK, LATANGELA | | | | | | | | |
| ROBINSON-RITCHIE, DEBORAH | | | | | | | | |
| ROBINSON-SANDERS, EARLINE | | | | | | | | |
| ROBLEDO, ARACELY | | | | | | | | |
| ROBLEDO, MARIA D | | | | | | | | |
| ROBLEDO, PETRA | | | | | | | | |
| ROBLEDO, SHERYL A | | | | | | | | |
| ROBLEDO, TIMOTHY J | | | | | | | | |
| ROBLEDO, VANESSA | | | | | | | | |
| ROBLES, ALFRED | | | | | | | | |
| ROBLES, CHRISTINA | | | | | | | | |
| ROBLES, DALIA | | | | | | | | |
| ROBLES, DIANA | | | | | | | | |
| ROBLES, GILBERTO | | | | | | | | |
| ROBLES, LAURA A | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ROBLES, LIZBETH | | | | | | | | |
| ROBLES, MAGDALENA | | | | | | | | |
| ROBLES, MAYRA | | | | | | | | |
| ROCCO, GIL A | | | | | | | | |
| ROCHA, BOBBIE A | | | | | | | | |
| ROCHA, LUCY M | | | | | | | | |
| ROCHA, ROSANNE | | | | | | | | |
| ROCHA, ROSELLA | | | | | | | | |
| ROCHELLE, RENEE | | | | | | | | |
| ROCHER, TERRY | | | | | | | | |
| ROCHESTER BUYERS GUIDE | PO BOX 6697 | | | | ROCHESTER | MN | 55903 | |
| ROCHESTER MALL LLC | 110 N WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER RD NE | | | | ROCHESTER | MN | 55906 | |
| ROCHESTER TAX SERVICE, INC. | 1780 EAST RIDGE ROAD | ATTN: WILLIAM THOMPSON | | | ROCHESTER | NY | 14622 | |
| ROCHESTER TAX SERVICE, INC. | 2199 E. HENRIETTA RD. | SUBURBAN PLAZA | | | ROCHESTER | NY | 14623 | |
| ROCK, APRIL | | | | | | | | |
| ROCK, JILLIAN M | | | | | | | | |
| ROCK, SAMUEL C | | | | | | | | |
| ROCKDALE COUNTY TAX COMMISSIONER | PO BOX 562 | | | | CONYERS | GA | 30012 | |
| ROCKFORD TAX SERVICE, INC. | 6207 22ND AVENUE | | | | KENOSHA | WI | 53143 | |
| ROCKFORD TAX SERVICE, INC. | 6643 NORTH CENTRAL AVENUE | ATTN: JOHNNY S. MASSIH | | | LINCOLNWOOD | IL | 60712 | |
| ROCKHILL OF VAN DYKE, LLC | 23550 VAN DYKE | | | | WARREN | MI | 48089 | |
| ROCKINGHAM COUNTY TAX COLLECTOR | PO BOX 580368 | | | | CHARLOTTE | NC | 28258 | 0368 |
| ROCKINGHAM COUNTY TAX COLLECTOR | TAX COLLECTOR | PO BOX 107 | | | WENTWORTH | NC | 27375 | 0107 |
| ROCKWELL ENTERPRISES LLC | DBA TEE TIME PRINTED APPAREL | 3755 N RUNWAY DR | SUITE D | | TUCSON | AZ | 85705 | |
| ROCKWELL FARMS INC | 10 PLAZA SQUARE | | | | ORANGE | CA | 92866 | |
| ROCKWELL FARMS, INC. | P.O. BOX 1029 | | | | GILLETTE | WY | 82717 | 1029 |
| ROCKWELL, KELSEY L | | | | | | | | |
| ROCKWELL, MICHELLE R | | | | | | | | |
| ROCKY JACKSON | | | | | | | | |
| ROCKY MOUNTIAN POWER | 1033 NE 6TH AVE | | | | PORTLAND | OR | 97256 | 0001 |
| ROCQUEMORE, RHONDA | | | | | | | | |
| ROCQUEMORE, TIFFANY M | | | | | | | | |
| ROD DAGENAIS | PAULA DAGENAIS | 7106 S LEEWYN DRIVE | | | SARASOTA | FL | 34240 | |
| RODARTE, VERONICA | | | | | | | | |
| RODDICK, JAMES L | | | | | | | | |
| RODEA, LARRY | | | | | | | | |
| RODEA, MAYTEE | | | | | | | | |
| RODELA, ELSA | | | | | | | | |
| RODEMS, EMILY M | | | | | | | | |
| RODEN, CONNIE S | | | | | | | | |
| RODGER WEBB | 5090 SAMET DRIVE APT 1C | | | | HIGH POINT | NC | 27265 | |
| RODGER WEHAGE | 5016 PACIFIC TERRACE | | | | LONGVIEW | WA | 98632 | |
| RODGERS, CHARMAINE | | | | | | | | |
| RODGERS, KENTREIA | | | | | | | | |
| RODGERS, KENYANA L | | | | | | | | |
| RODGERS, LONDALE D | | | | | | | | |
| RODGERS, MEECA | | | | | | | | |
| RODIGUEZ, NORMA | | | | | | | | |
| RODMAN L DRAKE | | | | | | | | |
| RODMAN L DRAKE | | | | | | | | |
| RODNESHIA THOMAS | | | | | | | | |
| RODNEY C STEPHENSON | 2701-1 E ARAGON BLVD | | | | SUNRISE | FL | 33313 | |
| RODNEY D KEITH | CHERYL A KEITH | 7636 FRUIT DOVE STREET | | | N LAS VEGAS | NV | 89084 | |
| RODOLFO MONTOYA | 91-1041 KAUNOLO ST | | | | EWA BEACH | HI | 96706 | |
| RODOLFO RODRIGUEZ | 607 W 30TH | | | | MISSION | TX | 78574 | |
| RODRIGO ACOSTA | VIRGINIA ACOSTA | 1034 VIA INDEPENDENCIA | | | RIO RICO | AZ | 85648 | |
| RODRIGO EUAONDO | 8435 SILVER WILLOW | | | | SAN ANTONIO | TX | 78254 | |
| RODRIGO LOPEZ JR | PO BOX 195 | | | | LOS FRESNOS | TX | 78566 | |
| RODRIGO LOPEZ, JR. | 29927 STATE HIGHWAY 100 | | | | SAN BENITO | TX | 78586 | |
| RODRIGUES, ASHLEE | | | | | | | | |
| RODRIGUEZ & SANTANA ASSOCIATES, INC | 40-08 104TH STREET | ATTN: PEDRO E. SANTANA | | | CORONA | NY | 11368 | |
| RODRIGUEZ III, ALFREDO | | | | | | | | |
| RODRIGUEZ JR., JULIAN | | | | | | | | |
| RODRIGUEZ MEJER ADVERTISING LLC | REVOLUCION | 22 W 23RD ST 3RD FL | | | NEW YORK | NY | 10010 | |
| RODRIGUEZ SOTO, GLORIA N | | | | | | | | |
| RODRIGUEZ, ABEL | | | | | | | | |
| RODRIGUEZ, AMIE A | | | | | | | | |
| RODRIGUEZ, ANA | | | | | | | | |
| RODRIGUEZ, ANA L | | | | | | | | |
| RODRIGUEZ, ANDREA | | | | | | | | |
| RODRIGUEZ, ANDREA | | | | | | | | |
| RODRIGUEZ, ANGELICA | | | | | | | | |
| RODRIGUEZ, ANTHONY | | | | | | | | |
| RODRIGUEZ, APRIL E | | | | | | | | |
| RODRIGUEZ, ARMANDO S | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE ZIP 5 ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------------------|
| RODRIGUEZ, ARNALDO E | | | | | | |
| RODRIGUEZ, ASHLEY A | | | | | | |
| RODRIGUEZ, ATHENA | | | | | | |
| RODRIGUEZ, BECKY | | | | | | |
| RODRIGUEZ, BENNY B | | | | | | |
| RODRIGUEZ, BERNADETTE | | | | | | |
| RODRIGUEZ, BERNIE R | | | | | | |
| RODRIGUEZ, BETTY A | | | | | | |
| RODRIGUEZ, BETTY J | | | | | | |
| RODRIGUEZ, BRENDA | | | | | | |
| RODRIGUEZ, CAROLINA | | | | | | |
| RODRIGUEZ, CASSANDRA | | | | | | |
| RODRIGUEZ, CECILIA | | | | | | |
| RODRIGUEZ, CELINA | | | | | | |
| RODRIGUEZ, CLAUDIA | | | | | | |
| RODRIGUEZ, CYNTHIA | | | | | | |
| RODRIGUEZ, DAVID | | | | | | |
| RODRIGUEZ, DAVID | | | | | | |
| RODRIGUEZ, DAVID A | | | | | | |
| RODRIGUEZ, DAVID S | | | | | | |
| RODRIGUEZ, DELIA A | | | | | | |
| RODRIGUEZ, DENEEN C | | | | | | |
| RODRIGUEZ, DENISE M | | | | | | |
| RODRIGUEZ, DEVANNA | | | | | | |
| RODRIGUEZ, DORIS P | | | | | | |
| RODRIGUEZ, EBELIA | | | | | | |
| RODRIGUEZ, EDNA | | | | | | |
| RODRIGUEZ, EFREN | | | | | | |
| RODRIGUEZ, ERICA E | | | | | | |
| RODRIGUEZ, ERICKA | | | | | | |
| RODRIGUEZ, FELIPE | | | | | | |
| RODRIGUEZ, FILBERTO | | | | | | |
| RODRIGUEZ, FRANCES | | | | | | |
| RODRIGUEZ, FRANCES | | | | | | |
| RODRIGUEZ, FRANCISCA | | | | | | |
| RODRIGUEZ, FRANCISCO | | | | | | |
| RODRIGUEZ, GERALD | | | | | | |
| RODRIGUEZ, GERALDINE | | | | | | |
| RODRIGUEZ, GRIZELDA I | | | | | | |
| RODRIGUEZ, HERIBERTO | | | | | | |
| RODRIGUEZ, HERMELINDA | | | | | | |
| RODRIGUEZ, IGNACIO | | | | | | |
| RODRIGUEZ, JENNIFER | | | | | | |
| RODRIGUEZ, JERILYN | | | | | | |
| RODRIGUEZ, JESSICA | | | | | | |
| RODRIGUEZ, JESSICA | | | | | | |
| RODRIGUEZ, JESSICA | | | | | | |
| RODRIGUEZ, JESSICA M | | | | | | |
| RODRIGUEZ, JOANNE | | | | | | |
| RODRIGUEZ, JOHN | | | | | | |
| RODRIGUEZ, JOHN G | | | | | | |
| RODRIGUEZ, JOSE | | | | | | |
| RODRIGUEZ, JOSE | | | | | | |
| RODRIGUEZ, JOSE A | | | | | | |
| RODRIGUEZ, JUAN A | | | | | | |
| RODRIGUEZ, LAWRENCE | | | | | | |
| RODRIGUEZ, LIBRADO J | | | | | | |
| RODRIGUEZ, LIZA | | | | | | |
| RODRIGUEZ, LUCY | | | | | | |
| RODRIGUEZ, LUIS | | | | | | |
| RODRIGUEZ, LUIS C | | | | | | |
| RODRIGUEZ, LUIS F | | | | | | |
| RODRIGUEZ, LUZ Y | | | | | | |
| RODRIGUEZ, MALANIE | | | | | | |
| RODRIGUEZ, MARIA | | | | | | |
| RODRIGUEZ, MARIA | | | | | | |
| RODRIGUEZ, MARIA | | | | | | |
| RODRIGUEZ, MARIA V | | | | | | |
| RODRIGUEZ, MARIANITA | | | | | | |
| RODRIGUEZ, MARICEL | | | | | | |
| RODRIGUEZ, MARISSA | | | | | | |
| RODRIGUEZ, MARIVEL S | | | | | | |
| RODRIGUEZ, MARTHA | | | | | | |
| RODRIGUEZ, MARY H | | | | | | |
| RODRIGUEZ, MAUREEN M | | | | | | |
| RODRIGUEZ, MELIDA G | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MILADYS | | | | | | | | |
| RODRIGUEZ, MONICA | | | | | | | | |
| RODRIGUEZ, MONICA | | | | | | | | |
| RODRIGUEZ, MONICA R | | | | | | | | |
| RODRIGUEZ, NANCY | | | | | | | | |
| RODRIGUEZ, NARCISO J | | | | | | | | |
| RODRIGUEZ, NELDA J | | | | | | | | |
| RODRIGUEZ, NORMA | | | | | | | | |
| RODRIGUEZ, OBEINY | | | | | | | | |
| RODRIGUEZ, OLGA | | | | | | | | |
| RODRIGUEZ, PATRICIA | | | | | | | | |
| RODRIGUEZ, PATRICIA A | | | | | | | | |
| RODRIGUEZ, PETRA | | | | | | | | |
| RODRIGUEZ, PRISCILLA | | | | | | | | |
| RODRIGUEZ, RANDY | | | | | | | | |
| RODRIGUEZ, RAYMOND A | | | | | | | | |
| RODRIGUEZ, REYNA | | | | | | | | |
| RODRIGUEZ, ROBERT | | | | | | | | |
| RODRIGUEZ, ROCIO | | | | | | | | |
| RODRIGUEZ, ROSA V | | | | | | | | |
| RODRIGUEZ, SAMUEL | | | | | | | | |
| RODRIGUEZ, SAPPHIRE | | | | | | | | |
| RODRIGUEZ, SILVIA | | | | | | | | |
| RODRIGUEZ, SILVIA | | | | | | | | |
| RODRIGUEZ, SORIEAYAH | | | | | | | | |
| RODRIGUEZ, STEPHANIE A | | | | | | | | |
| RODRIGUEZ, SUZETTE T | | | | | | | | |
| RODRIGUEZ, TIFFANY M | | | | | | | | |
| RODRIGUEZ, TRACY | | | | | | | | |
| RODRIGUEZ, VALERIE D | | | | | | | | |
| RODRIGUEZ, VANESSA | | | | | | | | |
| RODRIGUEZ, VERONICA | | | | | | | | |
| RODRIGUEZ, VERONICA P | | | | | | | | |
| RODRIGUEZ, WILLIAM J | | | | | | | | |
| RODRIGUEZ, YEZENIA | | | | | | | | |
| RODRIGUEZ-PALACIOS, ELIZABETH | | | | | | | | |
| ROEL DELGADO | 1005 E WESTWAY AVE | UNIT 7 | | | MCALLEN | TX | 78501 | |
| ROGELIO CANTU | 1421 E FAY ST | | | | EDINBURG | TX | 78539 | |
| ROGELIO QUINTANILLA | 1715 N CHAPA RD | | | | MERCEDES | TX | 78570 | |
| ROGER & ELVIRA LEAL C/O CACERES PROP | 2331 SEACLIFF WAY | | | | SAN JOSE | CA | 95122 | |
| ROGER A LAKE | | | | | | | | |
| ROGER BELL | 6055 BUTTONTOWN RD | | | | GREENVILLE | IN | 47124 | |
| ROGER C. HARBISON | 2014 EDWARDSVILLE GALENA ROAD | | | | GEORGETOWN | IN | 47122 | |
| ROGER CONWELL JR | 3508 REGATTA WAY | | | | LOUISVILLE | KY | 40211 | 1654 |
| ROGER D. HOOTEN | 1049 N PACIFIC | | | | MINEOLA | TX | 75773 | |
| ROGER D. HOOTEN | 11183 EAST 5TH STREET | | | | TYLER | TX | 75701 | |
| ROGER D. HOOTEN | 1700 E. MASHALL | | | | LONGVIEW | TX | 75601 | |
| ROGER D. HOOTEN | 2306 S JEFFERSON SUITE GG | | | | MT PLEASANT | TX | 75455 | |
| ROGER D. HOOTEN | 402 LOOP 59 | | | | ATLANTA | TX | 75551 | |
| ROGER D. HOOTEN | 416 S. PALESTINE SUITE A | | | | ATHENS | TX | 75751 | |
| ROGER D. HOOTEN | 4307 WESLEY STREET | | | | GREENVILLE | TX | 75401 | |
| ROGER D. HOOTEN | 508 WEST TAWAKONI DR | ATTN: ROGER D. HOOTEN | | | EMORY | TX | 75440 | |
| ROGER D. HOOTEN | 906 S JACKSON ST | | | | JACKSONVILLE | TX | 75766 | |
| ROGER HOPKINS | 1581 E COUNTY RD 1025 S | | | | MARENGO | IN | 47140 | |
| ROGER M DURAN | 2314 151ST E | | | | TACOMA | WA | 98445 | |
| ROGER NITTA | 87-916 EHU STREET | | | | WAIANAE | HI | 96792 | |
| ROGER OLSON | VIRGINIA OLSEN | 3734 HOWARD AVENUE | | | WHITE BEAR LAKE | MN | 55110 | |
| ROGER POLANCO | | | | | | | | |
| ROGER S LEAL | ELVIRA LEAL | C/O CACERES PROPERTY MGMT | 2331 SEACLIFF WAY | | SAN JOSE | CA | 95122 | |
| ROGER SHAMP | VIRGINIA SHAMP | 945 N RAILROAD STREET | | | KILLBUCK | OH | 44637 | |
| ROGERS & HARDIN LLP | 2700 INTERNATIONAL TOWER | 229 PEACHTREE STREET NE | | | ATLANTA | GA | 30303 | 1601 |
| ROGERS SERVICE GROUP INC | PO BOX 216 WESTVIEW STATION | 245 CLINTON STREET | | | BINGHAMTON | NY | 13905 | |
| ROGERS, CHASTITY D | | | | | | | | |
| ROGERS, CHERYL D | | | | | | | | |
| ROGERS, DEBORAH A | | | | | | | | |
| ROGERS, ERICA S | | | | | | | | |
| ROGERS, JAMES | | | | | | | | |
| ROGERS, JAMES T | | | | | | | | |
| ROGERS, JEREMIAH | | | | | | | | |
| ROGERS, PEGGY | | | | | | | | |
| ROGERS, SARAH R | | | | | | | | |
| ROGERS, STEPHANIE Y | | | | | | | | |
| ROGERSVILLE REVIEW | S PO BOX 100 | | | | ROGERSVILLE | TN | 37857 | |
| ROGGE, JULIE S | | | | | | | | |
| ROHLEHR, RICHARD L | | | | | | | | |
| ROHLEHR, RICHARD LESTER | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ROHMER, REBECCA R | | | | | | | | |
| ROI MARKETING CORP | 411 SE 5TH ST | | | | POMPANO BEACH | FL | 33060 | 8019 |
| ROJAS, AURORA E | | | | | | | | |
| ROJAS, CHRISTINA L | | | | | | | | |
| ROJAS, GABRIEL | | | | | | | | |
| ROJAS, JENNIFER | | | | | | | | |
| ROJAS, JOHN S | | | | | | | | |
| ROJAS, STACY | | | | | | | | |
| ROJO, GABRIELLE | | | | | | | | |
| ROLA MARTIN | 6802 SCENIC TRAIL | | | | LOUISVILLE | KY | 40272 | |
| ROLAND BAKER | 7220 KINGSTON RD | | | | THOMASVILLE | NC | 27360 | |
| ROLANDO BECERRA | 1019 VILLAS DEL NORTE | | | | WESLACO | TX | 78596 | |
| ROLANDO BECERRA | 1803 ROSE AVENUE | | | | WESLACO | TX | 78596 | |
| ROLDAN, ERNEST | | | | | | | | |
| ROLDAN, MARTHA | | | | | | | | |
| ROLEY, MARSHASTA | | | | | | | | |
| ROLLE, TRACEY | | | | | | | | |
| ROLLING HILLS STATION LLC | 5456 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ROLLINSON, SHARON M | | | | | | | | |
| ROLNITA V MARKS | | | | | | | | |
| ROMAN LANDAVERDE | 117 WEST HOLT BLVD. | ATTN: ROMAN LANDAVERDE | | | ONTARIO | CA | 91762 | |
| ROMAN, EMILIA | | | | | | | | |
| ROMAN, HUGO | | | | | | | | |
| ROMAN, JENNIE | | | | | | | | |
| ROMAN, NOEMI | | | | | | | | |
| ROMAN, VICTOR X | | | | | | | | |
| ROMANO, MARIAN | | | | | | | | |
| ROMANS, LINDA | | | | | | | | |
| ROMANY WAY PROPERTIES, INC. | 260 EAST BROWN STREET | | | | BIRMINGHAM | MI | 48009 | |
| ROMERO, DANIEL | | | | | | | | |
| ROMERO, DOLORES | | | | | | | | |
| ROMERO, JESUS A | | | | | | | | |
| ROMERO, KENYA | | | | | | | | |
| ROMERO, MARIA | | | | | | | | |
| ROMERO, MARIA | | | | | | | | |
| ROMERO, MARIA L | | | | | | | | |
| ROMERO, NICOLE M | | | | | | | | |
| ROMERO, VERONICA A | | | | | | | | |
| ROMERO-LOPEZ, JANE | | | | | | | | |
| ROMINE, ELIZABETH M | | | | | | | | |
| ROMO, YVETTE M | | | | | | | | |
| RON E TULL | 27910 TOMBALL PARKWAY | | | | TOMBALL | TX | 77375 | |
| RON E. TULL | 12512 CUTTEN RD, STE. C | | | | HOUSTON | TX | 77066 | |
| RON E. TULL | 6813 TOURNAMENT DRIVE | ATTN: RON E. TULL | | | HOUSTON | TX | 77069 | |
| RON KIMBERLY | 132 EAST MARKET STREET | ATTN: RON KIMBERLY | | | CLEARFIELD | PA | 16830 | |
| RONALD  S CARTIER | DEBRA CARTIER | 2808 ACADIA CT | | | LAS VEGAS | NV | 89142 | |
| RONALD BAKER (6148) | 3123 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| RONALD BOND | | | | | | | | |
| RONALD BROWN | 405 N BROADWAY | | | | URBANA | IL | 61801 | |
| RONALD D BRYANT | SHARLENE BRYANT | 1219 BEECH AVE | | | CINCINATTI | OH | 45205 | |
| RONALD D SINGLETARY | 15603 GULF FREEWAY APT 2707 | | | | WEBSTER | TX | 77598 | |
| RONALD FARRELL | CAROLE FARRELL | 808 QUARTER HORSE WAY | | | FERNLEY | NV | 89408 | |
| RONALD GUYER | | | | | | | | |
| RONALD I FREDERICK | RONALD FREDERICK & ASSOCIATES CO LPA | 55 PUBLIC SQUARE 13TH FLOOR SUITE 1300 | | | CLEVELAND | OH | 44113 | |
| RONALD I SATO | DONNA SATO | 9955 MADRID CIRCLE | | | CYPRESS | CA | 90630 | |
| RONALD I. FREDERICK | RONALD FREDERICK & ASSOCIATES L.P.A. | 55 PUBLIC SQUARE, 13TH FLOOR, SUITE 1300 | | | CLEVELAND | OH | 44113 | |
| RONALD J HUMWAY | 2709 WHITE CIRCLE | | | | JONESBORO | AR | 72404 | |
| RONALD J KELLEY | PAULA KELLEY | 3796 E 57TH ST | | | CLEVELAND | OH | 44105 | |
| RONALD J. HUMWAY | 2709 WHITE CIRCLE | ATTN: RONALD J. HUMWAY | | | JONESBORO | AR | 72404 | |
| RONALD L BROWN INC | PO BOX 3305 | | | | CHAMPAIGN | IL | 61826 | |
| RONALD L WOOD | 1357 COSMOS STREET NW | | | | HARTVILLE | OH | 44632 | |
| RONALD L. BROWN, INC. | 1351 E ELDORADO | | | | DECATUR | IL | 62521 | |
| RONALD L. BROWN, INC. | 1526A LAKELAND | | | | MATTOON | IL | 69138 | |
| RONALD L. BROWN, INC. | 28 DUNLAP WOODS | ATTN: RONALD L. BROWN | | | SIDNEY | IL | 61877 | |
| RONALD L. BROWN, INC. | 312 N KELLER DRIVE | SUITE E | | | EFFINGHAM | IL | 62401 | |
| RONALD L. BROWN, INC. | 405 N BROADWAY | | | | URBANA | IL | 61801 | |
| RONALD LEYNES | 1300 LUCILE AVE. | | | | LOS ANGELES | CA | 90026 | |
| RONALD MCDONALD HOUSE | CHARITIES INC | 2915 JORIE BLVD | | | OAK BROOK | IL | 60523 | |
| RONALD MCDONALD HOUSE | CHARITIES OF THE CAPITAL REGION INC | 139 SOUTH LAKE AVENUE | | | ALBANY | NY | 12208 | |
| RONALD MCDONALD HOUSE | HWY 165 @ HWY 56 | | | | SCOTTSBURG | IN | 47170 | |
| RONALD MCDONALD HOUSE CHARITIES, INC. | 2915 JORIE BOULEVARD | | ATTN: MARTY COYN, PRESIDENT AND CEO | | OAK BROOK | IL | 60523 | |
| RONALD MCDONALD HOUSE CHARITIES, INC. | 2915 JORIE BOULEVARD | CORPORATE LEGAL DEPARTMENT (DEPT. 332) | ATTN: JOSEPH B. TYLUTKI | | OAK BROOK | IL | 60523 | |
| RONALD N. CLARK | 1123 S. BEVERLY STREET | | | | CASPER | WY | 82609 | |
| RONALD N. CLARK | 4714 GLEN DRIVE | | | | CASPER | WY | 82609 | |
| RONALD PATTERSON | 1155 GREENS VIEW DR | | | | WOOSTER | OH | 44691 | 2667 |
| RONALD PETERS | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RONALD W. KIRCHENBERG, CPA, INC. | 4824 W. FOREST HOME AVENUE | ATTN: TODD KIRCHENBERG | | | MILWAUKEE | WI | 53219 | |
| RONCONE, SARAH M | | | | | | | | |
| ROND, TERRY S | | | | | | | | |
| RONDA DESPAIN | 5049 STATE ROUTE 276 | | | | BATAVIA | OH | 45103 | |
| RONDALL TOLLE | 1302 FOREST GARDEN CT | | | | LOUISEVILLE | KY | 40223 | |
| RONDO, DEBORAH | | | | | | | | |
| RONGEY, GERRY | | | | | | | | |
| RONKS INSTALLATION | 2050 KNOX HWY 1 | | | | GALESBURG | IL | 61401 | |
| RONNIE TIDWELL | 25419 PEPPER RIDGE LN | | | | SPRING | TX | 77373 | |
| RONNIE VALET | 309 E HILLCREST BLVD PMB 254 | | | | INGLEWOOD | CA | 90301 | |
| RONSON CLEVELAND | 3670 KINGS PKWY | | | | DECATUR | GA | 30034 | |
| RONSON CLEVELAND | 4372 ARABIAN WAY | | | | SNELLVILLE | GA | 30039 | |
| ROOD, DALE | | | | | | | | |
| ROOK, SHARONDA | | | | | | | | |
| ROOKS, CASSANDRA | | | | | | | | |
| ROOKS, CURLEY L | | | | | | | | |
| ROOKS, PAMELA | | | | | | | | |
| ROOKS, TERRY | | | | | | | | |
| ROOKS, TERRY L | | | | | | | | |
| ROONEY MOON BROADCASTING INC KRMQ KSEL | KSEL | 42437 US 70 | | | PORTALES | NM | 88130 | |
| ROONEY MOON BROADCASTING INC KRMQ KSEL | KSMX | 42437 US 70 | | | PORTALES | NM | 88130 | |
| ROOSEVELT UNDERWOOD | CATHERINE UNDERWOOD | 11190 ENGLEWOOD DR | | | JACKSONVILLE | FL | 32246 | |
| ROOT O MATIC INC | PO BOX 34749 | | | | RENO | NV | 89533 | |
| ROOT, TARA | | | | | | | | |
| ROOTS TAX TEAM LLC | 207 5TH STREET SW | | | | ALTOONA | IA | 50009 | |
| ROOTS TAX TEAM, LLC. | 303 SPRUCE DRIVE | ATTN: TRACY ROOT | | | ALTOONA | IA | 50009 | |
| ROQUE, DIANA | | | | | | | | |
| ROQUE, DORA | | | | | | | | |
| RORTY, JAMES | | | | | | | | |
| ROSA ARREOLA | 285 S JAY ST APT 26 | | | | LAKEWOOD | CO | 80226 | |
| ROSA GARCIA | | | | | | | | |
| ROSA H. SMALLWOOD | 1730S SUMMERWOOD LANE | ATTN: ROSA SMALLWOOD | | | ACCOKEEK | MD | 20607 | |
| ROSA PATE | 309 CEDAR STREET | | | | HIGH POINT | NC | 27260 | |
| ROSA, DORCAS | | | | | | | | |
| ROSA, VICTORIA | | | | | | | | |
| ROSADO, ELISA I | | | | | | | | |
| ROSALAND WILSON | 691 VININGS ESTATES DR | | | | MABLETON | GA | 30126 | |
| ROSALES, ADELA | | | | | | | | |
| ROSALES, CARLA J | | | | | | | | |
| ROSALES, IGNACIO C | | | | | | | | |
| ROSALES, PRISCILLA | | | | | | | | |
| ROSALES, ROSALINDA | | | | | | | | |
| ROSALES, SANDRA | | | | | | | | |
| ROSALES, YESENIA | | | | | | | | |
| ROSALIN D MACK | | | | | | | | |
| ROSALIND WILLIAMS | 1717 WEST 45 TH STREET | | | | LOS ANGELES | CA | 90062 | |
| ROSALINDA RODRIGUEZ | 15031 SPANGLER LN | | | | HARLINGEN | TX | 78552 | |
| ROSALINDA Z MARTINEZ | 24917 PENNSYLVANIA AVE | | | | SAN BENITO | TX | 78586 | |
| ROSANNA MCELHINEY | 13300 ATLANTIC BLVD APT 1815 | | | | JACKSONVILLE | FL | 32225 | |
| ROSARIO, ALEYDA | | | | | | | | |
| ROSARIO, CARMEN | | | | | | | | |
| ROSAS, ELEXIS | | | | | | | | |
| ROSAS, MIGUEL A | | | | | | | | |
| ROSCOE WILLIAMS | 1902 W SAN MARCOS BLVD | | | | TUCSON | AZ | 85713 | |
| ROSE ACEVEDO | 7040 GLENDORA LN | | | | EL PASO | TX | 79912 | |
| ROSE COMMUNICATIONS INC | KRVO FM | PO BOX 5409 | | | KALISPELL | MT | 59903 | |
| ROSE SIMMS | 503 CEDAR SPRING PL APT 12 | | | | LAGRANGE | KY | 40031 | |
| ROSE, AARON | | | | | | | | |
| ROSE, ANNISHA | | | | | | | | |
| ROSE, DARRELL | | | | | | | | |
| ROSE, JASON | | | | | | | | |
| ROSE, JAY | | | | | | | | |
| ROSE, JENNIFER L | | | | | | | | |
| ROSEBORO, OCTAVIA L | | | | | | | | |
| ROSEMARY HALLORAN | | | | | | | | |
| ROSEN SAN PABLO LLC | 40 EAST 69TH STREET | | | | NEW YORK | NY | 10021 | |
| ROSEN, HEATHER N | | | | | | | | |
| ROSENDO MUNOZ | 1101 SUNSET DR | | | | HARLINGEN | TX | 78552 | |
| ROSENSTEIN, GERALD | | | | | | | | |
| ROSENSTEIN, JANET | | | | | | | | |
| ROSENSTOCK PLACE LLC | 1490 LAFAYETTE ST STE 404 | | | | DENVER | CO | 80218 | |
| ROSEVALLEY LAND GROUP LTD | 3665 ERIE AVENUE | | | | CINCINNATI | OH | 45208 | |
| ROSFI, MOHAMED | | | | | | | | |
| ROSHEL TAIRIMOV | 414 ELMWOOD AVENUE"APARTMENT 6H | | | | BROOKLYN | NY | 11230 | |
| ROSHYANA BIANCHI | 1610 CREVEIS RD | | | | AUSTELL | GA | 30168 | |
| ROSILE, JOHNNIE M | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ROSIO CORIA | 7609 MARIPOSA LANE | | | | PHARR | TX | 78577 | |
| ROSS JR, CARL | | | | | | | | |
| ROSS, ANGELA | | | | | | | | |
| ROSS, ANGELINA | | | | | | | | |
| ROSS, BRIAN | | | | | | | | |
| ROSS, CHARLOTTE | | | | | | | | |
| ROSS, ERIC J | | | | | | | | |
| ROSS, HENRY | | | | | | | | |
| ROSS, IRENE L | | | | | | | | |
| ROSS, JANINE | | | | | | | | |
| ROSS, KRISTINE | | | | | | | | |
| ROSS, LAQUITA | | | | | | | | |
| ROSS, LISA | | | | | | | | |
| ROSS, MELISSA | | | | | | | | |
| ROSS, MERICA | | | | | | | | |
| ROSS, RACHEL | | | | | | | | |
| ROSS, SHANTEL | | | | | | | | |
| ROSS, TERESA Y | | | | | | | | |
| ROSS, TERRY D | | | | | | | | |
| ROSS, TRENIA M | | | | | | | | |
| ROSSANA LUPITA PADIAS | 2207 E BEVERLY DR | | | | TUCSON | AZ | 85719 | |
| ROSSER, CHARMAINE | | | | | | | | |
| ROSSER, JAMES B | | | | | | | | |
| ROSSMANN, MICHAEL J | | | | | | | | |
| ROSTON, DALILA F | | | | | | | | |
| ROTH, DAVID M | | | | | | | | |
| ROTH, VICTORIA B | | | | | | | | |
| ROTHGANGER, MIKE W | | | | | | | | |
| ROTHS LOCKSMITH SERVICES | 1037 W VEST STREET | | | | SCOTTSBURG | IN | 47170 | |
| ROTO ROOTER | EDS PLUMBING SERVICES INC | PO BOX 25652 | | | FRESNO | CA | 93729 | |
| ROTO ROOTER PLUMBERS | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER SERVICES COMPANY | PO BOX 35228 | | | | GREENSBORO | NC | 27425 | |
| ROUSE HENDRICKS GERMAN MAY PC | 1010 WALNUT STE 400 | ONE PETTICOAT LANE BLDG | | | KANSAS CITY | MO | 64106 | |
| ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT | SUITE 2000 | | | KANSAS CITY | MO | 64106 | |
| ROUSE, ANGELIA | | | | | | | | |
| ROUSE, MARION | | | | | | | | |
| ROUSE, MARTHA A | | | | | | | | |
| ROUSE, RANESSA | | | | | | | | |
| ROUSE, TANISHA | | | | | | | | |
| ROUSELLE, AFRIKA | | | | | | | | |
| ROUSER, KENNETH | | | | | | | | |
| ROUSSEAU, CLAUDIE U | | | | | | | | |
| ROUSSEAU, MOISE I | | | | | | | | |
| ROUX, MANUELA | | | | | | | | |
| ROVILLA STILWELL | 1511 LEXINGTON AVENUE | | | | THOMASVILLE | NC | 27360 | |
| ROWAN COUNTY TAX COLLECTOR | PO BOX 900048 | | | | RALEIGH | NC | 27675 | 9048 |
| ROWAN SALISBURY PTA COUNCIL | C/O ROWEN SALISBURY SCHOOLS | PO BOX 2349 | | | SALISBURY | NC | 28145 | 2349 |
| ROWAND, HOLLY L | | | | | | | | |
| ROWE, KATHERINE | | | | | | | | |
| ROWE, MIEISHA A | | | | | | | | |
| ROWE, REBEKKA | | | | | | | | |
| ROWE, RHONDA | | | | | | | | |
| ROWENA COKER | 1217 JACOBY ROAD | | | | COPLEY | OH | 44321 | |
| ROWLAND, MICHAEL J | | | | | | | | |
| ROWLAND, PAULMICHAEL D | | | | | | | | |
| ROXANN MORGAN | | | | | | | | |
| ROXANNE ROSE (6807) | 2221 LEE ROAD STE 15 | | | | WINTER PARK | FL | 32787 | |
| ROXANNE HIGLEY | | | | | | | | |
| ROY AUSTIN | 1409 RITTERS LAKE RD | | | | GREENSBORO | NC | 27406 | |
| ROY DENNIS SMITH | | | | | | | | |
| ROY SUMLIN | MARSHA SUMLIN | 4628 S 73RD ST COURT | | | TACOMA | WA | 98409 | |
| ROY, KRYSTAL D | | | | | | | | |
| ROY, STEPHANIE A | | | | | | | | |
| ROYAL CROWN SERVICES, INC. | 221-16 113TH AVENUE | ATTN: JOY DAMHIR | | | QUEENS VILLAGE | NY | 11429 | |
| ROYAL, PATRICK | | | | | | | | |
| ROYCE, AMY L | | | | | | | | |
| ROYSTER, LATOYORA D | | | | | | | | |
| ROZYCKA, BOZENNA M | | | | | | | | |
| RR DONNELLEY RECEIVABLES INC | PO BOX 13654 | | | | NEWARK | NJ | 07188 | 0001 |
| RRD FINANCIAL SERVICES INC | DAVID ELKINS | 306 SOUTH MAIN STREET | PO BOX 53 | | SMITHS GROVE | KY | 42171 | |
| RRD FINANCIAL SERVICES, INC. | 306 SOUTH MAIN | | | | SMITHS GROVE | KY | 42171 | |
| RRD FINANCIAL SERVICES, INC. | 306 SOUTH MAIN STREET | ATTN: DAVID ELKINS | | | SMITHS GROVE | KY | 42171 | |
| RRD FINANCIAL SERVICES, INC. | PO BOX 53 | | | | SMITHS GROVE | KY | 42171 | |
| RSV INVESTMENTS INC | C/O ROHDE REALTY INC | 85 NE LOOP 410 SUITE 100 | | | SAN ANTONIO | TX | 78216 | |
| RSV INVESTMENTS, INC. | 3421 NOGALITOS STREET | | | | SAN ANTONIO | TX | 78225 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| RTJJ ENTERPRISES, INC. | 2144 HENDERSONVILLE ROAD | SUITE D | | | ARDEN | NC | 28704 | |
| RTJJ ENTERPRISES, INC. | 623 VISTA VIEW DR | ATTN: RANDY D. LACKEY | | | ASHEVILLE | NC | 28803 | |
| RUBALCAVA, AURORA | | | | | | | | |
| RUBEN GONZALEZ | 444 W PAJARITO ST | | | | NOGALES | AZ | 85621 | |
| RUBEN REQUEJO | 10218 BASIN FIELD | | | | SAN ANTONIO | TX | 78245 | |
| RUBEN SALINAS | 2801 CYPRESS | | | | DONNA | TX | 78537 | |
| RUBEN TAPIA | MARIA ECHAVARRIA | 704 S DFW DR APT 4 | | | EDINBURG | TX | 78539 | |
| RUBIO, AMANDA | | | | | | | | |
| RUBIO, BLANCA | | | | | | | | |
| RUBIO, GEORGE | | | | | | | | |
| RUBIO, GEORGE W | | | | | | | | |
| RUBIO, GEORGE WILLIAM | | | | | | | | |
| RUBIO, GLORIA | | | | | | | | |
| RUBIO, LORENA | | | | | | | | |
| RUBY D BODIN | 18617 EGRET BAY BLVD #1005 | | | | HOUSTON | TX | 77058 | |
| RUBY M ALANIZ | 705 E 16TH ST APT B6 | | | | WESLACO | TX | 78596 | |
| RUBY MARTINEZ | | | | | | | | |
| RUBY SALAZAR | 119 SAGE | | | | SAN ANTONIO | TX | 78228 | |
| RUBY ZAMORA | | | | | | | | |
| RUCKER, TOM | | | | | | | | |
| RUCQUOI & ASSOCIATES, INC. | 300 SANDPIPER LANE | ATTN: CAP RUCQUOI | | | DELRAY BEACH | FL | 33483 | |
| RUCQUOI & ASSOCIATES, INC. | 4294 OKEECHOBEE BLVD. | | | | WEST PALM BEACH | FL | 33409 | |
| RUDA, HOLLY | | | | | | | | |
| RUDD, JEFFREY | | | | | | | | |
| RUDGLEY, SYLVESTER | | | | | | | | |
| RUDITT LIBOY JR | 92-404 LEIOLE ST | | | | KAPOLEI | HI | 96707 | |
| RUDOLPH, ALECEA | | | | | | | | |
| RUDROW JR., LARRY B | | | | | | | | |
| RUDY FINANCIAL LLC | 1005 VETERANS MEM BLVD | SUITE 101 | | | KENNER | LA | 70062 | |
| RUDY TREVINO | GLORIA TREVINO | 1916 SCHOOL LANE | | | MISSION | TX | 78572 | |
| RUDY, DEBBY | | | | | | | | |
| RUDYNN HAMMOND | | | | | | | | |
| RUE, MARY LOU | | | | | | | | |
| RUE, SHERRI S | | | | | | | | |
| RUEFF SIGN COMPANY | 1530 EAST WASHINGTON STREET | | | | LOUISVILLE | KY | 40206 | |
| RUELAZ GUILLEN, LUPE | | | | | | | | |
| RUELAZ, JANNY | | | | | | | | |
| RUF, FRANK | | | | | | | | |
| RUFF, DESHAUNDRA L | | | | | | | | |
| RUFF, MARY | | | | | | | | |
| RUFFIN, ALEXIS D | | | | | | | | |
| RUFFIN, GEORGE R | | | | | | | | |
| RUFFIN, KEMOTHY | | | | | | | | |
| RUFFIN, KISHA | | | | | | | | |
| RUFFIN, MICHAEL | | | | | | | | |
| RUFFIN, TAMMIKO | | | | | | | | |
| RUFUS, CITIERRA L | | | | | | | | |
| RUIZ, ASENET D | | | | | | | | |
| RUIZ, BRENDA | | | | | | | | |
| RUIZ, CYNTHIA | | | | | | | | |
| RUIZ, DANIELA | | | | | | | | |
| RUIZ, ESTELLA R | | | | | | | | |
| RUIZ, IRENE | | | | | | | | |
| RUIZ, ISABEL | | | | | | | | |
| RUIZ, JACQUELINE K | | | | | | | | |
| RUIZ, MARIA I | | | | | | | | |
| RUIZ, MARY ALICE | | | | | | | | |
| RUIZ, MERCEDES | | | | | | | | |
| RUIZ, MONICA R | | | | | | | | |
| RUIZ, ONESIMO | | | | | | | | |
| RUIZ, ORLANDO B | | | | | | | | |
| RUIZ, ROSALINA V | | | | | | | | |
| RUIZ, STACEY | | | | | | | | |
| RUIZ, THOMAS | | | | | | | | |
| RUIZ-CRUZ, INES | | | | | | | | |
| RUIZVELASCO, MARLA | | | | | | | | |
| RUMCO PROPERTIES LLC | PO BOX 12263 | | | | JACKSONVILLE | FL | 32209 | |
| RUMER, PATRICIA | | | | | | | | |
| RUMPH, FRANIQUA | | | | | | | | |
| RUMPH, HALLETTA K | | | | | | | | |
| RUMPH, HOLLY C | | | | | | | | |
| RUMPKE OF INDIANA LLC | PO BOX 538708 | | | | CINCINNATI | OH | 45253 | |
| RUMPKE OF INDIANA LLC | RUMPKE CONSOLIDATED CO | 10795 HUGHES ROAD | | | CINCINNATI | OH | 45251 | |
| RUNLES, LATRICIA S | | | | | | | | |
| RUPE, DEREK N | | | | | | | | |
| RUSCH, AMBRA J | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| RUSH COMPUTER RENTALS INC | 6018 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | 6000 |
| RUSH, JENNIFER | | | | | | | | |
| RUSH, VICTORIA D | | | | | | | | |
| RUSH-WILLIAMS, CYNTHIA | | | | | | | | |
| RUSHING, HEATHER | | | | | | | | |
| RUSHMER, MICHAEL H | | | | | | | | |
| RUSHMORE RADIO COMPANY LLC | PO BOX 2480 | | | | RAPID CITY | SD | 57709 | |
| RUSNAK, THERESA | | | | | | | | |
| RUSS, LAKESHA | | | | | | | | |
| RUSSEL C BREAM | SUSAN L BREAM | 17485 COLD SPRINGS DR | | | RENO | NV | 89508 | |
| RUSSELL E. DRAIME | 1040 PRESCOT AVENUE, N.W. | | | | MASSILLON | OH | 44646 | |
| RUSSELL THAYER | SHARON THAYER | 728 4TH STREET | | | RISING SUN | IN | 47040 | |
| RUSSELL, BRIAN F | | | | | | | | |
| RUSSELL, DAVID C | | | | | | | | |
| RUSSELL, DIANE M | | | | | | | | |
| RUSSELL, JUDITH | | | | | | | | |
| RUSSELL, KEYANNA S | | | | | | | | |
| RUSSELL, LATANYA A | | | | | | | | |
| RUSSELL, MALINDA | | | | | | | | |
| RUSSELL, MICHAEL T | | | | | | | | |
| RUSSELL, SHANTEL N | | | | | | | | |
| RUSSELL, TEKIA L | | | | | | | | |
| RUSSELL, TOYETTA S | | | | | | | | |
| RUSSETT, MICHAEL W | | | | | | | | |
| RUSSO REAL ESTATE MADISON LLC | 2460 FAIRMOUNT BLVD STE 311 | | | | CLEVELAND HIGHTS | OH | 44106 | |
| RUSSO REAL ESTATE MADISON, LLC | 2460 FAIRMOUNT BOULEVARD, SUITE 311 | | | | CLEVELAND HEIGHTS | OH | 44106 | |
| RUST, RICHARD | | | | | | | | |
| RUSTYS REFRIGERATION | HEATING & SHEET METAL INC | 545 RIO VISTA DRIVE | | | FALLON | NV | 89406 | |
| RUTGERS PLAZA II LTD | C/O HHH MANAGEMENT | PO BOX 864534 | | | ORLANDO | FL | 32886 | 4534 |
| RUTGERS PLAZA II, LTD C/O HHH MGMT | 2206 WEST ATLANTIC AVENUE, SUITE 201 | | | | DELRAY BEACH | FL | 33445 | |
| RUTH A KREVAT | 68 LAS NARANJAS ST | | | | MERCEDES | TX | 78570 | |
| RUTH MEDINA | 664 PETE PAYAN | | | | EL PASO | TX | 79912 | |
| RUTH, ALICE | | | | | | | | |
| RUTHIE JOHNSON | 578 PATTERSON #B | | | | MEMPHIS | TN | 38111 | |
| RUTKOVE, CLAUDE H | | | | | | | | |
| RUTLEDGE, CYNTHIA | | | | | | | | |
| RUVALCABA, LAURA | | | | | | | | |
| RUYBAL, CHARLENE | | | | | | | | |
| RUZE, ELIZABETH | | | | | | | | |
| RW BILLINGSLEY AND SONS INC | PO BOX 721 | | | | REIDSVILLE | NC | 27323 | 0721 |
| RW SCHOOLFIELD ELECTRICAL CONTRACTORS | 620 E GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| RX EXPRESS MARKETING INC | 1800 SIR TYLER DRIVE | | | | WILMINGTON | SC | 28405 | |
| RYAN A REHM | CAREY REHM | 7917 ORCHARD PORT ST | | | LAS VEGAS | NV | 89131 | |
| RYAN BARKER | STEPHANIE BARKER | 2081 W BEAR CREEK DR | | | NAMPA | ID | 83686 | |
| RYAN BREKKE | 7971 CRYSTAL HAVEN LANE | | | | LAS VEGAS | NV | 89123 | |
| RYAN HOLY | | | | | | | | |
| RYAN MURRAY | | | | | | | | |
| RYAN, CATHY M | | | | | | | | |
| RYAN, GEORGE | | | | | | | | |
| RYAN, JENNIFER | | | | | | | | |
| RYAN, JENNY | | | | | | | | |
| RYAN, JOAN | | | | | | | | |
| RYAN, MEGAN | | | | | | | | |
| RYAN, ROGER H | | | | | | | | |
| RYANS ALL GLASS INC | 9884 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 | |
| RYANS JR, CHARLES | | | | | | | | |
| RYCHLINSKI, JESIKA B | | | | | | | | |
| RYCO ENTERPRISES LLC | 7658 YOUNGFIELD ST | | | | ARVADA | CO | 80005 | |
| RYDER TRANSPORTATION SVC INC | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| RYDZIK, JOANNA | | | | | | | | |
| RYDZIK, TRICIA | | | | | | | | |
| RYKS, TIFFANY | | | | | | | | |
| RYMERS, SAMANTHA | | | | | | | | |
| RYNOTT, MICHELLE | | | | | | | | |
| RYTTING, JEFF K | | | | | | | | |
| S & D TAX AND ACCOUNTING SERVICES | 405 HARTMAN LANE | | | | WATERLOO | IL | 62298 | |
| S & D TAX AND ACCOUNTING SERVICES, | 405 HARTMAN LANE | ATTN: SHARON M. GUM | | | WATERLOO | IL | 62298 | |
| S & D TAX AND ACCOUNTING SERVICES, | 8730 HANOVER INDUSTRIAL DRIVE | | | | COLUMBIA | IL | 62236 | |
| S & D TAX AND ACCOUNTING SERVICES, | SWANSEA PLAZA 2663 N. ILLINOIS ST | | | | SWANSEA | IL | 62226 | |
| S&L ELECTRIC INC | 268 W MAIN STREET | | | | AUSTIN | IN | 47102 | |
| S&L ELECTRIC INC | 320 W MAIN ST | | | | AUSTIN | IN | 47102 | |
| S&L ELECTRIC INC | 330 WEST MAIN STREET | | | | AUSTIN | IN | 47102 | |
| SAADIQ, NATASHA | | | | | | | | |
| SAAJ TAX INC | 7949 KENNETH | ATTN: ASIF HAROON | | | SKOKIE | IL | 60076 | |
| SAAVEDRA, ASHLEY R | | | | | | | | |
| SAAVEDRA, ROMULO AND MARUJA | C/O GREG & GREG | 360 MAIN STREET | | | FARMINGDALE | NY | 11735 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SAAVEDRA, THERESA | | | | | | | | |
| SABADO, DON | | | | | | | | |
| SABATINO, DANIEL | C/O DENNIS J. BESSEY | BESSEY LAW PA | 4432 DUNCAN ROAD | | PUNTA GORDA | FL | 33982 | |
| SABBAGH, KELLEY | | | | | | | | |
| SABINO VERDE, LLC | 2730 EAST BROADWAY #200 | | | | TUCSON | AZ | 85716 | |
| SABRINA LONDON | 650 E 97TH ST | | | | CLEVELAND | OH | 44108 | |
| SABUDA, ALFRED | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SABUDA, ALFRED | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SABUDA, ALFRED | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SABUDA, DIANE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SABUDA, DIANE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SABUDA, DIANE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SACHS, FRANCES M | | | | | | | | |
| SACHS, RYAN | | | | | | | | |
| SACRISTE, CARLOS | | | | | | | | |
| SACRISTE, ELIZABETH | | | | | | | | |
| SACRISTE, NOELIA | | | | | | | | |
| SADAMA, ANTONIO M | | | | | | | | |
| SADR, RONNY J | | | | | | | | |
| SAEEDI LLC. | 36112 NEWARK BOULEVARD | ATTN: ABBAS SAEEDI | | | NEWARK | CA | 94560 | |
| SAENZ, ESTHER | | | | | | | | |
| SAENZ, MANUEL | | | | | | | | |
| SAENZ, MARIA | | | | | | | | |
| SAENZ, PATRICIA | | | | | | | | |
| SAENZ, SANDY | | | | | | | | |
| SAENZ, TRINA | | | | | | | | |
| SAENZ, VANESSA | | | | | | | | |
| SAETERN, FARMSIO | | | | | | | | |
| SAEZ, LUCY | | | | | | | | |
| SAFE TOUCH SECURITY SYSTEM INC | 9550 SUNBEAM CENTER DRIVE | | | | JACKSONVILLE | FL | 32257 | 1101 |
| SAFEGUARD PEST CONTROL | 8010 WESTWAY DRIVE SUITE 3 | | | | HARLINGEN | TX | 78552 | |
| SAFFELL, JANA L | | | | | | | | |
| SAGAPOLUTELE, SAMANU | | | | | | | | |
| SAGASTUME, MONICA P | | | | | | | | |
| SAGONAS, ALAN | | | | | | | | |
| SAGUARO VISTA VENTURES LLC | C/O PARTNER MANAGEMENT & CONSULTANTS INC | 5055 EAST BROADWAY SUITE B-100 | | | TUCSON | AZ | 85711 | |
| SAH MANAGEMENT, INC | 5800 POST ROAD | | | | EAST GREENWICH | RI | 02818 | |
| SAH MANAGEMENT, INC. (SUSAN HAYEK) | 145 WESTFIELD DRIVE | | | | E. GREENWICH | RI | 02818 | |
| SAHLU, YARED | | | | | | | | |
| SAIN TROPEZ VILLAS C/O BOSSHARDT PROP | 5522 NW 43RD STREET, SUITE B | | | | GAINESVILLE | FL | 32209 | |
| SAINT LOUIS, ESPERIENCE | | | | | | | | |
| SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113 | 6810 |
| SAINT TROPEZ VILLAS LLC | C/O BOSSHARDT PROPERTY MGMT INC | 5522 NW 43RD STREET | SUITE B | | GAINESVILLE | FL | 32653 | |
| SAINT-FLEUR, JOSUE | | | | | | | | |
| SAINT-VILUS, JEAN S | | | | | | | | |
| SAIZ, AMANDA S | | | | | | | | |
| SAIZ, FRANCINE | | | | | | | | |
| SAKAI, REID | | | | | | | | |
| SALAIS, VANESSA | | | | | | | | |
| SALAMANCA, ANA | | | | | | | | |
| SALAS, ALEXANDRA | | | | | | | | |
| SALAS, ANGEL G | | | | | | | | |
| SALAS, ELSIE | | | | | | | | |
| SALAS, JOSE D | | | | | | | | |
| SALAS, JOSHUA | | | | | | | | |
| SALAS, JUAN | | | | | | | | |
| SALAS, MARIA | | | | | | | | |
| SALAS, MARICELA | | | | | | | | |
| SALAS, MAYRA V | | | | | | | | |
| SALAS, MONIKA | | | | | | | | |
| SALAS, PAUL A | | | | | | | | |
| SALAS, SANDRA | | | | | | | | |
| SALAS, YOLANDA | | | | | | | | |
| SALAVARRIETA, LUIS | | | | | | | | |
| SALAZAR, ABIGAIL | | | | | | | | |
| SALAZAR, AMANDA | | | | | | | | |
| SALAZAR, DOLORES G | | | | | | | | |
| SALAZAR, DOMINIQUE | | | | | | | | |
| SALAZAR, EDITH | | | | | | | | |
| SALAZAR, HECTOR M | | | | | | | | |
| SALAZAR, JOSHUA A | | | | | | | | |
| SALAZAR, KIMBERLY A | | | | | | | | |
| SALAZAR, LAURA | | | | | | | | |
| SALAZAR, LETICIA | | | | | | | | |
| SALAZAR, MARIA | | | | | | | | |
| SALAZAR, MARIA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SALAZAR, MARY | | | | | | | | |
| SALAZAR, MICHAEL A | | | | | | | | |
| SALAZAR, MYTYL | | | | | | | | |
| SALAZAR, REBECCA | | | | | | | | |
| SALAZAR, ROSALVA | | | | | | | | |
| SALAZAR, SHANNA | | | | | | | | |
| SALAZAR, THERESA | | | | | | | | |
| SALAZAR-HUNTER, ROMA | | | | | | | | |
| SALCEDO, LOUISE | | | | | | | | |
| SALCIDO, ANTONIO | | | | | | | | |
| SALDANA, CHRISTINA M | | | | | | | | |
| SALDANA, DIANE V | | | | | | | | |
| SALDANA, MARY L | | | | | | | | |
| SALDANA, MICHAEL D | | | | | | | | |
| SALDANA, VIRGINIA | | | | | | | | |
| SALDIVAR, GUADALUPE | | | | | | | | |
| SALDIVAR, LISA M | | | | | | | | |
| SALDIVAR, THOMAS L | | | | | | | | |
| SALDIVAR, VIRIDIANA M | | | | | | | | |
| SALDIVAR, YAZMIN Y | | | | | | | | |
| SALE, MELODY | | | | | | | | |
| SALEM SPEEDWAY | PO BOX 452 | | | | SALEM | IN | 47167 | |
| SALEM STREET STATION, LLC | 1775 GRAHAM AVENUE, SUITE 201 | | | | HENDERSON | NC | 27536 | |
| SALERNO, BRITTANY A | | | | | | | | |
| SALGADO, CHRISTINE P | | | | | | | | |
| SALIBA, LINDA | | | | | | | | |
| SALIH, FRED | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SALIH, FRED | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SALIH, FRED | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SALINAS, JENNIFER M | | | | | | | | |
| SALINAS, JESSICA | | | | | | | | |
| SALINAS, JULIAN E | | | | | | | | |
| SALINAS, LINDA | | | | | | | | |
| SALINAS, LISA | | | | | | | | |
| SALINAS, MARIE | | | | | | | | |
| SALINAS, MIREYA | | | | | | | | |
| SALINAS, MIRIAM E | | | | | | | | |
| SALINAS, ROBERTO | | | | | | | | |
| SALINAS, RUBEN S | | | | | | | | |
| SALINAS, STEVEN E | | | | | | | | |
| SALINAS, YVONNE | | | | | | | | |
| SALINAS-HOOD, MARIA A | | | | | | | | |
| SALISBURY POST | 131 W INNES STREET | PO BOX 4639 | | | SALISBURY | NC | 28145 | 4639 |
| SALISBURY POST | PO BOX 4639 | | | | SALISBURY | NC | 28145 | 4639 |
| SALLAS, JAMIE | | | | | | | | |
| SALLIE CLARK | | | | | | | | |
| SALLY A MULVANEY | 7136 FORRESTER LANE | | | | INDIANAPOLIS | IN | 46217 | |
| SALLY LEIVA | 919 RIDGEWOOD DRIVE | | | | CORONA | CA | 92881 | |
| SALMIERI, BETTI JOY | | | | | | | | |
| SALMON DE LOS SANTOS, FERRER | | | | | | | | |
| SALOMON OLVERA AND JENIE OLVERA | 905 CHESTER AVE | | | | BAKERSFIELD | CA | 93306 | |
| SALOMON T OLVERA | JANIE OLVERA | 905 CHESTER AVE | | | BAKERSFIELD | CA | 93306 | |
| SALOMON, LAURA | | | | | | | | |
| SALTER, DESHAUNDRIA | | | | | | | | |
| SALTER, ELSON E | | | | | | | | |
| SALTER, TERESA A | | | | | | | | |
| SALUA LTD | 915 GUADALUPE | | | | SAN ANTONIO | TX | 78207 | |
| SALUSKY, HEIDI | | | | | | | | |
| SALVADOR ARRIAGA | 7 BUENA VISTA | | | | LOS FRESNOS | TX | 78566 | |
| SALVADOR RIVERA JR | MARIFE RIVERA | 3745 BIANCA ST | | | EDINBURG | TX | 78539 | |
| SALVANO-AMAYA, MARY | | | | | | | | |
| SALVANT, KATHLEEN | | | | | | | | |
| SALVATION ARMY | 1649 LAS VEGAS | | | | MODESTO | CA | 95351 | |
| SALVATION ARMY | 5631 VAN DYKE ROAD | | | | LUTZ | FL | 33558 | |
| SALVATO, LARISSA H | | | | | | | | |
| SALVATO, SANDRA K | | | | | | | | |
| SALVATORE BENVENUTI | | | | | | | | |
| SALVATORE J CAMPISI | 9021 SUNRISE BLVD | APT 216 | | | SUNRISE | FL | 33322 | 5265 |
| SALVATORE JR., VICTOR | | | | | | | | |
| SALVATORE, LOUIS P | | | | | | | | |
| SALVATORE, LOUIS P | | | | | | | | |
| SALVATORE, PAUL | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SALVATORE, PAUL | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SALVATORE, PAUL | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SALVINO, MICHAEL | | | | | | | | |
| SAM & SHARON SEBASTIAN | 268 WEST MAIN STREET | | | | AUSTIN | IN | 47102 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SAM J SARANITI | NATIONWIDE INSURANCE AGENCY | 1200 SNOW ROAD UNIT M | | | PARMA | OH | 44130 | |
| SAM ROCK | | | | | | | | |
| SAM ROCK | | | | | | | | |
| SAM SARANITI NATIONWIDE INSURANCE AGENCY | 12000 SNOW ROAD, UNIT M | | | | PARMA | OH | 44130 | 1024 |
| SAM, AMANDA | | | | | | | | |
| SAM, HEATHER | | | | | | | | |
| SAM, HOLLY E | | | | | | | | |
| SAM, JORDAN D | | | | | | | | |
| SAMAD, ALIMA | | | | | | | | |
| SAMANIEGO, GUSTAVO | | | | | | | | |
| SAMANIEGO, JENNIFER A | | | | | | | | |
| SAMANIEGO-DUENES, FLOR | | | | | | | | |
| SAMARCO, JAIME | | | | | | | | |
| SAMET SHOPPES LLC | PO BOX 10645 | | | | GREENSBORO | NC | 27404 | |
| SAMI& SAM INC. | 6225 N. WHIPPLE STREET APT. 1 | ATTN: SAMI MASSIH | | | CHICAGO | IL | 60659 | |
| SAMMIE G HOLLAND | PO BOX 1166 | | | | DONNA | TX | 78537 | |
| SAMMS, LASHONDA D | | | | | | | | |
| SAMOA, LEISINA | | | | | | | | |
| SAMPLES, BERNEZETTA B | | | | | | | | |
| SAMPSON, DAWNIELLE E | | | | | | | | |
| SAMPSON, STUART | | | | | | | | |
| SAMPSON, STUART H | | | | | | | | |
| SAMS WELDING INC | 14025 SCHAEFER ROAD | | | | DETROIT | MI | 48227 | |
| SAMS, JANICE | | | | | | | | |
| SAMS, MARION | | | | | | | | |
| SAMUEL CICCIA | 375 GRANT STREET | | | | BUFFALO | NY | 14213 | |
| SAMUEL CICCIA | SAM1PROP | 375 GRANT STREET | | | BUFFALO | NY | 14213 | |
| SAMUEL G. WHITE | 116 N. MAIN STREET | ATTN: SAMUEL G. WHITE | | | GREENBURG | PA | 15601 | |
| SAMUEL GARCIA | 14 ANTHONY TAURIELLO | | | | BUFFALO | NY | 14201 | |
| SAMUEL J UGOLINI | 303 KELVIN AVENUE | | | | EL PASO | TX | 79915 | |
| SAMUEL KIRSCH | | | | | | | | |
| SAMUEL MALONOSON | 22919 TWISTING PINE | | | | HOUSTON | TX | 77090 | |
| SAMUEL MAY | INNER CITY MANAGEMENT | 12527 WOODWARD AVE | | | HIGHLAND PARK | MI | 48203 | |
| SAMUEL MELAKU | 14058 LOTUS LANE, #832 | ATTN: SAMUEL MELAKU | | | CENTREVILLE | VA | 20120 | |
| SAMUEL MELAKU | 14601 LEE HIGHWAY | | | | CENTERVILLE | VA | 20120 | 2112 |
| SAMUEL SEBASTIAN | 310 WEST MAIN STREET | | | | AUSTIN | IN | 47102 | |
| SAMUEL SEBASTIAN | SHARON SEBASTIAN | 268 WEST MAIN STREET | | | AUSTIN | IN | 47102 | |
| SAMUEL T MCCARTT JR | 2511 WESTOVER DR | | | | REIDSVILLE | NC | 27320 | |
| SAMUEL, GWENDOLYN | | | | | | | | |
| SAMUEL, LARRY J | | | | | | | | |
| SAMUELS, TAKYNA K | | | | | | | | |
| SAMUELSON, THOMAS M | | | | | | | | |
| SAMUELU, SHANEL | | | | | | | | |
| SAMYOUL SAMUEL LEE & HYE KYUNG LEE | 11725 CONCORD STREET | ATTN: SAMYOUL LEE | | | CERRITOS | CA | 90703 | |
| SAN ANTONIO POLICE DEPT | ALARM INVESTIGATIONS OFFICE | PO BOX 839948 | | | SAN ANTONIO | TX | 78283 | 3948 |
| SAN ANTONIO WATER SYSTEM | PO BOX 2449 | | | | SAN ANTONIO | TX | 78298 | 2449 |
| SAN ANTONIO WATER SYSTEM | PO BOX 2990 | | | | SAN ANTONIO | TX | 78299 | 2990 |
| SAN BENITO CISD TAX OFFICE | 152 E. ROWSON ST | | | | SAN BENITO | TX | 78586 | |
| SAN BENITO ISD | 152 EAST ROWSON STREET | | | | SAN BENITO | TX | 78586 | |
| SAN ELI SUPERMARKET | 6283 LOS BANCOS | | | | EL PASO | TX | 79912 | |
| SAN GIACOMO, WILLIAM | | | | | | | | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | P.O. BOX 2169 | | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | SHABBIR A KHAN | PO BOX 2169 | | | STOCKTON | CA | 95201 | 2169 |
| SAN JUANITA, CARANZA | 118 EAST RIASE S. | | | | FALFURRIAS | TX | 78355 | |
| SAN ROMAN, JESUS | | | | | | | | |
| SAN ROMAN, JOSE | | | | | | | | |
| SANA OF JACKSONVILLE | 4475 RIVER GREEN PARKWAY | | | | DULUTH | GA | 30096 | |
| SANA OF JACKSONVILLE | C/O LEE NAJJAR | 4475 RIVER GREEN PKWY STE 100 | | | DULUTH | GA | 30096 | |
| SANCHEZ III, TEODORO | | | | | | | | |
| SANCHEZ, ALICIA | | | | | | | | |
| SANCHEZ, ALICIA | | | | | | | | |
| SANCHEZ, ALMA | | | | | | | | |
| SANCHEZ, ANA | | | | | | | | |
| SANCHEZ, AUDRIEALISSETTE | | | | | | | | |
| SANCHEZ, BERNADETTE D | | | | | | | | |
| SANCHEZ, BETSY | | | | | | | | |
| SANCHEZ, BRENDA E | | | | | | | | |
| SANCHEZ, CATALINA | | | | | | | | |
| SANCHEZ, DELIA | | | | | | | | |
| SANCHEZ, DIANA L | | | | | | | | |
| SANCHEZ, ERMINIA | | | | | | | | |
| SANCHEZ, ESTELLA | | | | | | | | |
| SANCHEZ, GABRIEL | | | | | | | | |
| SANCHEZ, GABRIELLE | | | | | | | | |
| SANCHEZ, GEORGENE | | | | | | | | |
| SANCHEZ, GEORGINA A | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, IRENE | | | | | | | | |
| SANCHEZ, JESSICA M | | | | | | | | |
| SANCHEZ, JORGE | | | | | | | | |
| SANCHEZ, JOSEPH | | | | | | | | |
| SANCHEZ, JUDY B | | | | | | | | |
| SANCHEZ, JULIO | | | | | | | | |
| SANCHEZ, LAQUINTA W | | | | | | | | |
| SANCHEZ, LISA A | | | | | | | | |
| SANCHEZ, LUCIANA P | | | | | | | | |
| SANCHEZ, MARIA C | | | | | | | | |
| SANCHEZ, MARIA G | | | | | | | | |
| SANCHEZ, MARIA T | | | | | | | | |
| SANCHEZ, MARINA | | | | | | | | |
| SANCHEZ, MARY | | | | | | | | |
| SANCHEZ, MELISSA | | | | | | | | |
| SANCHEZ, OLGA I | | | | | | | | |
| SANCHEZ, OSCAR M | | | | | | | | |
| SANCHEZ, RENEE | | | | | | | | |
| SANCHEZ, REYNALDO | | | | | | | | |
| SANCHEZ, ROSE | | | | | | | | |
| SANCHEZ, RUDILANIA | | | | | | | | |
| SANCHEZ, SANDRA | | | | | | | | |
| SANCHEZ, SANJUANITA | | | | | | | | |
| SANCHEZ, SARAH | | | | | | | | |
| SANCHEZ, SEBASTIAN | | | | | | | | |
| SANCHEZ, SOILA | | | | | | | | |
| SANCHEZ, SOLEDAD | | | | | | | | |
| SANCHEZ, SUSAN | | | | | | | | |
| SANCHEZ, TRACY | | | | | | | | |
| SANCHEZ, YANIRA | | | | | | | | |
| SANCHEZ, YVONNE | | | | | | | | |
| SANCHEZ-GRIFFITH, MARICELA G | | | | | | | | |
| SAND, LADONNA | | | | | | | | |
| SANDBERG, JOSHUA R | | | | | | | | |
| SANDERS, ANA M | | | | | | | | |
| SANDERS, ANDREW | | | | | | | | |
| SANDERS, ANGINETTE | | | | | | | | |
| SANDERS, BRENDA J | | | | | | | | |
| SANDERS, CASSANDRA A | | | | | | | | |
| SANDERS, CHRISTOPHER | | | | | | | | |
| SANDERS, DANIEL L | | | | | | | | |
| SANDERS, DANIELLE A | | | | | | | | |
| SANDERS, DESIREE L | | | | | | | | |
| SANDERS, DOROTHY | | | | | | | | |
| SANDERS, EUGENE R | | | | | | | | |
| SANDERS, JAMES D | | | | | | | | |
| SANDERS, JESSICA | | | | | | | | |
| SANDERS, JUZEL A | | | | | | | | |
| SANDERS, KRISTY | | | | | | | | |
| SANDERS, LAKECIA D | | | | | | | | |
| SANDERS, MATTHEW C | | | | | | | | |
| SANDERS, PAUL G | | | | | | | | |
| SANDERS, PEARLINE Z | | | | | | | | |
| SANDERS, TINA M | | | | | | | | |
| SANDERS, VERA | | | | | | | | |
| SANDERSON, DEBBIE | | | | | | | | |
| SANDERSON, LISA M | | | | | | | | |
| SANDHU, MANMEET | | | | | | | | |
| SANDIFER, MICHAEL | | | | | | | | |
| SANDIFORD, JALA | | | | | | | | |
| SANDOR INVESTMENTS LLC | PO BOX 12580 | | | | RENO | NV | 89510 | |
| SANDOR INVESTMENTS, LLC | 5011 MEADOWOOD MALL CIRCLE, SUITE 200 | | | | RENO | NV | 89502 | |
| SANDOVAL, ALEXANDER | | | | | | | | |
| SANDOVAL, CONSUELO M | | | | | | | | |
| SANDOVAL, ELOISA L | | | | | | | | |
| SANDOVAL, GRACE | | | | | | | | |
| SANDOVAL, JUAN | | | | | | | | |
| SANDOVAL, LEONORE | | | | | | | | |
| SANDOVAL, LORI C | | | | | | | | |
| SANDOVAL, MARTHA D | | | | | | | | |
| SANDOVAL, NICHOLAS P | | | | | | | | |
| SANDOVAL, SARAH A | | | | | | | | |
| SANDRA CARTER | JACKSON HEWITT TAX SERVICE | 104 N BLAKELY STREET | | | DUNMORE | PA | 18512 | |
| SANDRA DONLAN | FRASER DONLAN | 1900 MONROE ST | | | ENDICOTT | NY | 13760 | |
| SANDRA E NOVAK | 5112 TEMPLE CT | | | | EL PASO | TX | 79924 | |
| SANDRA ESQUEDA INC | DBA SUPERIOR REAL ESTATE SERVICES | 140 NORTH KENAZO AVENUE SUITE I | | | HORIZON CITY | TX | 79928 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SANDRA ESQUEDA, INC. | 140 N. KENAZO AVE., SUITE I | | | | EL PASO | TX | 79928 | |
| SANDRA G HURST | 5902 CENTURY DRIVE | | | | SAN ANTONIO | TX | 78242 | |
| SANDRA HARDY | 15621 PYTHIAS AVENUE | | | | CLEVELAND | OH | 44110 | |
| SANDRA HODSON | | | | | | | | |
| SANDRA HODSON | | | | | | | | |
| SANDRA K COUCH | 541 RITTIMANN RD | | | | SPRING BRANCH | TX | 78070 | |
| SANDRA L SHUMAN | 650 E RUDASILL RD | | | | TUCSON | AZ | 85704 | |
| SANDRA L. CARTER | 104 N. BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| SANDRA L. CARTER | 115 EAST GROVE STREET | ATTN: SANDRA L. CARTER | | | DUNMORE | PA | 18510 | |
| SANDRA LITTLE | | | | | | | | |
| SANDRA MILLS | | | | | | | | |
| SANDRA NARVAEZ | | | | | | | | |
| SANDRA PETERS | | | | | | | | |
| SANDRA S MACEY | 6333 S JACKSON STREET | | | | CENTENNIAL | CO | 80121 | |
| SANDRA WEBB | 841 CHALMET LANE | | | | JACKSONVILLE | FL | 32218 | |
| SANDY PLAIN JUNCTION LLC | C/O SAFEWAY | 6961 PEACHTREE INDUSTRIAL BLVD | SUITE 101 | | NORCROSS | GA | 30092 | |
| SANDY PLAIN JUNCTION, LLC | 6961 PEACHTREE INDUSTRIAL BLVD STE 101 | | | | NORCROSS | GA | 30092 | |
| SANFILIPPO, PATRICK J | | | | | | | | |
| SANFORD BIBER | | | | | | | | |
| SANFORD J SPERO II | | | | | | | | |
| SANFORD, BERNARD | | | | | | | | |
| SANFORD, BRYAN | | | | | | | | |
| SANFORD, PHILIP H | | | | | | | | |
| SANFORD, PHILIP H | | | | | | | | |
| SANFORD, PHILIP HOWARD | | | | | | | | |
| SANG, SAREAM | | | | | | | | |
| SANGHA, INDERJIT S | | | | | | | | |
| SANIATAN, ALMA JEAN | | | | | | | | |
| SANITATION DISTRICT NO 1 | PO BOX 12112 | | | | COVINGTON | KY | 41012 | 0112 |
| SANITATION DISTRICT NO 1 | PO BOX 188010 | | | | ERLANGER | KY | 41048 | 8010 |
| SANIVAC INC | DBA DAVIS MAUFACTURING CO. | 1023 MORALES PO BOX 7269 | | | SAN ANTONIO | TX | 78207 | 0269 |
| SANIVAC INC | PO BOX 7269 | | | | SAN ANTONIO | TX | 78207 | 0269 |
| SANJUAN, MICHELLE K | | | | | | | | |
| SANKOFA, AYE | | | | | | | | |
| SANTA ANA, ANITA E | | | | | | | | |
| SANTA BARBARA BANK & TRUST | 10771 WATER RIDGE CIRCLE W | SUITE 150 | | | SAN DIEGO | CA | 92121 | |
| SANTA BARBARA BANK & TRUST | 490 SOUTH FAIRVIEW | | | | GOLETA | CA | 93117 | |
| SANTA BARBARA BANK & TRUST | ATTN RAL DEPT-JACKSON HEWITT | P O BOX 1270 | | | SOLANA BEACH | CA | 92075 | |
| SANTA BARBARA BANK & TRUST | ATTN: KEVIN SCATTAREGGIA | PO BOX 1270 | | | SOLANA BEACH | CA | 92075 | |
| SANTA BARBARA BANK & TRUST | C/O D. RONALD RYLAND | 4 EMBARCADERO CENTER | | | SAN FRANCISCO, CA 94111 | CA | 94111 | |
| SANTA BARBARA BANK & TRUST | C/O SHEPPARD, MULLIN | 4 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| SANTA BARBARA BANK & TRUST | PO BOX 710367 | | | | SAN DIEGO | CA | 92171 | |
| SANTA BARBARA TAX PRODUCTS GROUP, LLC | 5770 OBERLIN DRIVE | | ATTN: RICH TURNER, CEO | | SAN DIEGO | CA | 92121 | |
| SANTA CRUZ COUNTY TRASURER | P.O. BOX 1150 | | | | NOGALES | AZ | 85628 | |
| SANTA CRUZ COUNTY TREASURER | CEASAR RAMIREZ | 2150 N CONGRESS DR | | | NOGALES | AZ | 85621 | 1091 |
| SANTA CRUZ COUNTY TREASURER | CEASAR RAMIREZ | PO BOX 1150 | | | NOGALES | AZ | 85628 | |
| SANTA FE ISD | P O BOX 699 | 13302 HWY 6 | | | SANTA FE | TX | 77510 | |
| SANTA FE ISD | P.O. BOX 699 | | | | SANTA FE | TX | 77510 | |
| SANTANA INTERNATIONAL | C/O ALBERT G. MARQUIS, MARQUIS & AURBACK | 10001 PARK RUN DRIVE | | | LAS VEGAS | NV | 89145 | |
| SANTANA, CARMEN | | | | | | | | |
| SANTANA, EDWIN | | | | | | | | |
| SANTANA, SILVANA | | | | | | | | |
| SANTANGINI, NICHOLAS J | | | | | | | | |
| SANTE FE ISD | PO BOX 699 | | | | SANTA FE | TX | 77510 | |
| SANTIAGO, ALVIN | | | | | | | | |
| SANTIAGO, ANALISE | | | | | | | | |
| SANTIAGO, DEBRA A | | | | | | | | |
| SANTIAGO, ERLINDA | | | | | | | | |
| SANTIAGO, JACOB | | | | | | | | |
| SANTIAGO, JASMINE | | | | | | | | |
| SANTIAGO, MELVIN | | | | | | | | |
| SANTIAGO, RAMON | | | | | | | | |
| SANTIAGO, RAUL | | | | | | | | |
| SANTIAGO, REBECA | | | | | | | | |
| SANTIAGO, WANDA S | | | | | | | | |
| SANTIAGO, WENDY A | | | | | | | | |
| SANTIAGO, ZENY V | | | | | | | | |
| SANTIAGO-CESSNA, MARIA M | | | | | | | | |
| SANTILLAN DE DAVILA, LIZBETH A | | | | | | | | |
| SANTILLAN, ESTER | | | | | | | | |
| SANTILLANA, ANDRES | | | | | | | | |
| SANTOS, AURELIA | | | | | | | | |
| SANTOS, ELMER | | | | | | | | |
| SANTOS, JOYCE I | | | | | | | | |
| SANTOS, KIMBERLY M | | | | | | | | |
| SANTOS, LESLIE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SANTOS, MYRA | | | | | | | | |
| SANTOS, OLGA E | | | | | | | | |
| SANTOS, PAULITA | | | | | | | | |
| SANTOS, RICHARD A | | | | | | | | |
| SANTOS, SARAI | | | | | | | | |
| SANTOS, VANESSA | | | | | | | | |
| SANTOS, YAHAIRA | | | | | | | | |
| SANTOYO, RUTH L | | | | | | | | |
| SANZ, FRANCIS | | | | | | | | |
| SAPP OUTDOOR ADVERTISING INC | PO BOX 925 | | | | STATESBORO | GA | 30458 | |
| SAPP, MICHAEL R | | | | | | | | |
| SARA ALTAGRACIA & CARMEN ESPINAL | 188 PARK STREET | ATTN: SARA ALTAGRACIA | | | EAST ORANGE | NJ | 07017 | |
| SARA MOSES | | | | | | | | |
| SARAH ROBERTS | | | | | | | | |
| SARAH S AMAND | 3446 HALIFAX AVE N | | | | ROBBINSDALE | MN | 55422 | |
| SARAH SANCHEZ | | | | | | | | |
| SARAH STEMPIEN | 10904 CHESKIRK CT | | | | LOUISVILLE | KY | 40243 | |
| SARAH WEED | 18675 WEST PHILA | | | | DETROIT | MI | 48205 | |
| SARASANI, ANISHA | | | | | | | | |
| SARASOTA CO-ED SOFTBALL LEAGUE | HEATHER RAY | 7538 PLANTATION CIRCLE | | | UNIVERSITY PARK | FL | 34201 | |
| SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD COATES | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | 6940 |
| SARASOTA GATEWAY BUILDING D, LLLP | 401 N. CATTLEMEN ROAD | SUITE 100 | C/O GAVIN MESHAD | | SARASOTA | FL | 34232 | |
| SARASOTA GATEWAY BUILDING D, LLLP | 401 N. CATTLEMEN ROAD | SUITE 100 | C/O PAM BROWN | | SARASOTA | FL | 34232 | |
| SARASOTA GATEWAY BUILDING D, LLP | C/O: GAVIN W. MESHAD | 401 NORTH CATTLEMAN ROAD | SUITE 100 | | SARASOTA | FL | 34232 | |
| SARASOTA HERALD-TRIBUNE INC | THE GAINESVILLE SUN | PO BOX 915007 | | | ORLANDO | FL | 32891 | 5007 |
| SARASOTA MEDICAL CLINIC, P.A. | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SARASOTA MEDICAL CLINIC, P.A. | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SARASOTA MEDICAL CLINIC, P.A. | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SARASOTA TAX COLLECTOR | 101 S. WASHINGTON BLVD. | | | | SARASOTA | FL | 34236 | |
| SARFF, MATTHEWS L | | | | | | | | |
| SARGENT, JACQUELINE M | | | | | | | | |
| SARINANA, SYLVIA | | | | | | | | |
| SARMIENTO, MARIA | | | | | | | | |
| SARMILA DE | | | | | | | | |
| SARVER, HOLLY | | | | | | | | |
| SARWAR, MARTHA | | | | | | | | |
| SARY TOUCH | | | | | | | | |
| SASSER, ROBERT D | | | | | | | | |
| SASSO MARKETING INC | 3043 NORTH 25TH AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| SASSO, ANDREA | | | | | | | | |
| SATTERFIELD, LAPARIS S | | | | | | | | |
| SATTERLY, CARMAN M | | | | | | | | |
| SATZ TAX, LLC (SUSAN SATZ) | 16 UNIVERSITY ROAD | | | | BAYVILLE | NY | 11709 | |
| SAUCEDO, ROSA | | | | | | | | |
| SAUCEDO, VANESSA | | | | | | | | |
| SAUL EWING LLP | 750 COLLEGE RD E | STE 100 | | | PRINCETON | NJ | 08540 | 6617 |
| SAUL EWING LLP | CENTRE SQUARE WEST | 1500 MARKET ST 38TH FL | ATTN: LINDA GONCZY | | PHILADELPHIA | PA | 19102 | 2186 |
| SAUL MARROQUIN | PO BOX 613 | | | | WESLACO | TX | 78599 | |
| SAULTER, BREANNA M | | | | | | | | |
| SAULTER-JAMESON, CHARLOTTE M | | | | | | | | |
| SAUNDERS, BRITTANY N | | | | | | | | |
| SAUNDERS, DANITA A | | | | | | | | |
| SAUNDERS, SONYA | | | | | | | | |
| SAUNDERS, TAWANDA | | | | | | | | |
| SAUNDRA FOSHAY | | | | | | | | |
| SAUNDRA STEVENS | 458 10TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| SAVAGE, DAVID | | | | | | | | |
| SAVAGE, JANET L | | | | | | | | |
| SAVAGE, SHERRI L | | | | | | | | |
| SAVE MART SUPERMARKET | 1800 STANDIFORD AVE"P.O. BOX 5234 | | | | MODESTO | CA | 95352 | |
| SAVE MART SUPERMARKETS | C/O SMS MANAGEMENT COMPANY | 1800 STANDIFORD AVE | | | MODESTO | CA | 95350 | |
| SAVE MART SUPERMARKETS | PO BOX 5234 | | | | MODESTO | CA | 95352 | 5234 |
| SAVICHKY, TARA R | | | | | | | | |
| SAVILLE, MARGARET | | | | | | | | |
| SAVIANI, TRIBHOVAN V | | | | | | | | |
| SAVOIE, DENNIS L | | | | | | | | |
| SAWYER SHOPS LLC | 12975 SHELBYVILLE ROAD | | | | LOUISVILLE | KY | 40243 | |
| SAWYER SHOPS LLC | C/O HAGAN PROPERTIES | 12975 SHELBYVILLE ROAD STE 100 | | | LOUISVILLE | KY | 40243 | |
| SAWYER SHOPS, LLC | 12975 SHELBYVILLE ROAD, SUITE 100 | | | | LOUISVILLE | KY | 40243 | |
| SAWYER, ORPHA J | | | | | | | | |
| SAWYER, SHAWN | | | | | | | | |
| SAXENA, JACQUELYN | | | | | | | | |
| SAY, SORIN | | | | | | | | |
| SAYERS, RONALD J | | | | | | | | |
| SAYLES, MELISSA L | | | | | | | | |
| SAYYAR, ADAM | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SBSA WICHITA LLC | 104 E MAIN | | | | INDEPENDENCE | KS | 67301 | |
| SBSA WICHITA LLC | 109 E VANDAMENT | | | | YUKON | OK | 73099 | |
| SBSA WICHITA LLC | 1433 W DOUGLAS AVE | | | | WICHITA | KS | 67213 | |
| SBSA WICHITA LLC | 1645 S YALE | ATTN: SHANNON WING | | | TULSA | OK | 74112 | |
| SBSA WICHITA LLC | 1645 S YALE AVE | | | | TULSA | OK | 74112 | 6219 |
| SBSA WICHITA LLC | 1712 N NELSON DR | | | | DERBY | KS | 67037 | |
| SBSA WICHITA LLC | 229 N MAIN | | | | MIAMI | OK | 74354 | |
| SBSA WICHITA LLC | 2413 E DOUGLAS | | | | WICHITA | KS | 67211 | |
| SBSA WICHITA LLC | 2413 E DOUGLAS AVE | | | | WICHITA | KS | 67211 | |
| SBSA WICHITA LLC | 2610 S SENECA SUITE 207 | | | | WICHITA | KS | 67217 | |
| SBSA WICHITA LLC | 5400 E CENTRAL SUITE 110 | | | | WICHITA | KS | 67208 | |
| SBSA WICHITA LLC | 947 S ROCK RD | | | | WICHITA | KS | 67207 | |
| SC DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE | SUITE 100 | | | CHARLESTON | SC | 29407 | |
| SC DEPARTMENT OF REVENUE | 301 GERVAIS STREET | PO BOX 125 | | | COLUMBIA | SC | 29214 | 0029 |
| SCA PROMOTIONS INC | 8300 DOUGLAS AVENUE | SUITE 625 | | | DALLAS | TX | 75225 | |
| SCAGLIONE, LAUREN A | | | | | | | | |
| SCAN SYSTEMS, INC. (ANTHONY FOWORA) | 72 E. SUFFOLK AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| SCANLAND, JUDITH | | | | | | | | |
| SCANNAVINO, FRANK | | | | | | | | |
| SCANSON, TIMOTHY G | | | | | | | | |
| SCARBORO, DEBORAH L | | | | | | | | |
| SCARBOROUGH, PAMELA | | | | | | | | |
| SCARBOROUGH, PAMELA C | | | | | | | | |
| SCARDINA, HEATHER L | | | | | | | | |
| SCARPELLO, JOSEPH J | | | | | | | | |
| SCARVER, TWANJUA | | | | | | | | |
| SCATLIFFE, LATOYA | | | | | | | | |
| SCHAAF, JOHN B | | | | | | | | |
| SCHAAR, JAN L | | | | | | | | |
| SCHACHT, KEITH A | | | | | | | | |
| SCHAEFER, APRIL | | | | | | | | |
| SCHAFER, FRED C | | | | | | | | |
| SCHAFER, JULIA P | | | | | | | | |
| SCHAFER, WILLIAM F | | | | | | | | |
| SCHAFFHOUSER, OLIVE L | | | | | | | | |
| SCHALCK, DARLA M | | | | | | | | |
| SCHARROO, CAROLYN CYNTHIA G | | | | | | | | |
| SCHAUER, KRISTINA J | | | | | | | | |
| SCHEATZLE, RYAN | | | | | | | | |
| SCHEELE, FRANCES | | | | | | | | |
| SCHEITLER, JESSICA | | | | | | | | |
| SCHELL, MICHAEL | | | | | | | | |
| SCHENKEL, FRANCINE R | | | | | | | | |
| SCHERER, TRACY | | | | | | | | |
| SCHERTZ, JOYCE A | | | | | | | | |
| SCHIANO, ROBERT | | | | | | | | |
| SCHICK, JONATHAN | | | | | | | | |
| SCHICK, WILLIAM | | | | | | | | |
| SCHIESEL FAMILY INC | 585 NORTHERN AVENUE | | | | HAGERSTOWN | MD | 21742 | |
| SCHILKE, BARBARA J | | | | | | | | |
| SCHILLE, JULIA | | | | | | | | |
| SCHIPPER, CICIEL | | | | | | | | |
| SCHISSLER & CO., INC. | 1276 GREENSPRING DR | GABRIEL BROS. SHOPPING CTR | | | YORK | PA | 17402 | |
| SCHISSLER & CO., INC. | 1550 KENNETH RD. | | | | YORK | PA | 17408 | |
| SCHISSLER & CO., INC. | 801 E. TENTH AVE | ATTN: KENNETH S. SCHISSLER | | | YORK | PA | 17402 | |
| SCHLANGER, PHILIP | | | | | | | | |
| SCHLAUDECKER, GREGORY W | | | | | | | | |
| SCHLEICHER, TROY A | | | | | | | | |
| SCHLEIF, SHERLYNN M | | | | | | | | |
| SCHLESINGER, RABECCA M | | | | | | | | |
| SCHLICHER, AUGUSMARY D | | | | | | | | |
| SCHLIEPER, RICHARD | | | | | | | | |
| SCHMIDT, DENNIS | | | | | | | | |
| SCHMIDT, HAROLD W | | | | | | | | |
| SCHMIDT, TIMOTHY R | | | | | | | | |
| SCHNEIDER, JEANNE K | | | | | | | | |
| SCHNEIDER, ROBERT | | | | | | | | |
| SCHNIRRING, MIKE P | | | | | | | | |
| SCHOFF, ROBERT F | | | | | | | | |
| SCHOFIELD, GLORIA | | | | | | | | |
| SCHOFIELD, YVONNE N | | | | | | | | |
| SCHOLES, BENJAMIN | | | | | | | | |
| SCHOLL, ALEX | | | | | | | | |
| SCHOLL, BRIAN C | | | | | | | | |
| SCHOLWINSKI, JENNIFER | | | | | | | | |
| SCHOLWINSKI, SCOTT A | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| SCHRADER, KRISTIN | | | | | | | | |
| SCHRAFT, ANDREA | | | | | | | | |
| SCHREIER, KIM | | | | | | | | |
| SCHREINER, DEBRA | | | | | | | | |
| SCHROEDER, MICHELLE C | | | | | | | | |
| SCHROEDER, SARAH | | | | | | | | |
| SCHRUM, JANE L | | | | | | | | |
| SCHUBERT, FRANKIE N | | | | | | | | |
| SCHUBERT, RICHARD | | | | | | | | |
| SCHUETTE, BRENDA | | | | | | | | |
| SCHUKAR, MICAH | | | | | | | | |
| SCHULER, ELOISA | | | | | | | | |
| SCHULTE, STEPHANIE | | | | | | | | |
| SCHULTZ, CAROLYN | | | | | | | | |
| SCHULTZ, FRANCIS T | | | | | | | | |
| SCHULTZ, GEORGE AND LINDA | 4702 CATHY AVE. | | | | CYPRESS | CA | 90630 | |
| SCHULTZ, GEORGE AND LINDA | C/O KENNETH LEIBY JR MICHAEL EINBINDER | EINBINDER & DUNN, LLP | 159 MILLBURN AVE | | MILBURN | NJ | 07041 | 1849 |
| SCHULZ, ERIC | | | | | | | | |
| SCHULZ, NANCY J | | | | | | | | |
| SCHULZE, SANDRA | | | | | | | | |
| SCHUMACHER, AARON | | | | | | | | |
| SCHUMACHER, PATRICIA A | | | | | | | | |
| SCHUMACHER, RHIANNON | | | | | | | | |
| SCHUSTER, SHARLENE | | | | | | | | |
| SCHUTTE, KAREN M | | | | | | | | |
| SCHUWERK, NANCY | | | | | | | | |
| SCHWARTZ, ALAN M | | | | | | | | |
| SCHWARTZ, FAITH | | | | | | | | |
| SCHWARZ, JASON W | | | | | | | | |
| SCHWARZENBACH, JANIS | | | | | | | | |
| SCHWINCK, CARL W | | | | | | | | |
| SCIPPIO, JEREMY | | | | | | | | |
| SCISSONS, AMY D | | | | | | | | |
| SCOFIELD, ELAINA K | | | | | | | | |
| SCOFIELD, LINDA S | | | | | | | | |
| SCOFIELD, RACHEL M | | | | | | | | |
| SCOGGINS, DELLA R | | | | | | | | |
| SCOGGINS, SANDRA | | | | | | | | |
| SCOTT A GAILEY CPA | 801 E AVENUE STE 250 | | | | CHICO | CA | 95926 | |
| SCOTT A. GAILEY | 801 EAST AVE,STE 250 | ATTN: SCOTT GAILEY | | | CHICO | CA | 95926 | |
| SCOTT ALLEN WELLINGTON | 451 N NELLIS APT 1152 | | | | LAS VEGAS | NV | 89110 | |
| SCOTT BARTEL | | | | | | | | |
| SCOTT C SHEFFIELD | | | | | | | | |
| SCOTT COUNTY OFFICE EQUIPMENT CO | 750 N GARDNER STREET | | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY SCHOOL DISTRICT 1 | THE EAGLERAMA - AUSTIN HIGH SCHOOL | 401 US HIGHWAY 31 | | | AUSTIN | IN | 47102 | |
| SCOTT COUNTY TREASURER | 1 E MCCLAIN AVENUE SUITE 140 | | | | SCOTTSBURG | IN | 47170 | 1852 |
| SCOTT COUNTY TREASURER | 90 NORTH MAIN STREET | SUITE C | | | SCOTTSBURG | IN | 47170 | |
| SCOTT E. ENTERPRISES, INC | 103 WEST MAIN STREET | ATTN: FRANK V. BRINSER | | | PALMYRA | PA | 17078 | |
| SCOTT E. ENTERPRISES, INC | 1706 SPRING ROAD | | | | CARLISLE | PA | 17013 | |
| SCOTT E. ENTERPRISES, INC | AARON'S SALES AND LEASE STORE | 701 CUMBERLAND STREET | | | LEBANON | PA | 17042 | |
| SCOTT E. ENTERPRISES, INC | PO BOX 7443 | | | | STEELTON | PA | 17113 | |
| SCOTT HALL | 40 BERRY AVENUE | | | | BELLEVUE | KY | 41073 | |
| SCOTT HAMPTON | 495 HIGHWAY 41 | ATTN: SCOTT HAMPTON | | | TRACY CITY | TN | 37387 | |
| SCOTT HAMPTON | PO BOX 842 | | | | TRACY CITY | TN | 37387 | |
| SCOTT M ROBERTS | | | | | | | | |
| SCOTT MATHIS | 40 EQUESTRIAN CT | | | | COVINGTON | GA | 30006 | |
| SCOTT MORGAN | 442 OLD RT 17 LOT 20 | | | | WINDSOR | NY | 13865 | |
| SCOTT R SMITH | 8303 295TH STREET S | | | | ROY | WA | 98580 | |
| SCOTT STYLES | 3535 CAMBRIDGE | APT 121 | | | LAS VEGAS | NV | 89109 | |
| SCOTT TATE | | | | | | | | |
| SCOTT, ADERIAL L | | | | | | | | |
| SCOTT, ADRIANNA N | | | | | | | | |
| SCOTT, ALLIE | | | | | | | | |
| SCOTT, ALMA | | | | | | | | |
| SCOTT, ALYCIA | | | | | | | | |
| SCOTT, AMBER | | | | | | | | |
| SCOTT, ANITA | | | | | | | | |
| SCOTT, BEVERLY | | | | | | | | |
| SCOTT, BRENDA | | | | | | | | |
| SCOTT, CELETHA | | | | | | | | |
| SCOTT, CHARLENE | | | | | | | | |
| SCOTT, CHRISTOPHER | | | | | | | | |
| SCOTT, CHRISTOPHER | | | | | | | | |
| SCOTT, COLLEEN | | | | | | | | |
| SCOTT, CRYSTAL | | | | | | | | |
| SCOTT, DAVID | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SCOTT, DERRICK | | | | | | | | |
| SCOTT, EDNA | | | | | | | | |
| SCOTT, GLORIA | | | | | | | | |
| SCOTT, HASSAN E | | | | | | | | |
| SCOTT, HOPE | | | | | | | | |
| SCOTT, JAMAL L | | | | | | | | |
| SCOTT, JAMES | | | | | | | | |
| SCOTT, JANET L | | | | | | | | |
| SCOTT, JOANN | | | | | | | | |
| SCOTT, KAY | | | | | | | | |
| SCOTT, KIMBERLY | | | | | | | | |
| SCOTT, KIMBERLY | | | | | | | | |
| SCOTT, LATOYA C | | | | | | | | |
| SCOTT, LINDA A | | | | | | | | |
| SCOTT, LOIS | | | | | | | | |
| SCOTT, LYNETTE | | | | | | | | |
| SCOTT, MARGARET A | | | | | | | | |
| SCOTT, NAKIDA | | | | | | | | |
| SCOTT, NIESHIA | | | | | | | | |
| SCOTT, PHYLLIS | | | | | | | | |
| SCOTT, RACQUEL | | | | | | | | |
| SCOTT, RANDOLPH | | | | | | | | |
| SCOTT, RANDY T | | | | | | | | |
| SCOTT, SHAWN M | | | | | | | | |
| SCOTT, SOPHILIA P | | | | | | | | |
| SCOTT, STACY | | | | | | | | |
| SCOTT, STEPHANIE M | | | | | | | | |
| SCOTT, SWANZELLA | | | | | | | | |
| SCOTT, TANYA L | | | | | | | | |
| SCOTT, THEODOSIA B | | | | | | | | |
| SCOTT, THERESA | | | | | | | | |
| SCOTT, TIFFANY | | | | | | | | |
| SCOTT, TIFFANY | | | | | | | | |
| SCOTT, TIFFANY E | | | | | | | | |
| SCOTT, VALERIE A | | | | | | | | |
| SCOTT, VINCENT | | | | | | | | |
| SCOTTON, LAURIE A | | | | | | | | |
| SCOTTSBLUFF PUBLISHING CO INC | DBA STAR HERALD | 1405 BROADWAY | PO BOX 1709 | | SCOTTSBLUFF | NE | 69393 | 1709 |
| SCOUTEN, PENNY M | | | | | | | | |
| SCREENTECH INC | 383 KELLEU DRIVE | | | | DOTHAN | AL | 36303 | |
| SCRUGGS, ROSALYN R | | | | | | | | |
| SCRUTCHIN, NANCY | | | | | | | | |
| SCULLARK, HELEN | | | | | | | | |
| SCULLARK, RONNIE | | | | | | | | |
| SCULLARK, WILLETTE | | | | | | | | |
| SCURLOCK CONSTRUCTION INC | DBA LA ESQUINA | 3714 SOUTH EXPRESSWAY 281 | | | EDINBURG | TX | 78539 | |
| SCURLOCK CONSTRUCTION, INC. | 3714 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78539 | |
| SCURLOCK, OLIVIA | | | | | | | | |
| SCUSSEL, RICHARD L | | | | | | | | |
| SDJ PARKS GROUP LLC | MERCHANT POINT SHOPPING CTR | PO BOX 2287 | | | NORCROSS | GA | 30091 | |
| SDJ PARKS GROUP LLC/MERCH POINT SHOP CTR | 267 BEUTELL STREET | | | | NORCROSS | GA | 30071 | |
| SDS OF NY INC | CASELLA WASTE SERVICES 49 | PO BOX 1372 | | | WILLISTON | VT | 05495 | 1372 |
| SDS OF NY INC | PO BOX 3969 | | | | ITHACA | NY | 14852 | 3969 |
| SEACHRIS, LISA | | | | | | | | |
| SEAGER, TRACY L | | | | | | | | |
| SEALS, CAROL L | | | | | | | | |
| SEALS, CHERLYN | | | | | | | | |
| SEALS, DIANE M | | | | | | | | |
| SEALS, RUPERT | | | | | | | | |
| SEAMLESS SOLUTIONS | 7786 BLANKENSHIP | | | | HOUSTON | TX | 77055 | |
| SEAN A TALLEY | 4183 DEFOORS FARM DR | | | | POWDER SPRING | GA | 30127 | |
| SEAN C DARLING | 2140 SENECA ST UPPER | | | | BUFFALO | NY | 14210 | |
| SEAN P HAGGERTY | 368 ROBERTS LANE | | | | SCOTCH PLAINS | NJ | 07078 | |
| SEAN S PROPERTIES LLC | 5 CAMARGO CANYON | | | | CINCINNATI | OH | 45243 | |
| SEAN SUTTON | 91-3037 MAKALEA LOOP | | | | EWA BEACH | HI | 96706 | |
| SEAN TEW | 984 BROKEN REED CT | | | | HENDERSON | NV | 89105 | |
| SEARCEY, ALYCE | | | | | | | | |
| SEARCY, LATAHA | | | | | | | | |
| SEARCY, PAMELA | | | | | | | | |
| SEARER, GERALD L | | | | | | | | |
| SEARER, KENNETH | | | | | | | | |
| SEARL, AARON C | | | | | | | | |
| SEARS | 4849 GREENVILLE AVENUE | SUITE 1000 | | | DALLAS | TX | 75206 | |
| SEARS HOLDING MANAGEMENT CORP. | 3333 BEVERLY ROAD | A2-374B | ATTN: VP, LIC BUSINESSES | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS HOLDING MANAGEMENT CORP. | 3333 BEVERLY ROAD | B6-350A | ATTN: ASST G.C. SPECIALITY RETAIL | | HOFFMAN ESTATES | IL | 60179 | |
| SEARSON-AHAD, MAKEDA D | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SEATTLE DEPT OF TRANSPORTATION | 800 FIFTH AVE #3000 | PO BOX 34996 | | | SEATTLE | WA | 98124 | 4996 |
| SEAY, TRACEY | | | | | | | | |
| SEBASTIAN CARPET CARE | 8450 11TH AVE | | | | SO BLOOMINGTON | MN | 55420 | |
| SEBASTIAN, JAMES E | | | | | | | | |
| SEBASTIAN, NICHOLAS | | | | | | | | |
| SEBASTIAN, SHARON | | | | | | | | |
| SEBASTIAN, SHARON | | | | | | | | |
| SEBASTIANS HAULING AND | LAND GRADING LLC | 3303 ROSETTI DRIVE | | | SAN ANTONIO | TX | 78247 | |
| SEBECKIS, JEFF W | | | | | | | | |
| SECRETARY OF STATE | 500 E CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| SECRETARY OF STATE | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804 | |
| SECRETARY OF STATE | CORPORATE DIVISION | PO BOX 29525 | | | RALEIGH | NC | 27626 | 0525 |
| SECRETARY OF STATE | CORPORATIONS DIVISION | 801 CAPITOL WAY SOUTH | PO BOX 40234 | | OLYMPIA | WA | 98504 | 0234 |
| SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREET | | | SPRINGFIELD | IL | 62756 | 5510 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 501 S 2ND | | | SPRINGFIELD | IL | 62756 | 5510 |
| SECRETARY OF STATE | OF TEXAS | PO BOX 12887 | | | AUSTIN | TX | 78711 | 2887 |
| SECRETARY OF STATE | PO BOX 13697 | | | | AUSTIN | TX | 78711 | 3697 |
| SECRETARY OF STATE | STATE OF CALIFORNIA | 1500 11TH STREET | PO BOX 944230 | | SACRAMENTO | CA | 94244 | 2300 |
| SECRETARY OF STATE ND | STATE OF NORTH DAKOTA | 600 E BOULEVARD AVE  DEPT 108 | PO BOX 5513 | | BISMARCK | ND | 58506 | 5513 |
| SECRETARY OF THE TREASURY | | P.O. BOX 7040 | | | DOVER | DE | 19903 | |
| SECURE ECO SHRED INC | 4455 N ELSTON AVENUE | | | | CHICAGO | IL | 60630 | 4418 |
| SECURE ONSITE SHREDDING | PO BOX 357 | | | | DUNEDIN | FL | 34697 | 0357 |
| SECURITIES & EXCHANGE COMMISSION | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | |
| SECURITIES & EXCHANGE COMMISSION | | 233 BROADWAY | | | NEW YORK | NY | 10279 | |
| SECURITIES & EXCHANGE COMMISSION | | SECRETARY OF THE TREASURY | 100 F STREET, NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | OFFICE OF FINANCIAL MANAGEMENT | 6432 GENERAL GREEN WAY | MAIL STOP O3 | | ALEXANDRIA | VA | 22312 | 2413 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: GEORGE S. CANELLOS, REGIONAL DIR | NEW YORK REGIONAL OFFICE | 3 WORLD FINANCIAL CENTER, SUITE 400 | | NEW YORK | NY | 10281 | |
| SECURITY AWARENESS INC | 3837 NORTHDALE BLVD STE 320 | | | | TAMPA | FL | 33624 | |
| SECURITY INTERNATIONAL INC | PO BOX 3323 | | | | MC ALLEN | TX | 78502 | |
| SECURITY SHIELD | 148 HOOVER AVENUE | | | | KENMORE | NY | 14217 | |
| SEDGWICK, TERESA H | | | | | | | | |
| SEDILLO, SHADELL J | | | | | | | | |
| SEDILLOS, GARY | | | | | | | | |
| SEDIO, DARRYL P | | | | | | | | |
| SEDLMAYR, ELLEN R | | | | | | | | |
| SEDORE, GLORIA | | | | | | | | |
| SEELEY, BRENDA L | | | | | | | | |
| SEELEY, KATHERINE | | | | | | | | |
| SEEMAN, REBECCA A | | | | | | | | |
| SEFIKA, JANNAI | | | | | | | | |
| SEFO, SALVATION | | | | | | | | |
| SEGOVIA, JAMES | | | | | | | | |
| SEGOVIA, LISA | | | | | | | | |
| SEGOVIA, MAXINE C | | | | | | | | |
| SEGUNDO, SONYA A | | | | | | | | |
| SEGURA, ALEX | | | | | | | | |
| SEGURA, CLARA | | | | | | | | |
| SEGURA, MARINA V | | | | | | | | |
| SEGURA, MELITONA | | | | | | | | |
| SEGURA, RITA  A | | | | | | | | |
| SEGURA-NAVARRO, CLAUDIA | | | | | | | | |
| SEIBERLING, WILLIAM | | | | | | | | |
| SEIBERLING, WILLIAM M | | | | | | | | |
| SEISMIC PARTNERS LLC | 243 SUMMERMORE DR | | | | CHARLOTTE | NC | 28270 | |
| SEISMIC PARTNERS LLC | 6000 FAIRVIEW ROAD | SUITE 1222 | | | CHARLOTTE | NC | 28210 | |
| SEISMIC PARTNERS LLC | 979 POST ROAD | 2ND FLOOR | AGRMT EXEC FOR SEISMIC BY STEVE HALLORAN | | WESTPORT | CT | 07302 | |
| SEISMIC PARTNERS LLC | 979 POST ROAD | 2ND FLOOR | ATTN: STEVE HALLORAN, MANAGING DIRECTOR | | WESTPORT | CT | 07302 | |
| SEITZ, GRACE C | | | | | | | | |
| SELBY, JOELLEN E | | | | | | | | |
| SELIG ENTERPRISES, INC. | 1100 SPRING STREET, NW, SUITE 550 | | | | ATLANTA | GA | 30309 | 2848 |
| SELLECK, ROBERT | | | | | | | | |
| SELLERS, ANN | | | | | | | | |
| SELLERS, TERRY | | | | | | | | |
| SELLEW, DIANE H | | | | | | | | |
| SELLMAN, JORDAN M | | | | | | | | |
| SELM, TERESA N | | | | | | | | |
| SELU, TAATU | | | | | | | | |
| SEMBERINO, REMY | | | | | | | | |
| SEMBLER ATLANTA DEV I LLC | MIDTOWN PLACE SHOPPING CTR | 1450 S JOHNSON FERRY RD NE | | | ATLANTA | GA | 30319 | |
| SEMINOLE TAX, LLC | 1450 BRICKELL AVE, 31ST FLOOR | 31ST FLOOR | ATTN: BEN TAYLOR | | MIAMI | FL | 33131 | |
| SEMINOLE TAX, LLC | C/O BAYSIDE CAPITAL PARTNERS | ATTN: J. EGLIT, B. TAYLOR & J. CRAIG | 1450 BRICKELL AVE. | 31ST FLOOR | MIAMI | FL | 33131 | |
| SEMO TAX SERVICES, INC. | 1369 N WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901 | |
| SEMO TAX SERVICES, INC. | 1705 WISPERING OAKS PLACE | | | | POPLAR BLUFF | MO | 63901 | |
| SEMO TAX SERVICES, INC. | ATTN: KAREN LANCE | 1705 WISPERING OAKS PLACE | | | POPLAR BLUFF | MO | 63901 | |
| SEND IT CORP | 901 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| SENEGAL, EVONNE | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SENENFELDER, JEFFREY | | | | | | | | |
| SENGDARA, SOUNINTHA | | | | | | | | |
| SENGDARA, WILIAM | | | | | | | | |
| SENK, CHRISTINA L | | | | | | | | |
| SENSE, PATTY | | | | | | | | |
| SENSEBE, ISABEL | | | | | | | | |
| SENTIENT INTERACTIVE LLC | 183 WESTERN AVENUE | | | | MORRISTOWN | NJ | 07960 | |
| SENTIENT INTERACTIVE LLC | 55 MADISON AVE | 4TH FLOOR | | | MORRISTOWN | NJ | 07960 | |
| SENTIENT INTERACTIVE, LLC | 183 WESTERN AVENUE | | ATTN: ADAM COSSMAN | | MORRISTOWN | NJ | 07960 | |
| SEPE, MARGARET | | | | | | | | |
| SEPULVEDA, JESSICA | | | | | | | | |
| SEPULVEDA, TAMEKA | | | | | | | | |
| SERENA NORRIS FENELON | 879 NW 214TH ST APT 205 | | | | MIAMI | FL | 33169 | |
| SERENIL, JONLYN | | | | | | | | |
| SERENO, FLORENCEANN | | | | | | | | |
| SERGENT, CAROL | | | | | | | | |
| SERGIO CARLOS BECERRA | 1803 ROSE AVENUE | | | | WESLACO | TX | 78596 | |
| SERGIO CARLOS BECERRA | PO BOX 853 | | | | WESLACO | TX | 78596 | |
| SERGIO GONZALEZ | | | | | | | | |
| SERGIO GONZALEZ | | | | | | | | |
| SERGIO MUNIZ | | | | | | | | |
| SERGIO R GONZALEZ | 895 N CHARLES ST | | | | DINUBA | CA | 93618 | |
| SERKLIN ENTERPRISES INC | ATTN: ACCOUNTS RECEIVABLE | 2217 LONGVIEW DRIVE | | | GREENSBURG | PA | 15601 | |
| SERMA PROPERTIES | 2001 NOLANA AVENUE | | | | MCALLEN | TX | 78504 | |
| SERMA PROPERTIES LLC | 7720 N 29TH STREET | | | | MCALLEN | TX | 78504 | |
| SERNA, ADA B | | | | | | | | |
| SERNA, ANGELICA | | | | | | | | |
| SERNA, JOANNA | | | | | | | | |
| SERNA, KARINA A | | | | | | | | |
| SERNA, MARIA | | | | | | | | |
| SERNA, MARIA T | | | | | | | | |
| SERNA, MELISSA | | | | | | | | |
| SERNA, SANTOS V | | | | | | | | |
| SERRANO, CORAZON B | | | | | | | | |
| SERRANO, JUAN P | | | | | | | | |
| SERRANO, MARIA | | | | | | | | |
| SERRANO, MIRIAM | | | | | | | | |
| SERRANO, NYDIA | | | | | | | | |
| SERRANO, ROSALIO R | | | | | | | | |
| SERRANO-PENA, YVAN | | | | | | | | |
| SERRATA, ESMERALDA | | | | | | | | |
| SERVANTES, ANGELA A | | | | | | | | |
| SERVER SIDE INC | 10150 LANTERN RD STE 275 | | | | FISHERS | IN | 46038 | |
| SERVERSIDE, INC. | 10150 LANTERN ROAD | SUITE 275 | ATTN: STEVE OREN, PRESIDENT | | FISHERS | IN | 46038 | |
| SERVICE 2000 INC | 4501 NW 5TH ST | | | | PLANTATION | FL | 33317 | |
| SERVICOM LLC | 155 HILL STREET | | | | MILFORD | CT | 06460 | |
| SERVICOM LLC | 25 INDEPENDENCE BLVD. | SUITE 103 | ATTN: VP, OPERATIONS | | WARREN | NJ | 07059 | |
| SERVICOM LLC | PO BOX 674219 | | | | DALLAS | TX | 75267 | 4219 |
| SERVICOM LLC | PO BOX 678011 | | | | DALLAS | TX | 75267 | 8011 |
| SESAY, SAMA | | | | | | | | |
| SESSANNA, KIMBERLY A | | | | | | | | |
| SESSION, ANDREA | | | | | | | | |
| SESSOMS, CURTIS | | | | | | | | |
| SESSON, JANELL | | | | | | | | |
| SESSUMS, ANGELA | | | | | | | | |
| SESTER, CELESTE | | | | | | | | |
| SETERRIA KTTRELL | 3530 W MASSINGALE RD | | | | TUCSON | AZ | 85741 | |
| SETH, MOHAMMAD | | | | | | | | |
| SETH, RYAN | | | | | | | | |
| SETTER, ROBERT | | | | | | | | |
| SETTER-MULLENS, ROBIN | | | | | | | | |
| SETTY, DEBORAH | | | | | | | | |
| SETZER, BETTY J | | | | | | | | |
| SETZER, CAROLYN | | | | | | | | |
| SEVEN CONANT CENTER, LLC | 31209 WEST CHELTON | | | | BEVERLY HILLS | MI | 48025 | |
| SEW ENTERPRISE INC | 5621 E HWY 12 | | | | WILLMAR | MN | 56201 | |
| SEWARD, VERONICA | | | | | | | | |
| SEWELL, LATASHA | | | | | | | | |
| SEXTON, BEVERLY | | | | | | | | |
| SEXTON, LINDA | 2521 6TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| SEXTON, LINDA | C/O THOMAS R. JONES, JR. | WIGGINS, JONES & DAVIS PC | 2625 8TH STREET | | TUSCALOOSA | AL | 35403 | |
| SEXTON, ROSEMARY | | | | | | | | |
| SEYLER, JANIS | | | | | | | | |
| SEYMORE, ERIC | | | | | | | | |
| SEYMOUR, JOY | | | | | | | | |
| SEYMOUR, PATRICK | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SEYMOUR, QUINTINE G | | | | | | | | |
| SEYOUM, TSEDENIA | | | | | | | | |
| SGAMBETTERA, DAVID M | | | | | | | | |
| SGOBBO, STEVEN SALAVATOR | | | | | | | | |
| SHABAAZ P. HOOSEIN | 215-01 89TH AVENUE | ATTN: SHABAAZ P. HOOSEIN | | | QUEENS VILLAGE | NY | 11427 | |
| SHABAZZ, ALI | | | | | | | | |
| SHABRE GRANT | 18299 KERRVILLE TL | | | | LAKEVILLE | MN | 55044 | |
| SHABUNYA, OLGA P | | | | | | | | |
| SHACKEL, JEAN | | | | | | | | |
| SHACKELFORD, CLARICE | | | | | | | | |
| SHACKELFORD, LISA S | | | | | | | | |
| SHACKELFORD, WANDA | | | | | | | | |
| SHAFFER, ASHLEA R | | | | | | | | |
| SHAFFER, VICKIE D | | | | | | | | |
| SHAFTER, DEARDRA | | | | | | | | |
| SHAH, BHUPENDRA | | | | | | | | |
| SHAH, JANKIBEN V | | | | | | | | |
| SHAH, PRAVINCHANDRA C | | | | | | | | |
| SHAH, PRIYA PRANAV | | | | | | | | |
| SHAH, RAJU | | | | | | | | |
| SHAH, VIJAYKUMAR | | | | | | | | |
| SHAKOPEE PUBLIC UTILITIES COMMISSION | PO BOX 470 | 255 SARAZIN STREET | | | SHAKOPEE | MN | 55379 | 0470 |
| SHALLENBERGER, SHERRY | | | | | | | | |
| SHAMEAH STEVENS | 48 FOSDICK ST | | | | BUFFALO | NY | 14209 | |
| SHAMIKA Y ROSSER | 404 CHERI PLACE | | | | JONESBORO | GA | 30238 | |
| SHAMONA MACK | | | | | | | | |
| SHAMROCK ACQUISITION CORPORATION | PO BOX 22123 | | | | ST PETERSBURG | FL | 33742 | |
| SHAMSEDDEEN, RAFA | | | | | | | | |
| SHANDORA DEVAUGHN | 9307 CARTON AVE | | | | CLEVELAND | OH | 44104 | |
| SHANE H COURSON | | | | | | | | |
| SHANE ROYE | MEGHAN HANSEN | 4322 MEDINA RIVER LOOP | | | SPRING | TX | 77386 | |
| SHANETTA M MONER | 30852 UTICA RD APT N | | | | ROSEVILLE | MI | 48066 | |
| SHANEYFELT, JAMES L | | | | | | | | |
| SHANIA D COOK | 2670 LAKE PARK BLVD | | | | ACWORTH | GA | 30101 | |
| SHANKS, ALICIA N | | | | | | | | |
| SHANKS, SCHQUAN A | | | | | | | | |
| SHANNA SALAZAR | | | | | | | | |
| SHANNON CHAPMAN | 86 GODFREY ST | | | | BUFFALO | NY | 14202 | |
| SHANNON J SCHUSTER | 11801 WASHINGTON | APT G 405 | | | NORTHGLENN | CO | 80233 | |
| SHANNON L BANKS | 4643 WILSON DRIVE | | | | HAMBURG | NY | 14075 | |
| SHANNON M SURVANCE | DEBORAH SURVANCE | 5812 MEDTREE | | | LOUISVILLE | KY | 40229 | |
| SHANNON MARROQUIN | | | | | | | | |
| SHANNON MURPHY | 4117 ARTHUR ST NE | | | | MINNEAPOLIS | MN | 55421 | |
| SHANNON, JANE M | | | | | | | | |
| SHANTERIA GREGG | 1109 GORRELL STREET | | | | GREENSBORO | NC | 27406 | |
| SHAPIRO, BRIAN | | | | | | | | |
| SHAPIRO, JEFFREY | | | | | | | | |
| SHAPOSHNIKOVA, MARIANNA | | | | | | | | |
| SHAPUCY, RENCYENA | | | | | | | | |
| SHAQUANDA C HARRELL | | | | | | | | |
| SHARA ABRAMS | | | | | | | | |
| SHARA ABRAMS | | | | | | | | |
| SHARALYNN HOPKINS | 68 CHARLES ROAD | | | | STIRLING | NJ | 07980 | |
| SHARBER, JACQUELINE | | | | | | | | |
| SHARE IT | DIGITAL RIVER INC | 9625 W 76TH ST STE 150 | | | EDEN PRAIRIE | MN | 55344 | |
| SHARESE JONES | | | | | | | | |
| SHARI TOUMEY | | | | | | | | |
| SHARIF, KARRIEM | | | | | | | | |
| SHARKEY, BRENDA J | | | | | | | | |
| SHARON BOZANT | 2520 DANNY PARK | | | | METAIRIE | LA | 70001 | |
| SHARON BROCKMAN | 2931 LINDEN AVENUE | ATTN: SHARON BROCKMAN | | | DAYTON | OH | 45410 | |
| SHARON C. MCMANUS | 49 MASS. AVE. | ATTN: JOHN MCMANUS | | | DANVERS | MA | 01923 | |
| SHARON CLINGER | 3500 CHEVELLE DRIVE | | | | MELBOURNE | FL | 32904 | |
| SHARON GORDON | 2409 SPRING AVE | | | | NEW ALBANY | IN | 47150 | |
| SHARON KIRKSEY | 1245 SOUTHBROOK MALL | | | | MEMPHIS | TN | 38116 | |
| SHARON L BRUCKER | | | | | | | | |
| SHARON L SMITH | 8475 HIGHWAY 43 SOUTH | | | | HARRISON | AR | 72601 | |
| SHARON L. SMITH | 706 HIGHWAY 62 65 N | ATTN: SHARON SMITH | | | HARRISON | AR | 72601 | |
| SHARON L. SMITH | 706 HWY 62-65 NO | | | | HARRISON | AR | 72601 | |
| SHARON S ORNELLA | 307 SOUTHERN AVE | | | | CINCINNATI | OH | 45215 | |
| SHARON SEBASTIAN | | | | | | | | |
| SHARONVILLE TAX OFFICE | 11641 CHESTER ROAD | | | | SHARONVILLE | OH | 45246 | 2803 |
| SHARP, CARMEN | | | | | | | | |
| SHARP, CATRINA D | | | | | | | | |
| SHARP, DEBORAH A | | | | | | | | |
| SHARP, DELORES | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SHARP, LATORIA | | | | | | | | |
| SHARP, LUE | | | | | | | | |
| SHARP, RONALD C | | | | | | | | |
| SHARPE, BARBARA C | | | | | | | | |
| SHARPE, KIMBERLEE | | | | | | | | |
| SHARPLES, KRISTA | | | | | | | | |
| SHATON, LEONID | | | | | | | | |
| SHAUGHNESSY, THEO | | | | | | | | |
| SHAUNDRA GLASPIE | | | | | | | | |
| SHAVALIER, ELIZABETH A | | | | | | | | |
| SHAW, CATHERINE | | | | | | | | |
| SHAW, CRYSTAL | | | | | | | | |
| SHAW, DARREN D | | | | | | | | |
| SHAW, GERARDO J | | | | | | | | |
| SHAW, KIM Y | | | | | | | | |
| SHAW, LAQUANDA L | | | | | | | | |
| SHAW, MECHELLE | | | | | | | | |
| SHAW, MELESSE Y | | | | | | | | |
| SHAWN F LEWIS | 902 PRESTWOOD ROAD | | | | CATONVILLE | MD | 21228 | |
| SHAWN FITZGIBBONS | LORALEE FITZGIBBONS | 5919 OLD LAKE SHORE RD | | | LAKEVIEW | NY | 14085 | |
| SHAWN GAGE | PO BOX 18582 | ATTN: SHAWN GAGE | | | OAKLAND | CA | 94619 | |
| SHAWNDA CLEVELAND | | | | | | | | |
| SHAWNETTE L FORD | | | | | | | | |
| SHAWVER, MELISSA | | | | | | | | |
| SHAY, WILLIAM H | | | | | | | | |
| SHEALEY, ANGELA | | | | | | | | |
| SHEARER, MARK | | | | | | | | |
| SHEARER, SUE E | | | | | | | | |
| SHEBONI SERVICES INC | 119 ANDREW LINDSEY | | | | WILLIAMSBURG | VA | 23185 | |
| SHEBONI SERVICES, INC. | 4026-A W. MERCURY BLVD. | FORET PARK SHOP CTR  ACROSS MCDONALDS | | | HAMPTON | VA | 23666 | |
| SHEBONI SERVICES, LLC | 119 ANDREW LINDSEY | ATTN: GUNWANT REKHI | | | WILLIAMSBURG | VA | 23185 | |
| SHECKELLS, KARLA | | | | | | | | |
| SHECKLES, ANTHONY M | | | | | | | | |
| SHEDRICK JONES | 3811 ELYSIAN ST | | | | HOUSTON | TX | 77009 | |
| SHEEHAN, BRENDA L | | | | | | | | |
| SHEEHAN, KAREN | | | | | | | | |
| SHEELEY, STEVEN B | | | | | | | | |
| SHEELY, TARA L | | | | | | | | |
| SHEELY, TYNOMI T | | | | | | | | |
| SHEFFER, CECILIA | | | | | | | | |
| SHEFFIELD, DAVID L | | | | | | | | |
| SHEFFIELD, SCOTT | | | | | | | | |
| SHEFTEL, LYNN | | | | | | | | |
| SHEIKH, PAULICIA | | | | | | | | |
| SHEILA CARRASQUILLO | | | | | | | | |
| SHEILA D DUDDERAR | | | | | | | | |
| SHEILA HALLUMS | 723 MCLAREN AVENUE | | | | CINCINNATI | OH | 45215 | |
| SHEILA L SMITH | | | | | | | | |
| SHEILA LLOYD | 14482 KILBOURNE | | | | DETROIT | MI | 48213 | |
| SHEILA M CORT | | | | | | | | |
| SHEILA M SMITH | 12610 NE MIAMI PLACE | | | | MIAMI | FL | 33161 | |
| SHEILA THOMAS | 3921 WOBURN AVENUE | | | | CLEVELAND | OH | 44109 | |
| SHEKELLE L WHISBY | 4406 MELISSA COURT | | | | JACKSONVILLE | FL | 32210 | |
| SHELBY COUNTY CLERK | JAYNE S CRESON | BUSINESS TAX DIVISION | 150 WASHINGTON AVENUE | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY NEWSPAPERS | SHELBY COUNTY REPORTER | PO BOX 947 | 115 NORTH MAIN STREET | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY OCCUP LICENSE FEE ADMIN | 215 WASHINGTON AVE | | | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY SHERIFF | MIKE ARMSTRONG | 501 MAIN STREET SUITE 8 | | | SHELBYVILLE | KY | 40065 | 1194 |
| SHELBY COUNTY TREASURER | 501 WASHINGTON STREET | | | | SHELBY | KY | 40065 | |
| SHELBY COUNTY TRUSTEE | P.O. BOX 2751 | | | | MEMPHIS | TN | 38101 | |
| SHELBY COUNTY TRUSTEE | PAUL MATTILA | PO BOX 2751 | | | MEMPHIS | TN | 38101 | 2751 |
| SHELBY COUNTY TRUSTEE | REGINA MORRISON NEWMAN | PO BOX 2751 | | | MEMPHIS | TN | 38101 | 2751 |
| SHELBY, KUNITA | | | | | | | | |
| SHELLCROSSLEE REAL ESTATE | 22470 FOOTHILL BOULEVARD, SUITE C | | | | HAYWARD | CA | 94541 | |
| SHELLCROSSLEE REAL ESTATE | PO BOX 262 | | | | HAYWARD | CA | 94543 | 0262 |
| SHELLIAN TAYLOR-CLARKE & MANUEL BONILLA | 3217 BRUNER AVE, APT. 1 | | | | BRONX | NY | 10469 | |
| SHELLIE L BENN | 11444 VANCE JACKSON | APT 1706 | | | SAN ANTONIO | TX | 78230 | |
| SHELLY HOLDINGS, LLC | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SHELLY HOLDINGS, LLC | C/O ROBERT PARKS | ROBERT L. PARKS, P.I. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SHELLY HOLDINGS, LLC | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SHELLY N THOMPSON | 5087 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 | |
| SHELLY PUPAERT & JOHN ALLEN & TERR | 2030 E MASON ST | UNIT C | | | GREEN BAY | WI | 54302 | |
| SHELLY PUPAERT & JOHN ALLEN & TERR | 6602 GRAND TETON PLAZA STE 100 | ATTN: SHELLY PUPAERT | | | MADISON | WI | 53719 | |
| SHELLY, BARBARA N | | | | | | | | |
| SHELTON CITY TAX COLLECTOR | CITY HALL, 54 HILL STREET | 1ST FLOOR | | | SHELTON | CT | 06484 | |
| SHELTON, CHAUNTA L | | | | | | | | |
| SHELTON, DAWN | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SHELTON, EDWIN R | | | | | | | | |
| SHELTON, KRISTEN H | | | | | | | | |
| SHELTON, LATONDA | | | | | | | | |
| SHELTON, MARIAN F | | | | | | | | |
| SHELTON, NANCY | | | | | | | | |
| SHELTON, TERRI | | | | | | | | |
| SHELTON, THOMAS | | | | | | | | |
| SHELTON-LAWSON, MARY | | | | | | | | |
| SHELTONS AIR WORX | 1618 KELLAM ROAD | | | | SANDY RIDGE | NC | 27046 | |
| SHEMETOVA, ALLA | | | | | | | | |
| SHEMETULSKIS, ALLEN P | | | | | | | | |
| SHEMO, MARY | | | | | | | | |
| SHENANDOAH TAX SERVICE L.L.C. | 1115 W MAIN ST | | | | WAYNESBORO | VA | 22980 | |
| SHENANDOAH TAX SERVICE L.L.C. | 1115 W. MAIN STREET | ATTN: LARRY A. SKILLMAN | | | WAYNESBORO | VA | 22980 | |
| SHENANDOAH TAX SERVICE LLC | 115 W MAIN STREET | | | | WAYNESBORO | VA | 22980 | |
| SHEPHARD, EVE | | | | | | | | |
| SHEPHARD, MARY A | | | | | | | | |
| SHEPHERD, JOHN | | | | | | | | |
| SHEPHERD, PATRA M | | | | | | | | |
| SHEPHERD, SALENA P | | | | | | | | |
| SHEPPARD, JEAN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SHEPPARD, JEAN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SHEPPARD, JEAN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SHEPPARD, MULLIN | 4 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| SHEPPARD, ROBERT | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SHEPPARD, ROBERT | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SHEPPARD, ROBERT | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SHEPPARD, STEPHANIE | | | | | | | | |
| SHER, ALAN B | | | | | | | | |
| SHERAN, GABRIELA Y | | | | | | | | |
| SHERIDAN ING PARTNERS HAWAII | 1150 SOUTH KING STREET, STE 501 | | | | HONOLULU | HI | 96814 | |
| SHERIFF CHUCK DILLS | GRANT COUNTY SHERIFF | 101 N MAIN STREET | GRANT CO COURTHOUSE | | WILLIAMSTOWN | KY | 41097 | |
| SHERMAN & ALFAREZ ASSOCIATES, INC. | ATTN: BRIAN SHERMAN | 81 E. ALMIRA ST | | | BLOOMFIELD | NJ | 07003 | |
| SHERMAN ASSOCIATES, INC. | 233 PARK AVENUE S, SUITE 201 | | | | MINNEAPOLIS | MN | 55415 | |
| SHERMAN, PAULA R | | | | | | | | |
| SHERMAN, ROBERT | | | | | | | | |
| SHERMAN, RONALD | | | | | | | | |
| SHERMAN, TINA R | | | | | | | | |
| SHERRI ANDERS | 8428 WANDERING SUN | | | | LAS VEGAS | NV | 89129 | |
| SHERRONDA UPSHAW | 3844 WEAVER MEADOWS LN #201 | | | | MEMPHIS | TN | 38109 | |
| SHERRY ACCOUNTING SERVICES, LLC | ATTN: PATRICIA SHERRY | 18 REVERE ROAD | | | NEW MILFORD | CT | 06776 | |
| SHERRY ACCOUNTING SERVICES, LLC | ATTN: PATRICIA SHERRY | 21 BANK STREET | | | NEW MILFORD | CT | 06776 | |
| SHERRY COLLIER | | | | | | | | |
| SHERRY CRAWFORD | | | | | | | | |
| SHERRY E JACKSON | 1323 EAST 32ND 1/2 | | | | HOUSTON | TX | 77022 | |
| SHERRY JEFFORDS | 1926 LASALLE AVENUE | | | | NIAGARA FALLS | NY | 14301 | |
| SHERRY, DAVID | | | | | | | | |
| SHERRY, KIMBERLEY T | | | | | | | | |
| SHERRYLYNN A HOUGH | | | | | | | | |
| SHEVLIN, WILLIAM | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SHEVLIN, WILLIAM | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SHEVLIN, WILLIAM | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SHEVONNE WOODS | 7305 CIRCLE APT 305 | | | | FOREST PARK | IL | 60130 | |
| SHEWCHUK, EHREN L | | | | | | | | |
| SHEWCHUK, EHREN LEIGH | | | | | | | | |
| SHIBLEY, MARANDA M | | | | | | | | |
| SHIDLER, THOMAS M | | | | | | | | |
| SHIELDS, AMANDA | | | | | | | | |
| SHIELDS, BRITTANY | | | | | | | | |
| SHIELDS, DEBORAH J | | | | | | | | |
| SHIELDS, GAYLE A | | | | | | | | |
| SHIELDS, MARLA | | | | | | | | |
| SHIELDS, MARVA | | | | | | | | |
| SHIELDS, SHARON S | | | | | | | | |
| SHIFFER, BRENDA | | | | | | | | |
| SHIFLETT, BONNIE L | | | | | | | | |
| SHIFLETT, JEFFREY | | | | | | | | |
| SHIPMAN, JESSIE M | | | | | | | | |
| SHIPMAN, SYLVIA | | | | | | | | |
| SHIRE, KAREN J | | | | | | | | |
| SHIRLEY A CARTER | 2209 S CYPRESS BEND DR | APT 302 | | | POMPANO BEACH | FL | 33069 | |
| SHIRLEY BENDER | 216 FREY AVENUE | | | | ENDICOTT | NY | 13760 | |
| SHIRLEY N CARD | 2231 VESTAL PKWY W UNIT 5 | | | | VESTAL | NY | 13850 | |
| SHIRLEY ST CYR | | | | | | | | |
| SHIRLEY, BENJAMIN | | | | | | | | |
| SHIRLEY, CARMESIA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SHIVANNA, VISHALAKSHAMMA | | | | | | | | |
| SHIZURU, DARLENE | | | | | | | | |
| SHKRAB, GRANT | | | | | | | | |
| SHOEMAKER, CHARITY L | | | | | | | | |
| SHOFNER, CAROLE | | | | | | | | |
| SHONDA ANTHONY | 4578 CARRIAGE DR | | | | LITHONIA | GA | 30038 | |
| SHOPPER'S CITY, LLC | 2608 NORTH MAIN,  SUITE 1 | | | | SAN ANTONIO | TX | 78212 | |
| SHOPPERS CITY LLC | C/O PRIORITY GROUP INC | 2608 N MAIN ST STE 1 | | | SAN ANTONIO | TX | 78212 | |
| SHOPPING BAG & ADVERTISER | 201 MAIN STREET | | | | EAST ROCHESTER | NY | 14445 | |
| SHOPS AT JAKE LLC | 142-F S CARDIGAN WAY | | | | MORRESVILLE | NC | 28117 | |
| SHOPS AT JAKE, LLC | 142-F JAKE ALEXANDER BLVD STE 103 | | | | SALISBURY | NC | 28147 | |
| SHOPS AT PANOLA LLC | 6400 POWERS FERRY RD | NW 100 | | | ATLANTA | GA | 30339 | |
| SHOPS AT SHENANDOAH LLC | 337 SOUTH ROXBURY DR | | | | BEVERLY HILLS | CA | 90212 | |
| SHOPS AT SHENANDOAH LLC | DEPARTMENT LB | PO BOX 15749 | | | COLORADO SPRINGS | CO | 80935 | 5749 |
| SHOPS OF HARVARD, LTD. | 1126 FOREST ROAD | | | | LAKEWOOD | OH | 44107 | |
| SHORT, TONYA N | | | | | | | | |
| SHORT, VALERIE | | | | | | | | |
| SHORTER, DENISHEA M | | | | | | | | |
| SHORTER, SHELLY | | | | | | | | |
| SHOW ME THE OZARKS | 18724 HWY 59 | | | | NEOHSO | MO | 64850 | |
| SHOWPLACE OF PLAZA, INC. | 450 NORTH PARK ROAD, SUITE 800 | | | | HOLLYWOOD | FL | 33021 | |
| SHOWPLACE PLAZA INC | 4313 HOLLYWOOD BLVD STE 201 | | | | HOLLYWOOD | FL | 33021 | |
| SHRED IT | 10560 BISSONNET ST, STE 190 | | | | HOUSTON | TX | 77099 | |
| SHRED IT | 3742 W GETTSBURG STE 101 | | | | FRESNO | CA | 93722 | |
| SHRED IT | 7150 TROY HILL DRIVE, SUITE 100 | | | | ELKRIDGE | MD | 21075 | |
| SHRED IT ARIZONA | 3136 NORTH 28TH AVENUE | | | | PHOENIX | AZ | 85017 | |
| SHRED IT ARIZONA INC | 3136 NORTH 28TH AVENUE | | | | PHOENIX | AZ | 85017 | |
| SHRED IT DENVER | 1707 E 58TH AVENUE | | | | DENVER | CO | 80216 | |
| SHRED IT DETROIT | 1351 COMBERMERE | | | | TROY | MI | 48083 | |
| SHRED IT HOUSTON | 10560 BISSONNET ST STE 190 | | | | HOUSTON | TX | 77099 | |
| SHRED IT HOUSTON | 600 NORTH SHEPHERD DRIVE  SUITE 512 | | | | HOUSTON | TX | 77007 | |
| SHRED IT HOUSTON | 600 NORTH SHEPHERD STE 512 | | | | HOUSTON | TX | 77007 | |
| SHRED IT KENTUCKY | 10115 PRODUCTION COURT | | | | LOUISVILLE | KY | 40299 | |
| SHRED IT LOUISVILLE | 10115 PRODUCTION COURT | | | | LOUISVILLE | KY | 40299 | |
| SHRED IT NEWARK | 81 WALSH DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| SHRED IT SAN ANTONIO | | | | | | | | |
| SHRED-IT FRESNO | 3742 W GETTYSBURG AVE #101 | | | | FRESNO | CA | 93722 | |
| SHRED-IT, INC. | 2794 SOUTH SHERIDAN WAY | | ATTN: NATIONAL ACCOUNTS | OAKVILLE ON L6J7T4 CANADA | | | | |
| SHREDEX OF VALDOSTA | 9202 S NORTHSHORE DR | SUITE 201 | | | KNOXVILLE | TN | 37922 | |
| SHRIVER, MELANIE A | | | | | | | | |
| SHROPSHIRE, ISAIAH A | | | | | | | | |
| SHRUBY, AARON W | | | | | | | | |
| SHRUBY, AARON WALTER | | | | | | | | |
| SHUBERG, JIM B | | | | | | | | |
| SHUBERT, JAMES R | | | | | | | | |
| SHUBILLA, JOHN A | | | | | | | | |
| SHUCK, DIANE | | | | | | | | |
| SHUCK, KELLEY | | | | | | | | |
| SHUE, DAVID | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SHUE, DAVID | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SHUE, DAVID | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SHUE, SUSAN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SHUE, SUSAN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SHUE, SUSAN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SHULER, CAROLYN M | | | | | | | | |
| SHULL, AMBER | | | | | | | | |
| SHULTZ, JEANETTE C | | | | | | | | |
| SHUMATE, HERMELINDA V | | | | | | | | |
| SHUNN, KELLY L | | | | | | | | |
| SHUNNARA JR, EISA | | | | | | | | |
| SHUNNARA, KELSEY E | | | | | | | | |
| SHVETZ, BELINDA | | | | | | | | |
| SHYRA MALLICOAT | 170 W DOGWOOD RD | | | | FLORAHOME | FL | 32140 | |
| SIAKI, LOIMATAOAPAULA | | | | | | | | |
| SIAKI, POULIMA | | | | | | | | |
| SIBLE, KRISTINA A | | | | | | | | |
| SIBLEY PLAZA ,LP | 2443 7TH STREET | | | | ST. PAUL | MN | 55116 | |
| SIBLEY PLAZA LTD PARTNERS | 2227 UNIVERSITY AVE | | | | ST PAUL | MN | 55114 | |
| SICHONE, DANIEL | | | | | | | | |
| SIDDIDIQUI, WASIF I | | | | | | | | |
| SIDDIQUI, MUHAMMAD | | | | | | | | |
| SIDES, AVERY | | | | | | | | |
| SIDNEY HENSLEY | 1332 BETHESDA ROAD | | | | LEXINGTON | NC | 27295 | |
| SIEBERT BROADCASTING INC | KWBE | 200 SHERMAN STREET | | | BEATRICE | NE | 68310 | |
| SIEBERT COMMUNICATIONS INC | KGMT KUTT | 414 4TH STREET | | | FAIRBURY | NE | 68352 | |
| SIEG, VERDA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SIEGLE, CLAUDIA G | | | | | | | | |
| SIEMEN, DEBRA | | | | | | | | |
| SIEMER, JOHN | | | | | | | | |
| SIEMON J INVESTMENTS LLC | 5924 117TH PLACE SOUTHWEST | | | | MUKILTEO | WA | 98275 | |
| SIEMON J. INVESTMENTS. LLC | 5924 117TH PLACE SW | | | | MUKILKEO | WA | 98275 | |
| SIERRA AIR CONDITIONING INC | 4210 W PATRICK LANE | | | | LAS VEGAS | NV | 89118 | |
| SIERRA NEVADA MEDIA GROUP | PO BOX 2288 | | | | CARSON CITY | NV | 89702 | |
| SIERRA SPRINGS WATER | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266 | 0579 |
| SIERRA SPRINGS WATER | PO BOX 403628 | | | | ATLANTA | GA | 30384 | 3628 |
| SIERRA, JOSE | | | | | | | | |
| SIERRA, MARYBEL | | | | | | | | |
| SIERRA, RUTH M | | | | | | | | |
| SIERRA, VIVIAN | | | | | | | | |
| SIERRA, YURIDIANA | | | | | | | | |
| SIEVERS COMPANY INC | 18210 ST CLAIR AVENUE | | | | CLEVELAND | OH | 44110 | |
| SIEVERS, GINA | | | | | | | | |
| SIFUENTES, AMANDA | | | | | | | | |
| SIFUENTES, JAKELINE | | | | | | | | |
| SIGGERS, ELANA | | | | | | | | |
| SIGHTLER, MISTY | | | | | | | | |
| SIGIL, INC. | 1493 LAUREL OAKS DRIVE | | | | STEAMWOOD | IL | 60107 | |
| SIGIL, INC. | 1493 LAUREL OAKS DRIVE | ATTN: D. CRAIG GARDNER | | | STREAMWOOD | IL | 60107 | |
| SIGN A RAMA AURORA | 1842 S PARKER RD | SUITE 15 | | | DENVER | CO | 80231 | |
| SIGN A RAMA AURORA | 570 S CHAMBERS ROAD | | | | AURORA | CO | 80017 | |
| SIGN A RAMA CORP | 1860 MILL STREET | SEE SUPPLIER #8512-1 | | | RENO | NV | 89502 | |
| SIGN A RAMA CORP | 331CE GRANT ROAD | | | | TUCSON | AZ | 85716 | |
| SIGN A RAMA INC KY | 2207 HEATHER LANE | | | | LOUISVILLE | KY | 40218 | |
| SIGN DEPOT INC | 3055 NICHOLASVILLE RD | | | | NICHOLASVILLE | KY | 40356 | |
| SIGN EFFECTS SIGN CO LLC | 1731 W GALBRAITH ROAD | | | | CINCINNATI | OH | 45239 | |
| SIGN MAGIC | 116 HUMPHREYS PEAK CT | | | | HENDERSON | NV | 89012 | |
| SIGNS AND SIGNS INC | PO BOX 859 | | | | MAYFIELD | KY | 42066 | |
| SIGNS BY RSG | 6080 HWY 10 | | | | RAMSEY | MN | 55303 | |
| SIGNS BY RSG | 6160 GREEN VALLEY ROAD | | | | RAMSEY | MN | 55303 | |
| SIGNS NOW 161 | 4909 E DAKOTA | | | | FRESNO | CA | 93727 | |
| SIGNS NOW 23 | 1919 HOOVER COURT | | | | BIRMINGHAM | AL | 35226 | |
| SIGNSHARKS SIGNS SVC INC | 7030 N MAIN STREET | | | | JACKSONVILLE | FL | 32208 | |
| SILAG, SUZANNE | | | | | | | | |
| SILAS, EDDIE M | | | | | | | | |
| SILAS, LINDA D | | | | | | | | |
| SILCO FIRE PROTECTION COMPANY | 10765 MADALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| SILCO FIRE PROTECTION COMPANY | 10765 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| SILGUERO, KARINA L | | | | | | | | |
| SILIS, LORRAINE | | | | | | | | |
| SILLS, WARREN L | | | | | | | | |
| SILVA, BARBARA | | | | | | | | |
| SILVA, CARMELA | | | | | | | | |
| SILVA, CLAUDIA | | | | | | | | |
| SILVA, CYNTHIA | | | | | | | | |
| SILVA, DIANA | | | | | | | | |
| SILVA, EFRAIN L | | | | | | | | |
| SILVA, JESUS E | | | | | | | | |
| SILVA, JULIA D | | | | | | | | |
| SILVA, KIMBERLY | | | | | | | | |
| SILVA, LETICIA | | | | | | | | |
| SILVA, MARIA E | | | | | | | | |
| SILVA, MARICELA | | | | | | | | |
| SILVA, RYAN | | | | | | | | |
| SILVA, SANDRA | | | | | | | | |
| SILVA, SERGIO M | | | | | | | | |
| SILVA, YOLANDA R | | | | | | | | |
| SILVAS, ADRIANA | | | | | | | | |
| SILVAS, CARMEN | | | | | | | | |
| SILVAS, LISA | | | | | | | | |
| SILVER NUGGET CASINO CORP | 2140 N LAS VEGAS BOULEVARD | | | | NO LAS VEGAS | NV | 89030 | |
| SILVER NUGGET GAMING LLC | 2140 LAS VEGAS BOULEVARD | | | | NO LAS VEGAS | NV | 89030 | |
| SILVER OAK ASSOCIATES LTD LLP | PO BOX 22B | | | | NEWPORT BEACH | CA | 92662 | |
| SILVER, CASSANDRA | | | | | | | | |
| SILVERIO, DAWN M | | | | | | | | |
| SILVERMAN, RICHARD | | | | | | | | |
| SILVESTRI INVESTMENTS OF FLORIDA | 1215 GESSNER DRIVE | | | | HOUSTON | TX | 77055 | |
| SILVIA CARRILLO | 564 MYRA | | | | EL PASO | TX | 79915 | |
| SILVIA REYES | | | | | | | | |
| SIMANSON, AMANDA | | | | | | | | |
| SIMIEN WILLIAMS, VALARIE Y | | | | | | | | |
| SIMIEN, BIANCA R | | | | | | | | |
| SIMION, ANA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SIMMERMAN, SHAWN T | | | | | | | | |
| SIMMONS, BELINDA A | | | | | | | | |
| SIMMONS, BRIDGETTE | | | | | | | | |
| SIMMONS, CIERA M | | | | | | | | |
| SIMMONS, CURTIS D | | | | | | | | |
| SIMMONS, DOMINIQUE | | | | | | | | |
| SIMMONS, DONNA M | | | | | | | | |
| SIMMONS, FRANKLYN C | | | | | | | | |
| SIMMONS, GLORIA A | | | | | | | | |
| SIMMONS, JANESHA | | | | | | | | |
| SIMMONS, KAMIA | | | | | | | | |
| SIMMONS, KATHLEEN S | | | | | | | | |
| SIMMONS, KIMBERLY R | | | | | | | | |
| SIMMONS, NINA | | | | | | | | |
| SIMMONS, PAULINE | | | | | | | | |
| SIMMONS, ROMONE L | | | | | | | | |
| SIMMONS, SANDRA J | | | | | | | | |
| SIMMONS, SELICIA C | | | | | | | | |
| SIMMONS, TIFFANY | | | | | | | | |
| SIMMONS, TOMEIK D | | | | | | | | |
| SIMMONS, TRACEY | | | | | | | | |
| SIMMONS, VALENCIA | | | | | | | | |
| SIMMONS, VERITA | | | | | | | | |
| SIMMONS, WAYNE F | | | | | | | | |
| SIMMS, BRITTNEY | | | | | | | | |
| SIMMS, DAMONE | | | | | | | | |
| SIMON MALL | 7550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| SIMON MALL | 7550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| SIMON PROPERTY GROUP LP | ATTN: CLIFFORD BRUNELLI | 747 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| SIMON PROPERTY GROUP LP | C/O SIMON PROPERTY GROUP INC | ATTN: CLIFFORD BRUNELLI | 755 STATE HIGHWAY 18 | | EAST BRUNSWICK | NJ | 08816 | |
| SIMON PROPERTY GROUP LP | SIMON SERVICES INC | ATTN: DANIEL SEGAL | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| SIMON SERVICES INC | ATTN DAN SEGAL | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON, BRETT N | | | | | | | | |
| SIMON, DANETTE | | | | | | | | |
| SIMON, DEBORAH L | | | | | | | | |
| SIMON, DOROTHEA M | | | | | | | | |
| SIMON, GREGORY A | | | | | | | | |
| SIMON, KENNETH | | | | | | | | |
| SIMON, MAXINE | | | | | | | | |
| SIMON, SANDRA | | | | | | | | |
| SIMON, TYRONIESHA | | | | | | | | |
| SIMONE DAVIS | 3205 FLAGSTAFF COURT | | | | LAS VEGAS | NV | 89117 | |
| SIMONE, RICHARD M | | | | | | | | |
| SIMONS, WENDE | | | | | | | | |
| SIMONSEN, AMY J | | | | | | | | |
| SIMPKINS, RANDY J | | | | | | | | |
| SIMPKINS, YAVONNA V | | | | | | | | |
| SIMPLE FINANCIAL SOLUTIONS, INC. | C/O JORDAN L. WALLACH | JORDAN L. WALLACH, P.A. | 1800 SECOND STREET, SUITE 900 | | SARASOTA | FL | 34236 | 5597 |
| SIMPLEXGRINNELL LP SEE #3718 | PO BOX 371170M | | | | PITTSBURGH | PA | 15251 | |
| SIMPSON, ASHLEY | | | | | | | | |
| SIMPSON, BARBARA | | | | | | | | |
| SIMPSON, BILLIE C | | | | | | | | |
| SIMPSON, CRYSTAL | | | | | | | | |
| SIMPSON, LISA R | | | | | | | | |
| SIMPSON, MAKEBA | | | | | | | | |
| SIMPSON, RUTH E | | | | | | | | |
| SIMPSON-SINGH, VONDA | | | | | | | | |
| SIMS FINANCIAL SERVICES INC. | 16636 TREETOP LN | ATTN: KEN SIMS | | | RIVERSIDE | CA | 92503 | |
| SIMS, AMANDA | | | | | | | | |
| SIMS, AUTUMN | | | | | | | | |
| SIMS, JASON E | | | | | | | | |
| SIMS, QUASHAWN | | | | | | | | |
| SIMS, SHIRLEY E | | | | | | | | |
| SIMS, SUSAN F | | | | | | | | |
| SIMS, TERRENCE M | | | | | | | | |
| SIMS, TINA L | | | | | | | | |
| SIMS, TYRIN T | | | | | | | | |
| SIMS-DAVIS, MARY | | | | | | | | |
| SINCERE, JACQUELINE | | | | | | | | |
| SINCLAIR MEDIA II | KVMY KVCW | 3830 SOUTH JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| SINCLAIR, CAROLYN | | | | | | | | |
| SINCLAIR, DE BORAH | | | | | | | | |
| SINGH TALVAN | 1345 A BROCKETT RD | | | | CLARKSTON | GA | 30021 | |
| SINGH, GURKAMAL | | | | | | | | |
| SINGH, HARPREET | | | | | | | | |
| SINGH, SALVEENDAR | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SINGLETON, DELORES | | | | | | | | |
| SINGLETON, FELICIA A | | | | | | | | |
| SINGLETON, JAMES | | | | | | | | |
| SINGLETON, KATHERINE V | | | | | | | | |
| SINGLETON, KIMBERLY | | | | | | | | |
| SINGLETON, LATA | | | | | | | | |
| SINGLETON, SABRINA | | | | | | | | |
| SINITA SCOTT | 8318 MAYFAIR ST | | | | CINCINNATI | OH | 45216 | |
| SINK, CHARLES Y | | | | | | | | |
| SINKFIELD, STEPHANIE S | | | | | | | | |
| SINNOTT TECHNOLOGY GROUP INC | 2 CUILLAN CIRCLE | | | | PALM BEACH GARDENS | FL | 33418 | |
| SINON, BEATRIZ | | | | | | | | |
| SIONS, SANDRA M | | | | | | | | |
| SIPH & OLI | PO BOX 29960 | | | | HONOLULU | HI | 96820 | |
| SIPLEN, JIMMY L | | | | | | | | |
| SIQUEIROS, JACQUELINE D | | | | | | | | |
| SIRAIT, VERBON | | | | | | | | |
| SIRMANS, DONNIE | | | | | | | | |
| SIROIS, SUSAN | | | | | | | | |
| SIRRAH INC | ATTN GEORGE HARRIS | 280 COUGAR TERRACE | | | HOT SPRINGS | AR | 71913 | |
| SIRRAH INC | ATTN MARY AND GEORGE HARRIS | 12310 CHENAL PARKWAY #103 | | | LITTLE ROCK | AR | 72211 | |
| SIRRAH INC | PO BOX 22327 | | | | HOT SPRINGS | AZ | 71903 | 2327 |
| SIRRAH, INC. | 12310 CHENAL PKWY #103 | ATTN: GEORGE HARRIS | | | LITTLE ROCK | AR | 72211 | |
| SIRRAH, INC. | 12310 CHENAL PKY #103 | | | | LITTLE ROCK | AR | 72211 | |
| SIRRAH, INC. | 18115 HIGHWAY I-30 72015 | | | | BENTON | AR | 72015 | |
| SIRRAH, INC. | P.O. BOX 22327 | | | | HOT SPRINGS | AR | 71903 | |
| SISTERS NETWORK OF CENTRAL NJ | 1201 HAMILTON STREET | | | | SOMERSET | NJ | 08873 | |
| SITES, MARY | | | | | | | | |
| SITGRAVES, STEPHANIE | | | | | | | | |
| SITZBERGER, SCOTT | | | | | | | | |
| SIVAKUMARAN, CHANDRIKA | | | | | | | | |
| SJOSTROM, LEIF E | | | | | | | | |
| SJTP ENTERPRISES LLC | 3380 CAMELOT COURT | | | | MERCED | CA | 95340 | |
| SJTP ENTERPRISES LLC | 3380 CAMELOT CT. | ATTN: THOMAS PFEIFF | | | MERCED | CA | 95340 | |
| SK SIGN AND BANNER | 821 EASTERN BLVD | | | | CLARKSVILLE | IN | 47129 | |
| SKADDEN ARPS | ATTN MARK S. CHEHI | ONE RODNEY SQUARE | PO BOX 636 | | WILMINGTON | DE | 19899 | |
| SKADDEN ARPS | ATTN: IAN FREDERICKS | ONE RODNEY SQUARE | PO BOX 636 | | WILMINGTON | DE | 19899 | |
| SKADDEN ARPS | ATTN: J. GREGORY MILMOE | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| SKADDEN ARPS | ATTN: JAMIE EICHINGER | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| SKADDEN ARPS | ATTN: MARK MCDERMOTT | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SKAGGS, MARY | | | | | | | | |
| SKALLY, OLLY | | | | | | | | |
| SKELDON, KIRSTEN S | | | | | | | | |
| SKELTON, KATHERINE G | | | | | | | | |
| SKG CONSULTING INC | 30 VREELAND ROAD | | | | FLORHAM PARK | NJ | 07932 | |
| SKILLOM, SHAVONNE B | | | | | | | | |
| SKINNER, TIOGA M | | | | | | | | |
| SKIPPER, LATASHA R | | | | | | | | |
| SKLAR, PATRICIA M | | | | | | | | |
| SKOCZYLAS, EVA D | | | | | | | | |
| SKOLEN, CORDELIA M | | | | | | | | |
| SKOLEN, THERESA | | | | | | | | |
| SKORMINA, VALENTINA | | | | | | | | |
| SKOTARCZAK, ELIZABETH A | | | | | | | | |
| SKRYPKA, OKSANA | | | | | | | | |
| SKUSTER, ERIC A | | | | | | | | |
| SKYLINE HILLS APARTMENTS LLC | C/O CERES MARKETPLACE | ONE LAGOON DRIVE STE 200 | | | REDWOOD CITY | CA | 94065 | |
| SKYLINE HILLS APARTMENTS, LLC | ONE LAGOON DRIVE, SUITE 200 | | | | REDWOOD CITY | CA | 94065 | 1562 |
| SKYPIX LLC | 6505 CECILIA CIRCLE | | | | EDINA | MN | 55439 | |
| SKYWIND FINANCIAL LLC | 517 SOUTH 24TH ST WEST | | | | BILLINGS | MT | 59102 | |
| SKYWIND FINANCIAL LLC. | 517 S 24TH ST. WEST, STE D | ATTN: MARGARET ANN COURTAGE | | | BILLINGS | MT | 59102 | |
| SKYWIND FINANCIAL LLC. | 517 SOUTH 24TH ST WEST | SUITE D | | | BILLINGS | MT | 59102 | |
| SLACK, ELSIE | | | | | | | | |
| SLACK, JANICE J | | | | | | | | |
| SLAPE, MARSHA K | | | | | | | | |
| SLAUBAUGH, DAWN M | | | | | | | | |
| SLAUGH, STUART | | | | | | | | |
| SLAUGHTER, DOROTHEA | | | | | | | | |
| SLAUGHTER, JOYCE A | | | | | | | | |
| SLAVIC VILLAGE DEVELOPMENT | 5620 BROADWAY AVENUE, SUITE 200 | | | | CLEVELAND | OH | 44127 | |
| SLAVIC VILLAGE DEVELOPMENT CORP | 5620 BROADWAY AVENUE SUITE 200 | | | | CLEVELAND | OH | 44127 | |
| SLAVOVA, GANKA | | | | | | | | |
| SLAVOVA, PLAMENA D | | | | | | | | |
| SLEDGE III, ANDERSON | | | | | | | | |
| SLEDGE, ANDERSON | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SLEDGE, EMANUEL T | | | | | | | | |
| SLOAN, DEMESIA L | | | | | | | | |
| SLOAN, MAHOGANY S | | | | | | | | |
| SLOAN, MARCI | | | | | | | | |
| SLOAN, SHEILA | | | | | | | | |
| SLOAN, TERESA A | | | | | | | | |
| SLOANE, CATHY | | | | | | | | |
| SLOCUM, KRYSTAL L | | | | | | | | |
| SLUCHAK, DEANNE | | | | | | | | |
| SLUSHER, DARRELL | | | | | | | | |
| SM PROPERTIES MEMPHIS LLC | C/O THE DESCO GROUP INC | 25 NORTH BRENTWOOD BOULEVARD | | | ST LOUIS | MO | 63105 | |
| SM PROPERTIES MEMPHIS, L.L.C. | 25 NORTH BRENTWOOD BLVD | | | | ST. LOUIS | MO | 63105 | |
| SMALL, ALESIA | | | | | | | | |
| SMALL, ALEXIS | | | | | | | | |
| SMALL, DEBRA R | | | | | | | | |
| SMALL, GARY MITCHELL | | | | | | | | |
| SMALL, NICHELLE | | | | | | | | |
| SMALLEY, RONALD | | | | | | | | |
| SMALLEY, STELLA L | | | | | | | | |
| SMALLS, KATRINA | | | | | | | | |
| SMALLS, MARYJANE | | | | | | | | |
| SMALLS, TANESHA S | | | | | | | | |
| SMART SHOPPER ADVERTISING CO | 180 UPPER MUIRFIELD CT N | | | | ST CHARLES | MO | 63304 | |
| SMART TAX OF GEORGIA | ATTN: FARUKH SOHAIL | 2367 MONTE VILLA COURTS | | | MARIETTA | GA | 30062 | |
| SMART TAX OF NC INC | 5504 COMMERCIAL AVENUE | | | | RALEIGH | NC | 27612 | |
| SMART TAX OF NC, INC. | 1241 SOUTH MAIN STREET | UNIT 19 | | | WAKE FOREST | NC | 27587 | 9282 |
| SMART TAX OF NC, INC. | 1801 S HORNER BLVD | | | | SANFORD | NC | 27330 | |
| SMART TAX OF NC, INC. | 2058 NEW BERN AVENUE | | | | RALEIGH | NC | 27610 | 2429 |
| SMART TAX OF NC, INC. | 3231-101 AVENT FERRY RD | | | | RALEIGH | NC | 27606 | |
| SMART TAX OF NC, INC. | 3300 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| SMART TAX OF NC, INC. | 3300 CAPITAL BLVD. | ATTN: ADEEL ALI | | | RALEIGH | NC | 27604 | |
| SMART TAX OF NC, INC. | 3600 NORTH DUKE STREET | SUITE 22 | | | DURHAM | NC | 27704 | |
| SMART TAX OF NC, INC. | 5504 COMMERCIAL AVE | SUITE 104 | | | RALEIGH | NC | 27612 | |
| SMART TAX OF NC, INC. | 823 N. BRIGHTLEAF BLVD. | | | | SMITHFIELD | NC | 27577 | |
| SMART TAX, INC., C/O FARRUKH SOHAIL | C/O BARRY A. SPEVACK | MONICO, PAVICH & SPEVACK | 20 SOUTH CLARK STREET, SUITE 700 | | CHICAGO | IL | 60603 | |
| SMART TAX, INC., C/O FARRUKH SOHAIL | C/O MICHAEL J. BOXERMAN | MARCUS & BOXERMAN, LLP | 19 SOUTH LASALLE STREET, SUITE 1500 | | CHICAGO | IL | 60603 | |
| SMART, DONNA | | | | | | | | |
| SMART, MACK | | | | | | | | |
| SMART, MICHAEL | | | | | | | | |
| SMARTER SIGNS | 94 PERIWINKLE LANE | | | | HENDERSONVILLE | NC | 28791 | |
| SMEDES, FRANCES | | | | | | | | |
| SMEDLEY, CHARLES | | | | | | | | |
| SMILEY, ANJELICA | | | | | | | | |
| SMILEY, BRIAN | | | | | | | | |
| SMILEY, PATRICIA | | | | | | | | |
| SMILEY, RHONDA E | | | | | | | | |
| SMITH CLINTON, LETHA L | | | | | | | | |
| SMITH III, EDWARD | | | | | | | | |
| SMITH INGALLS FRENCH | BUSINESS FORMS CO INC | PO BOX 1920 | | | BINGHAMTON | NY | 13902 | |
| SMITH MEDIA LLC | 2700 E TUDOR ROAD | | | | ANCHORAGE | AK | 99507 | |
| SMITH, ALBERTA | | | | | | | | |
| SMITH, ALISON E | | | | | | | | |
| SMITH, AMANDA | | | | | | | | |
| SMITH, AMY L | | | | | | | | |
| SMITH, ANDREA M | | | | | | | | |
| SMITH, ANGEL | | | | | | | | |
| SMITH, ANGELA L | | | | | | | | |
| SMITH, ANNA | | | | | | | | |
| SMITH, ANNETTE | | | | | | | | |
| SMITH, ANTOINETTE | | | | | | | | |
| SMITH, AYLIA M | | | | | | | | |
| SMITH, BARBARA A | | | | | | | | |
| SMITH, BARNEY | | | | | | | | |
| SMITH, BETTY J | | | | | | | | |
| SMITH, BILLY | | | | | | | | |
| SMITH, BONNIE G | | | | | | | | |
| SMITH, BRENDA | | | | | | | | |
| SMITH, BRENDA K | | | | | | | | |
| SMITH, BRIDGETTE G | | | | | | | | |
| SMITH, BROZATE T | | | | | | | | |
| SMITH, CAMILLE | | | | | | | | |
| SMITH, CAROL A | | | | | | | | |
| SMITH, CATHERINE | | | | | | | | |
| SMITH, CHAUN | | | | | | | | |
| SMITH, CHRISTINE M | | | | | | | | |
| SMITH, CONNIE | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE ZIP 5 ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------------------|
| SMITH, CONNIE | | | | | | |
| SMITH, CURKEITHEO | | | | | | |
| SMITH, CYNTHIA | | | | | | |
| SMITH, CYNTHIA B | | | | | | |
| SMITH, DARON J | | | | | | |
| SMITH, DAVID L | | | | | | |
| SMITH, DAVID M | | | | | | |
| SMITH, DEBRA C | | | | | | |
| SMITH, DIONNE | | | | | | |
| SMITH, DOMINIQUE | | | | | | |
| SMITH, DOUG | | | | | | |
| SMITH, DOUGLAS A | | | | | | |
| SMITH, DUSEAN C | | | | | | |
| SMITH, EARNEST J | | | | | | |
| SMITH, EMMA K | | | | | | |
| SMITH, ERIC | | | | | | |
| SMITH, ETHER M | | | | | | |
| SMITH, EVVIE L | | | | | | |
| SMITH, FREDDIE | | | | | | |
| SMITH, GAYLE | | | | | | |
| SMITH, GEORGEANNA | | | | | | |
| SMITH, GERALDINE C | | | | | | |
| SMITH, GLEN I | | | | | | |
| SMITH, GWENDOLEN | | | | | | |
| SMITH, GWENDOLYN | | | | | | |
| SMITH, HEATHER | | | | | | |
| SMITH, HEIDI M | | | | | | |
| SMITH, HOWARD L | | | | | | |
| SMITH, ISAIAH J | | | | | | |
| SMITH, JAMES | | | | | | |
| SMITH, JAMES D | | | | | | |
| SMITH, JAMES G | | | | | | |
| SMITH, JAMES L | | | | | | |
| SMITH, JASMINE M | | | | | | |
| SMITH, JEFFREY R | | | | | | |
| SMITH, JENNIFER | | | | | | |
| SMITH, JENNIFER | | | | | | |
| SMITH, JENNIFER L | | | | | | |
| SMITH, JEROME B | | | | | | |
| SMITH, JESSICA | | | | | | |
| SMITH, JILLYN | | | | | | |
| SMITH, JODY | | | | | | |
| SMITH, JUANA J | | | | | | |
| SMITH, JULES M | | | | | | |
| SMITH, KAREN | | | | | | |
| SMITH, KENDASHIA | | | | | | |
| SMITH, KENNETH L | | | | | | |
| SMITH, KENYA | | | | | | |
| SMITH, KIEYOUN M | | | | | | |
| SMITH, KIM | | | | | | |
| SMITH, KIMBERLA | | | | | | |
| SMITH, KIMBERLEY S | | | | | | |
| SMITH, KIMBERLY | | | | | | |
| SMITH, KIMBERLY | | | | | | |
| SMITH, KIMBERLY N | | | | | | |
| SMITH, KIZZY L | | | | | | |
| SMITH, LAKEISHA | | | | | | |
| SMITH, LAQUILLA M | | | | | | |
| SMITH, LARRY L | | | | | | |
| SMITH, LATIA | | | | | | |
| SMITH, LATOYA | | | | | | |
| SMITH, LATRICESHA | | | | | | |
| SMITH, LAURA | | | | | | |
| SMITH, LEAH G | | | | | | |
| SMITH, LINDA W | | | | | | |
| SMITH, LIZZIE | | | | | | |
| SMITH, LORAINE | | | | | | |
| SMITH, LUDY A | | | | | | |
| SMITH, LYNDA L | | | | | | |
| SMITH, MALINDA C | | | | | | |
| SMITH, MANDI | | | | | | |
| SMITH, MARGARET A | | | | | | |
| SMITH, MARIA LUCIA Z | | | | | | |
| SMITH, MARTHA T | | | | | | |
| SMITH, MARY | | | | | | |
| SMITH, MARY A | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SMITH, MARY B | | | | | | | | |
| SMITH, MICHAEL | | | | | | | | |
| SMITH, MICHAEL W | | | | | | | | |
| SMITH, MONICA L | | | | | | | | |
| SMITH, MYAKO | | | | | | | | |
| SMITH, MYLES O | | | | | | | | |
| SMITH, NADIA | | | | | | | | |
| SMITH, NANCY | | | | | | | | |
| SMITH, NATHAN | | | | | | | | |
| SMITH, NATISH | | | | | | | | |
| SMITH, NEDRA D | | | | | | | | |
| SMITH, NICOLE | | | | | | | | |
| SMITH, ONTONIO | | | | | | | | |
| SMITH, PAMELA J | | | | | | | | |
| SMITH, PATRICIA | | | | | | | | |
| SMITH, PATRICIA | | | | | | | | |
| SMITH, PATRICK S | | | | | | | | |
| SMITH, RACYN | | | | | | | | |
| SMITH, RICHARD | | | | | | | | |
| SMITH, ROGER | | | | | | | | |
| SMITH, RONISHA L | | | | | | | | |
| SMITH, ROSABELL | | | | | | | | |
| SMITH, ROSALEE | | | | | | | | |
| SMITH, ROSALYN | | | | | | | | |
| SMITH, ROSE M | | | | | | | | |
| SMITH, ROSILMA O | | | | | | | | |
| SMITH, ROXANNE | | | | | | | | |
| SMITH, ROY DENNIS | | | | | | | | |
| SMITH, SAMANTHA | | | | | | | | |
| SMITH, SAMUEL | | | | | | | | |
| SMITH, SCOTT R | | | | | | | | |
| SMITH, SEAN C | | | | | | | | |
| SMITH, SEQUOYAH | | | | | | | | |
| SMITH, SHANDA | | | | | | | | |
| SMITH, SHANTE' R | | | | | | | | |
| SMITH, SHARON LYNN | | | | | | | | |
| SMITH, SHAUNTAI | | | | | | | | |
| SMITH, SHELIA | | | | | | | | |
| SMITH, SHELIA L | | | | | | | | |
| SMITH, SHELLEY | | | | | | | | |
| SMITH, SIMONE | | | | | | | | |
| SMITH, STACEY | | | | | | | | |
| SMITH, STEPHANIE | | | | | | | | |
| SMITH, STEPHANIE Y | | | | | | | | |
| SMITH, STEVEN | | | | | | | | |
| SMITH, SUSAN | | | | | | | | |
| SMITH, SYLVESTER | | | | | | | | |
| SMITH, TABITHA | | | | | | | | |
| SMITH, TAKIA | | | | | | | | |
| SMITH, TAMMY | | | | | | | | |
| SMITH, TAMMY | | | | | | | | |
| SMITH, TASHEKA | | | | | | | | |
| SMITH, TAWANA S | | | | | | | | |
| SMITH, THERESE M | | | | | | | | |
| SMITH, THOMAS J | | | | | | | | |
| SMITH, TIMOTHY M | | | | | | | | |
| SMITH, TITEANNA E | | | | | | | | |
| SMITH, TONJA G | | | | | | | | |
| SMITH, TRACEY B | | | | | | | | |
| SMITH, TRAVIS S | | | | | | | | |
| SMITH, TROY L | | | | | | | | |
| SMITH, WENDELL | | | | | | | | |
| SMITH, WILLIAM | | | | | | | | |
| SMITH, WILLIAM | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SMITH, WILLIAM | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SMITH, WILLIAM | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SMITH, WILLISHA | | | | | | | | |
| SMITH, WYNDELL | | | | | | | | |
| SMITH, YOLANDA | | | | | | | | |
| SMITH, YVONNE R | | | | | | | | |
| SMITH-CLINTON, LUCILLE N | | | | | | | | |
| SMITH-STONE, SHERRIE | | | | | | | | |
| SMITHEY, BARBARA | | | | | | | | |
| SMITHSON, DELISE | | | | | | | | |
| SMITLEY, MICHELLE | | | | | | | | |
| SMOKE, VERONICA M | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SMOKEY, DARLENE | | | | | | | | |
| SMOKEY, DONNA L | | | | | | | | |
| SMOLNIK, DAN M | | | | | | | | |
| SMW ZION LLC | 35 JOHNSON FERRY ROAD | | | | MARIETTA | GA | 30068 | |
| SMW, INC. | 211 NOR DAN DRIVE SUITE 1165 | ATTN: JENNIFER L. WARD | | | DANVILLE | VA | 24540 | |
| SMW, INC. | 215 D WESTOVER DR | | | | DANVILLE | VA | 24541 | |
| SNACKWORKS INC | 3109 59TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| SNAGAJOB.COM, INC. | 4880 COX ROAD | SUITE 200 | ATTN: CHIEF FINANCIAL OFFICER | | RICHMOND | VA | 23060 | |
| SNAPPING SHOALS EMC | PO BOX 73 | | | | COVINGTON | GA | 30015 | 0073 |
| SNARE, DAVID J | | | | | | | | |
| SNELL, ALAN J | | | | | | | | |
| SNIDER JR, LEWIS E | | | | | | | | |
| SNIFFEN, MELANIE L | | | | | | | | |
| SNIGDHA R AGASTYA | 1237 JOHNSON DR APT 2414 | | | | BUFFALO GROVE | IL | 60089 | |
| SNODGRASS, JAMES B | | | | | | | | |
| SNOHOMISH COUNTY PUD | PO BOX 1100 | | | | EVERETT | WA | 98506 | 1100 |
| SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER | M/S 501 | | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 | | | | SEATTLE | WA | 98124 | 1171 |
| SNORTON, SHANNON | | | | | | | | |
| SNOW, BRIAN D | | | | | | | | |
| SNOW, CHRISTINA | | | | | | | | |
| SNOW, EDRIS | | | | | | | | |
| SNOW, HEATHER | | | | | | | | |
| SNOW, PATRICIA L | | | | | | | | |
| SNOZNIK, RUEDELLA C | | | | | | | | |
| SNR & CSR LLC | 7004 BLVD EAST, APT. 3F | ATTN: STEVEN ROSEN | | | GUTTENBERG | NJ | 07093 | |
| SNR AND CSR LLC | 7004 BLVD EAST APT 3F | | | | GUTTENBERG | NJ | 07093 | |
| SNYDER, JANET | | | | | | | | |
| SNYDER, PAUL D | | | | | | | | |
| SNYDER, STEPHEN | | | | | | | | |
| SOBASZEK, ANGELINE V | | | | | | | | |
| SOBLE, CRYSTAL L | | | | | | | | |
| SOBTAX NY, INC. | 207A CENTRE STREET | | | | MALDEN | MA | 02148 | |
| SOBTAX NY, INC. | 882 GERARD AVENUE | ATTN: MANDEEP SOBTI | | | BRONX | NY | 10452 | |
| SOBTI, ANJEET | 6 COLONY ROAD | | | | CHAPPAQUA | NY | 10514 | |
| SOBTI, ANJEET | C/O FELICIA A. ENNIS | ROBINSON BROG ET AL P.C. | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | 0123 |
| SOBTI, MANDEEP | 6 COLONY ROAD | | | | CHAPPAQUA | NY | 10514 | |
| SOBTI, MANDEEP | C/O FELICIA A. ENNIS | ROBINSON BROG ET AL P.C. | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | 0123 |
| SODAK TAX SERVICES | 1719 S MINNESOTA AVE | | | | SIOUX FALLS | SD | 57105 | |
| SODEINDE, ADEMOLA | | | | | | | | |
| SOE, VLENDY | | | | | | | | |
| SOEDER, KRISTIN M | | | | | | | | |
| SOFAR INC | | | | | | | | |
| SOFFIANTINI, TRACY | | | | | | | | |
| SOFTWARE HOUSE INTERNATIONAL INC | 33 KNIGHTSBRIDGE RD | | | | PISCATAWAY | NJ | 08854 | |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | | PHILADELPHIA | PA | 19178 | |
| SOLANO JR, JESSE | | | | | | | | |
| SOLANO, DANNY | | | | | | | | |
| SOLANO, GIOVANNA | | | | | | | | |
| SOLANO, ROXANNE | | | | | | | | |
| SOLANO, SOILA | | | | | | | | |
| SOLANO, VANESSA A | | | | | | | | |
| SOLAR WINDS INC | PO BOX 730720 | | | | DALLAS | TX | 75373 | 0720 |
| SOLIMAN, EDWARD G | | | | | | | | |
| SOLIS, ADRIANA G | | | | | | | | |
| SOLIS, AMALIA | | | | | | | | |
| SOLIS, AMY | | | | | | | | |
| SOLIS, ANTONIO | | | | | | | | |
| SOLIS, CRISTINA | | | | | | | | |
| SOLIS, DEANNA | | | | | | | | |
| SOLIS, DEBBIE A | | | | | | | | |
| SOLIS, LEONOR E | | | | | | | | |
| SOLIS, LESLLIE M | | | | | | | | |
| SOLIS, MARIA | | | | | | | | |
| SOLIS, MARIANA | | | | | | | | |
| SOLIS, SARA | | | | | | | | |
| SOLIS, SONIA | | | | | | | | |
| SOLIS, VANESSA | | | | | | | | |
| SOLITAIRE, JOEL | | | | | | | | |
| SOLIZ, AMY M | | | | | | | | |
| SOLIZ, MARISSA | | | | | | | | |
| SOLIZ, MARY J | | | | | | | | |
| SOLIZ, SANDRA P | | | | | | | | |
| SOLOMON PAGE GROUP LLC | PO BOX 768 | MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| SOLOMON, KAREN M | | | | | | | | |
| SOLOMON, THERESA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| SOLORZANO, MARTHA | | | | | | | | |
| SOLTANI, MEGAN | | | | | | | | |
| SOMA TAX SERVICE, INC. | 11723 WEST BROWN DEER ROAD, STE.207 | ATTN: MAJED M. HUSSAIN | | | MILWAUKEE | WI | 53224 | |
| SOMANATHAN PILLAI, KRISHNA PILLAI | | | | | | | | |
| SOMERFIELD, THOMAS | | | | | | | | |
| SOMERHISER, THEDA A | | | | | | | | |
| SOMERS, BOBBIE JO R | | | | | | | | |
| SOMERS, KIMBERLY E | | | | | | | | |
| SOMERS, LISA M | | | | | | | | |
| SOMERSET VILLAGE 04, LLC | 12411 VENTURA BLVD. | | | | STUDIO CITY | CA | 91604 | |
| SOMERVILLE, SONYA | | | | | | | | |
| SOMYOO, NIPAPORN | | | | | | | | |
| SONECHA, SMITA V | | | | | | | | |
| SONENSHEIN, ROBERT | | | | | | | | |
| SONGER, MICHAEL | | | | | | | | |
| SONIA ETXEBARRIETA | PO BOX 171283 | | | | HIALEAH | FL | 33017 | |
| SONIA MILLHOUSE | | | | | | | | |
| SONIA MILLHOUSE | 552 FAYETTEVILLE ROAD | | | | FAIRBURN | GA | 30213 | |
| SONJA L CLAYTON | 5500 OAKLEY INDUSTRIAL BLVD | APT 509 | | | FAIRBURN | GA | 30213 | |
| SONKINA, ZINAIDA | | | | | | | | |
| SONNEFELD, WILLIAM | | | | | | | | |
| SONNENBERG, JEFFREY | | | | | | | | |
| SONNIER, PATRICIA | | | | | | | | |
| SONNY J MONTJO | 2224 W HOMER ST | | | | CHICAGO | IL | 60647 | |
| SONYA A LEE | 492 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| SONYA HAGGINS | | | | | | | | |
| SONYA M LAW | 12917 COUNTY RD S APT 301 | | | | BURNSVILLE | MN | 55337 | |
| SOPER, JUDY | | | | | | | | |
| SOPHER, MELISSA | | | | | | | | |
| SOPHIE KEKI | 1916 HART ST | | | | HONOLULU | HI | 96819 | |
| SOPHIE KOTSONES | 260 CAYUTA STREET | | | | CORNING | NY | 14830 | |
| SOPHIE P KOTSONES | C/O SPK REAL ESTATE | 260 CAYUTA STREET | | | CORNING | NY | 14830 | |
| SORENSON, CHAD | | | | | | | | |
| SORENSON, SHARON A | | | | | | | | |
| SORRELL, CECELIA D | | | | | | | | |
| SOSA, ZENAIDA | | | | | | | | |
| SOTELO, HERLINDA | | | | | | | | |
| SOTELO, JASON A | | | | | | | | |
| SOTELO, MARIA E | | | | | | | | |
| SOTELO, PATRISIA A | | | | | | | | |
| SOTELO-RODRIQUZ, SUSAN | | | | | | | | |
| SOTO, ALICIA | | | | | | | | |
| SOTO, ARTHUR | | | | | | | | |
| SOTO, CRYSTAL | | | | | | | | |
| SOTO, DANNY | | | | | | | | |
| SOTO, DELORES | | | | | | | | |
| SOTO, DIANA | | | | | | | | |
| SOTO, JULIAN | | | | | | | | |
| SOTO, LIZBETH | | | | | | | | |
| SOTO, MAGDALENA M | | | | | | | | |
| SOTO, MARIA | | | | | | | | |
| SOTO, MARTHA | | | | | | | | |
| SOTO, MICHAEL A | | | | | | | | |
| SOTO, PATRICIA | | | | | | | | |
| SOTO, VIRGINIA N | | | | | | | | |
| SOTO, YVETTE E | | | | | | | | |
| SOTO, YVRELLA G | | | | | | | | |
| SOULSBY, LINDA J | | | | | | | | |
| SOUND PUBLISHING INC | 19531 8TH AVE NE STE 106 | | | | POULSBO | WA | 98370 | |
| SOURCE GAS INC | PO BOX 660474 | | | | DALLAS | TX | 75266 | 0474 |
| SOURCE ONE COMMUNICATIONS | GROUP INC | 18 PASSAIC AVENUE | UNIT 6 | | FAIRFIELD | NJ | 07004 | |
| SOUSA, CARMEN | | | | | | | | |
| SOUTH BLANDING SHOPS & SUMMER GROVE LLC | 365 SOUTH STREET | | | | MORRISTOWN | NJ | 07960 | |
| SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON | P.O. BOX 11549 | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA COMM'N OF HIGHER EDUC. | S.C. COMM'N OF HIGHER ED POST SEC PUB | 1333 MAIN STREET, SUITE 200 | | | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARTY J. JACKLEY | 1302 EAST HIGHWAY 14, SUITE 1 | | | PIERRE | SD | 57501 | 8501 |
| SOUTH DAKOTA SECURITIES DIVISION | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| SOUTH GEORGIA MEDIA GROUP | PO BOX 968 | | | | VALDOSTA | GA | 31603 | |
| SOUTH PLAZA ASSOCIATES LTD | C/O LEVEY & COMPANY | 1585 FREDERICK BOULEVARD | | | AKRON | OH | 44320 | |
| SOUTH PLAZA ASSOCIATES, LTD. | 1585 FREDERICK BOULEVARD | | | | AKRON | OH | 44320 | |
| SOUTH PLAZA COMPANY | 100 PEABODY PLACE, SUITE 1400 | | | | MEMPHIS | TN | 38103 | |
| SOUTH PLAZA COMPANY INC | ATTN: ACCOUNTS RECEIVABLE | THE TOWER AT PEABODY PLACE | PO BOX 3661 | | MEMPHIS | TN | 38173 | 0661 |
| SOUTH STREET SELF STORAGE LONG BEACH | 2323 SOUTH STREET | | | | LONG BEACH | CA | 90805 | |
| SOUTHBROOK MALL ASSOC LTD | 13 ALLANDALE ROAD | | | | WINNWOOD | PA | 19096 | |
| SOUTHEAST TAX, LLC | C/O BAYSIDE CAPITAL PARTNERS | ATTN: J, EGLIT, B. TAYLOR & J. CRAIG | 1450 BRICKELL AVE | 31ST FLOOR | MIAMI | FL | 33131 | |
| SOUTHEASTERN DISPLAYS INC | PO BOX 990 | | | | BOWLING GREEN | KY | 42102 | 0990 |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN GUIDE DOGS INC | 4210 77TH STREET E | | | | PALMETTO | FL | 34221 | |
| SOUTHERN ARIZONA RESCUE ASSOCIATION | PO BOX 12892 | | | | TUCSON | AZ | 85732 | 2892 |
| SOUTHERN BUSINESS COMM INC | PO BOX 2568 | 3170 REPS MILLER RD STE 190 | | | NORCROSS | GA | 30091 | 2568 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | 2244 WALNUT GRIVE AVE | | | ROSEMEAD | CA | 91771 | 0001 |
| SOUTHERN EXPRESSIONS TRPHS & ENG | 205 SUNSET DR | | | | DAYTON | TN | 37321 | |
| SOUTHERN PROPERTIES, INC. | 193 LOVE STREET | | | | FOLKSTON | GA | 31537 | |
| SOUTHERN SQUARE | PO BOX 204227 | | | | AUGUSTA | GA | 30917 | |
| SOUTHERN SQUARE LLC | C/O HULLSTOREY RETAIL GRP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| SOUTHERN, LOLA | | | | | | | | |
| SOUTHGATE WATER DEPT | 14400 DIX-TOLEDO ROAD | | | | SOUTHGATE | MI | 48195 | |
| SOUTHMORE SQUARE LP | INVESTAR REAL ESTATE SERVICES INC | 11111 KATY FREEWAY STE 404 | | | HOUSTON | TX | 77079 | |
| SOUTHMORE SQUARE LP | INVESTAR REAL ESTATE SERVICES INC | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| SOUTHMORE SQUARE, L.P. | 11111 KATY FREEWAY, SUITE 535 | | | | HOUSTON | TX | 77079 | |
| SOUTHPOINT REALTY GROUP LLC | ATTN: SOL MEISELS | 24 RUTLEDGE STREET | | | BROOKLYN | NY | 11211 | |
| SOUTHPOINT REALTY GROUP, LLC | 24 RUTLEDGE STREET | | | | BROOKLYN | NY | 11211 | |
| SOUTHSIDE LOCK AND | DOOR CO LLC | PO BOX 726 | | | SUNNYSIDE | GA | 30284 | |
| SOUTHWELL, KIMBERLY S | | | | | | | | |
| SOUTHWEST COMMUNITY FESTIVAL | RAY CRIDER | 1120 FRANELM ROAD | | | LOUISVILLE | KY | 40214 | |
| SOUTHWEST FESTIVAL | ATTN RAY CRIDER | 1120 FRANELM RD | | | LOUISVILLE | KY | 40214 | |
| SOUTHWEST FLORIDA COUNCIL BSA | RICHARD KLEIN | 1801 BOY SCOUT DRIVE | | | FORT MYERS | FL | 33907 | 2114 |
| SOUTHWEST GAS CORP | 5241 SPRING MOUNTAIN ROAD | | | | LAS VEGAS | NV | 89150 | 0002 |
| SOUTHWEST GAS CORP | PO BOX 98512 | | | | LAS VEGAS | NV | 89193 | |
| SOUTHWEST GAS CORP | PO BOX 98890 | | | | LAS VEGAS | NV | 89150 | 0101 |
| SOUTHWEST SUBURBAN TAX SERVICE, INC | 9280 MAURA COURT | ATTN: MARIA D. DELRE | | | FRANKFORD | IL | 60423 | |
| SOUTHWEST WATER CONDITIONING | CULLIGAN OF TUCSON | DEPARTMENT 8973 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480 | 7743 |
| SOWA, DEANNA N | | | | | | | | |
| SOWARD, VIRGINIA | | | | | | | | |
| SOWIEJA, JEREMY S | | | | | | | | |
| SOYKE, SHAYLYN M | | | | | | | | |
| SPACE WALK OF GERMANTOWN | 2771 CLARKE ROAD | | | | MEMPHIS | TN | 38115 | |
| SPADY, MELISA E | | | | | | | | |
| SPAIN, JANET M | | | | | | | | |
| SPAIN, JUDITH E | | | | | | | | |
| SPAIN, RICHARD J | | | | | | | | |
| SPAINHOUR, CHARLTON C | | | | | | | | |
| SPALDING, ROBERT | | | | | | | | |
| SPAN, SHARON | | | | | | | | |
| SPANICH, JAMES D | | | | | | | | |
| SPANO, ANTHONY | | | | | | | | |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 403628 | | | | ATLANTA | GA | 30384 | |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 | 0579 |
| SPARKMAN, BARBARA | | | | | | | | |
| SPARKS, DIANA C | | | | | | | | |
| SPARKS, JARVIUS | | | | | | | | |
| SPARKS, MIRYIA | | | | | | | | |
| SPARKS, SHERRY | | | | | | | | |
| SPARKS, STELLA | | | | | | | | |
| SPARROW, VERONICA F | | | | | | | | |
| SPARTAN SPORTS | 1655 EAST CYPRESS AVENUE | SUITE 4 | | | REDDING | CA | 96002 | |
| SPATAFORE, SARA B | | | | | | | | |
| SPAULDING, CHANDRA | | | | | | | | |
| SPAULDING, CHARLES R | | | | | | | | |
| SPEARS, CASEY | | | | | | | | |
| SPEARS, DANIELLE | | | | | | | | |
| SPEARS, JANET S | | | | | | | | |
| SPEARS, MARTIN | | | | | | | | |
| SPEARS, PHYLLIS A | | | | | | | | |
| SPECIALIZED TAX SERVICE, INC. | 17 TAWNY TRAIL | ATTN: JANELLE CROWLEY | | | SILESIA | MT | 59041 | |
| SPECIALTY ENTERPRISES INC | 720 W 121 ST AVENUE | | | | WESTMINSTER | CO | 80234 | |
| SPECTRA PRODUCTS LLC | 701 AZON RD 2ND FL | | | | JOHNSON CITY | NY | 13790 | |
| SPECTRA PRODUCTS, LLC | 701 AZON ROAD | 2ND FLOOR | ATTN: TAD A. CLINE, CFO | | JOHNSON CITY | NY | 13790 | |
| SPECTRUM PLAZA LP | 23221 ALDINE WESTFIELD RD #700 | | | | SPRING | TX | 77373 | |
| SPECTRUM PLAZA, L.P. | 23221 ALDINE WESTFIELD RD., SUITE 700 | | | | SPRING | TX | 77373 | 7755 |
| SPEED FILING, INC. | 1500 GREENSBORO AVE - STE 3 | ATTN: LINDA SEXTON | | | TUSCALOOSA | AL | 35401 | |
| SPEED FILING, INC. | 2300 MCFARLAND BLVD SUITE 10 | | | | NORTHPORT | AL | 35476 | |
| SPEED, ROWENA M | | | | | | | | |
| SPEEDPRO IMAGING JACKSONVILLE | PO BOX 331 | | | | PONTE VEDRA BEACH | FL | 32082 | |
| SPEEDPRO IMAGING OF GREATER ATLANTA | 448 RALPH DAVID ABERNATHY RD | SUITE 9 | | | ATLANTA | GA | 30312 | |
| SPEER, CHRISTINE A | | | | | | | | |
| SPEIDEL, STEVEN | | | | | | | | |
| SPEIGEL, FLOYD | | | | | | | | |
| SPEIGEL, NOLA | | | | | | | | |
| SPEIGHTS, MONICA L | | | | | | | | |
| SPEIGHTS, SHAWN | | | | | | | | |
| SPENCE, BONNYE | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SPENCE, MILAGROS | | | | | | | | |
| SPENCE, PATRICIA | | | | | | | | |
| SPENCE, TONI M | | | | | | | | |
| SPENCER COUNTY TREASURER | P.O. BOX 397 | | | | TAYLORSVILLE | KY | 40071 | |
| SPENCER, AISHA H | | | | | | | | |
| SPENCER, GERALDINE L | | | | | | | | |
| SPENCER, MARY M | | | | | | | | |
| SPENCER, SARAH L | | | | | | | | |
| SPENCER, STEVEN | | | | | | | | |
| SPENCER, SYLVIA | | | | | | | | |
| SPENCER-WILLIAMS, OTHA | | | | | | | | |
| SPERO II, SANFORD J. | | | | | | | | |
| SPI CRM INC | 5TH FL LV LOCSIN BLDG | AYALA AVE COR MAKATI AVE | | MAKATI CITY, 01200 PHILIPPINES | | | | |
| SPI GLOBAL SOL (SUCC TO EPLDT VENTUS) | MEZZANINE FL, PLDT RAMON COJUANGCO BLDG | MAKATI AVENUE COR DELA ROSA STREET | ATTN: KEN BRIAN LAMZON, BUSINESS DEV DIR | MAKATI CITY, 01200 PHILIPPINES | | | | |
| SPICER, KYLE A | | | | | | | | |
| SPIEGEL, PATRICIA | | | | | | | | |
| SPIELER, MARIE | | | | | | | | |
| SPIGNER, PATRICIA | | | | | | | | |
| SPIKES, TOREY | | | | | | | | |
| SPILKER, KIMBERLY F | | | | | | | | |
| SPILLER, NATHALIE J | | | | | | | | |
| SPILLERS, CATHERINE J | | | | | | | | |
| SPILMAN THOMAS BATTLE PLLC | 300 KANAWHA BOULEVARD EAST | POST OFFICE BOX 273 | | | CHARLESTON | WV | 25321 | |
| SPIRA, JAMES C | | | | | | | | |
| SPIRA, JAMES C | | | | | | | | |
| SPIVEY, GAYE M | | | | | | | | |
| SPIVEY, JOYCE | | | | | | | | |
| SPIVEY, KENNETH | | | | | | | | |
| SPIVEY, ROBERT | | | | | | | | |
| SPN CORP., LTD | 3401 MARYLAND AVENUE | | | | WOODMERE | OH | 44122 | |
| SPN CORPORATION LTD | 3401 MARYLAND AVE 101 | | | | WOODMERE | OH | 44122 | |
| SPONTAK, GREGORY M | | | | | | | | |
| SPOO, SARA | | | | | | | | |
| SPOON CREEK, LLC | 33 SOUTH 6TH STREET, STE. 4100 | | | | MINNEAPOLIS | MN | 55402 | 3729 |
| SPORTS MEDIA | 3800 N LAMAR BLVD #730-212 | | | | AUSTIN | TX | 78756 | |
| SPORTS PROMOTION NETWORK | B&E INDUSTRIES INC | PO BOX 200548 | | | ARLINGTON | TX | 76006 | |
| SPOT WASH | 522 FAYETTEVILLE ROAD | | | | FAIRBURN | GA | 30213 | |
| SPOTTS & SONS | 3080 LAKE ROAD | | | | HORSEHEADS | NY | 14845 | |
| SPOTTS & SONS | ATTN: BOYD OR BILL | 3080 LAKE ROAD | | | HORSEHEADS | NY | 14845 | |
| SPRADLIN, JEAN A | | | | | | | | |
| SPRADLING, MICHELLE C | | | | | | | | |
| SPRAGGINS GROUP INC | BARBARA C SPRAGGINS | PO BOX 11656 | | | NEW IBERIA | LA | 70562 | |
| SPRAGGINS GROUP, INC. | 616 S. LEWIS ST, SUITE A | P O BOX 11656 | | | NEW IBERIA | LA | 70560 | |
| SPRAGGINS GROUP, INC. | 701 EMMELINE STREET | ATTN: BARBARA C. SPRAGGINS | | | NEW IBERIA | LA | 70563 | |
| SPRAGUE SQUARE CENTER LLC | 22736 VANOWEN STREET | STE 100B | | | WEST HILLS | CA | 91307 | |
| SPRATLING, FELICIA | | | | | | | | |
| SPRAUS, ROSALBA | | | | | | | | |
| SPRAWLING, ELENA | | | | | | | | |
| SPRAYBERRY, JIMMY L | | | | | | | | |
| SPREWER, HELEN | | | | | | | | |
| SPRIGGS, JOHN | | | | | | | | |
| SPRING ISD TAX OFFICE | PO BOX 90458 | | | | HOUSTON | TX | 77290 | 0458 |
| SPRING VALLEY SHOP CTR LAS VEGAS NV LP | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| SPRING VALLEY SHP CTR LV NV LP | C/O FIRST ALLIED CORPORATION | PO BOX 8000 DEPARTMENT 927 | | | BUFFALO | NY | 14267 | |
| SPRING, DAWN P | | | | | | | | |
| SPRINGER, SHEMETRIA L | | | | | | | | |
| SPRINGS, LATONYA M | | | | | | | | |
| SPRINGS, LENNIE R | | | | | | | | |
| SPRINGSTROH, ROLAND H | | | | | | | | |
| SPRINKLE, LIZZIE | | | | | | | | |
| SPRINT | 1166 AVENUE OF THE AMERICAS | FLOOR 2 | ATTN: BRANCH MANAGER | | NEW YORK | NY | 10036 | |
| SPRINT | PO BOX 8077 | ATTN: ROBERT D'AGASTINO | | | LONDON | KY | 40742 | |
| SPRINT COMMUNICATIONS LP | PO BOX 219100 | | | | KANSAS CITY | MO | 64121 | |
| SPRINT COMMUNICATIONS LP | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | 4181 |
| SPRINT COMMUNICATIONS LP | PO BOX 8077 | | | | LONDON | KY | 40742 | |
| SPROUL, SANDRA | | | | | | | | |
| SPROUT, ROCHELLE | | | | | | | | |
| SPRUELL, AARON J | | | | | | | | |
| SPRUILL, ROSEMARY S | | | | | | | | |
| SPURA, VALERIE J | | | | | | | | |
| SPURLING, DOMINIQUE D | | | | | | | | |
| SPURLOCK, CORNELIOUS T | | | | | | | | |
| SPURLOCK, JANECIO | | | | | | | | |
| SQUARE ONE CONTRACTING INC | PO BOX 2780 | | | | SARASOTA | FL | 34230 | |
| SQUIRT, INC. | 408 N. AUSTIN BOULEVARD, SUITE B | | | | OAK PARK | IL | 60302 | |
| SREENIVASAN, SWADHI | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SRILAKSHMI, PAZHAMBALACODE V | | | | | | | | |
| SROKA, VERONICA | | | | | | | | |
| SSC HOLDING COMPANY | 1134 6TH STREET NW | | | | WINTER HAVEN | FL | 33881 | |
| SSC HOLDING COMPANY | 13541 OAK KNOLL RD | ATTN: AUDRA CLAYPOOL & LISA SMITH | | | CLERMONT | FL | 34711 | |
| SSC HOLDING COMPANY | 13541 OAK KNOLL ROAD | | | | CLERMONT | FL | 34711 | |
| SSC HOLDING COMPANY | 13541 OAK KNOLL ROAD | | | | LAKELAND | FL | 33809 | |
| SSC HOLDING COMPANY | 4149 N. HWY 98 | | | | LAKELAND | FL | 33809 | |
| SSC HOLDING COMPANY | AUDRA CLAYPOOL | 13541 OAK KNOLL ROAD | | | CLERMONT | FL | 34711 | |
| ST BALDRICKS FOUNDATION | 1443 E WASHINGTON BLVD | #650 | | | PASADENA | CA | 91104 | |
| ST CLAIR, MARGUERITE | | | | | | | | |
| ST GEORGE PUBLISHING INC | 205 WILMONT DRIVE | | | | WAUKESHA | WI | 53189 | |
| ST JOHNS COUNTY UTILITY DEPT | POST OFFICE DRAWER 3006 | | | | ST AUGUSTINE | FL | 32085 | 3006 |
| ST JUDE CHILDREN'S RESEARCH | HOSPITAL | 501 ST JUDE PLACE | PO BOX 187 | | MEMPHIS | TN | 38101 | |
| ST PAUL PLUMBING & HEATING CO | 644 GRAND AVENUE | | | | ST PAUL | MN | 55105 | 3498 |
| ST PIERRE, ELIZABETH | | | | | | | | |
| ST. DENIS, JACQUELINE | | | | | | | | |
| ST. GERMAIN, RENEE | | | | | | | | |
| ST. HUBERT, JEAN | | | | | | | | |
| ST. JOHNS COUNTY TAX COLLECTOR | 4030 LEWIS SPEEDWAY | | | | ST. AUGUSTINE | FL | 32084 | |
| ST. JUSTE, ANNESTIN | | | | | | | | |
| ST.CYR, SHIRLEY | | | | | | | | |
| ST.JOHN, DANIEL E | | | | | | | | |
| STAANA, ANITA | C/O ALBERT G. MARQUIS, MARQUIS & AURBACK | 10001 PARK RUN DRIVE | | | LAS VEGAS | NV | 89145 | |
| STAATS, REBECCA A | | | | | | | | |
| STABROV, NATASHA | | | | | | | | |
| STACEY BARNETT | | | | | | | | |
| STACEY CHANNELL | | | | | | | | |
| STACEY MARRERO | | | | | | | | |
| STACEY, REBECCA | | | | | | | | |
| STACHURA, ANTHONY | | | | | | | | |
| STACI TENHAVE | | | | | | | | |
| STACI TENHAVE | 2701 FOSTER STREET | | | | ENDWELL | NY | 13760 | |
| STACIE FRANCE | 1916 BUTLER STREET | | | | WINSTON SALEM | NC | 27107 | |
| STACK, STACY | | | | | | | | |
| STACY BEDNAREK | 310 TOPPING STREET | | | | ST PAUL | MN | 55117 | |
| STACY S YALE | 6005 KINGSTON WOOD WAY | | | | LITHONIA | GA | 30038 | |
| STACY, WALTER | | | | | | | | |
| STADELMAN, RUDY | | | | | | | | |
| STAFFORD, JAMELLE | | | | | | | | |
| STAGGS COMPLETE FLOORING | PO BOX 8464 | | | | FRESNO | CA | 93747 | |
| STAGNER, NANETTE M | | | | | | | | |
| STAHL, MALISIA A | | | | | | | | |
| STAIGER, WILLIAM R | | | | | | | | |
| STALEY, ALICIA M | | | | | | | | |
| STALEY, MELINDA W | | | | | | | | |
| STALKER, RAYMOND | | | | | | | | |
| STALLINGS, LADONNA | | | | | | | | |
| STALLINGS, LAURA T | | | | | | | | |
| STALLINGS, SHONTINA | | | | | | | | |
| STALLWORTH, BRENDA | | | | | | | | |
| STAMATIS, ANGELIA M | | | | | | | | |
| STAMEY, SHANNAN | | | | | | | | |
| STAMPER, GLENN D | | | | | | | | |
| STAN WEAVER & COMPANY CORP | 4607 N CORTEZ AVENUE | | | | TAMPA | FL | 33614 | |
| STANDARD DUPLICATING | 2641 WILLIAM STREET | | | | BUFFALO | NY | 14227 | |
| STANDARD DUPLICATING OF | BUFFALO INC | 2641 WILLIAM ST | | | BUFFALO | NY | 14227 | |
| STANDIFER, SHANA | | | | | | | | |
| STANFIELD, NYREE | | | | | | | | |
| STANGER, PAUL W | | | | | | | | |
| STANISLAUS COUNTY TAX COLLECTOR | P.O. BOX 859 | | | | MODESTO | CA | 95353 | |
| STANISLAUS CTY TREASURER | GORDON B FORD | TAX COLLECTOR | PO BOX 859 | | MODESTO | CA | 95353 | |
| STANLEY BLACK | 433 N. CAMDEN DRIVE, SUITE 1070 | | | | BEVERLY HILLS | CA | 90210 | |
| STANLEY BLACK | AND JOYCE BLACK | 433 N CAMDEN DRIVE #1070 | | | BEVERLY HILLS | CA | 90210 | |
| STANLEY CHAPTER | STACY CHAPTER | 609 BILJAC STREET | | | LAS VEGAS | NV | 89145 | |
| STANLEY HUDSON | MARY HUDSON | 9416 S HOGAN RD | | | MOORES HILL | IN | 47032 | |
| STANLEY OLEJARZ | | | | | | | | |
| STANLEY STEEMER | 20412 BARENTS SEA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| STANLEY, JERMEY | | | | | | | | |
| STANLEY, JESSICA | | | | | | | | |
| STANLEY, KIMBERLY | | | | | | | | |
| STANLEY, MARSHA | | | | | | | | |
| STANLEY, SATERIA | | | | | | | | |
| STANLEY, SHENEQUA | | | | | | | | |
| STANLEY, STEPHANIE O | | | | | | | | |
| STANSBURY, JUANITA E | | | | | | | | |
| STANTON, ALAN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| STANTON, RACHEL K | | | | | | | | |
| STANTON, ROY F | | | | | | | | |
| STANTON, TAMMI J | | | | | | | | |
| STANTON, TIMOTHY | | | | | | | | |
| STAPLES CREDIT PLAN INC | DEPT-00-02013530 | PO BOX 6721 | | | THE LAKES | NV | 88901 | 6721 |
| STAPLES CREDIT PLAN INC | DEPT-00-02013530 | PO BOX 183174 | | | COLUMBUS | OH | 43218 | 3174 |
| STAPLES INC | DEPT-00-02013530 | PO BOX 6721 | | | THE LAKES | NV | 88901 | 6721 |
| STAPLETON, MAKISHA C | | | | | | | | |
| STAR CONSULTANTS, INC. | 1271 S HIGHWAY 160 | SUITE B | | | PAHRUMP | NV | 89048 | |
| STAR CONSULTANTS, INC. | 1781 MIMOSA CT | ATTN: JOSELITO T. VITUG | | | GLENDALE HEIGHTS | IL | 60139 | |
| STAR CONSULTANTS, INC. | 470 BEARDSLEY CIRCLE | | | | HENDERSON | NV | 89052 | |
| STARAL, TARA D | | | | | | | | |
| STARK, GILLIAN R | | | | | | | | |
| STARK, JAMES | | | | | | | | |
| STARKEY, AUDREY | | | | | | | | |
| STARKEY, SHANICE | | | | | | | | |
| STARKEY, TYEASCHA | | | | | | | | |
| STARKS, GERNETTA | | | | | | | | |
| STARKS, JOSEPH | | | | | | | | |
| STARKS, KIMBERLY | | | | | | | | |
| STARKS, NANCY | | | | | | | | |
| STARKS, TANYA E | | | | | | | | |
| STARLIGHT PROPERTIES | 27451 FAIRFAX | | | | SOUTHFIELD | MI | 48076 | |
| STARLING-BLUE, YOLANDA S | | | | | | | | |
| STARLINGS, CHRISTINA M | | | | | | | | |
| STARMER, DONNA E | | | | | | | | |
| STARPATHS INC | PO BOX 15719 | | | | COLORADO SPRINGS | CO | 80935 | 5719 |
| STARR COUNTY TAX OFFICE | 100 N FM 3167, STE 201 | ATTN: CARMEN A. PENA | | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY TAX OFFICE | CARMEN A PENA RTA | 100 N FM 3167 STE 201 | | | RIO GRANDE CTY | TX | 78582 | |
| STARR EXCESS INTERNATIONAL (AIG) | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| STARR GALAXY LC | 12902 US HWY 301 SOUTH | | | | RIVERVIEW | FL | 33578 | |
| STARR INDEMNITY (CV STARR) | 399 PARK AVEN. | | | | NEW YORK | NY | 10022 | |
| STARR, DANA | | | | | | | | |
| STARR, DAVID C | | | | | | | | |
| STARRY, JOEL W | | | | | | | | |
| STARS & STRIPES SILK SCREEN & EMROID INC | 7560 W. 100TH PLACE | | ATTN: MARK GROVER | | BRIDGEVIEW | IL | 60455 | |
| STARS & STRIPES SILK SCREENING | AND EMBROIDERY INC | 7560 WEST 100TH PLACE | | | BRIDGEVIEW | IL | 60455 | |
| STASIK, CARRIE | | | | | | | | |
| STASIK, DINA M | | | | | | | | |
| STASIK, SARA B | | | | | | | | |
| STAT CONSULTING | 4004 EAST 155 STREET | | | | CLEVELAND | OH | 44128 | |
| STAT CONSULTING | 6748 STAFFORD ROAD | | | | MAYFIELD HTS | OH | 44124 | |
| STATE COMPTROLLER OF TEXAS | 111 E 17TH STREET | | | | AUSTIN | TX | 78774 | 0100 |
| STATE COMPTROLLER OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774 | 0100 |
| STATE CORPORATION COMMISSION | CLERK'S OFFICE | PO BOX 7607 | | | MERRIFIELD | VA | 22116 | 7607 |
| STATE EMPLOYEES CREDIT UNION | PO BOX 537 | | | | REIDSVILLE | NC | 27323 | 0537 |
| STATE OF ALABAMA | DEPARTMENT OF INDUSTRIAL RELATIONS | WORKERS' COMPENSATION DIVISION | INDUSTRIAL RELATIONS BUILDING | 649 MONROE STREET | MONTGOMERY, | AL | 36131 | |
| STATE OF ALASKA | CORPORATIONS SECTION | PO BOX 110808 | | | JUNEAU | AK | 99801 | |
| STATE OF ALASKA | DEPARTMENT OF LABOR & WORKFORCE DEV | POST OFFICE BOX 25512 | | | JUNEAU | AK | 99802 | 5512 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA | 800 WEST WASHINGTON | | | PHOENIX, | AZ | 85007 | |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA | OMBUDSMAN | POST OFFICE BOX 19070 | | PHOENIX, | AZ | 85005 | 9070 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION REVIEW BOARD | STATE COMPENSATION FUND (SCF ARIZONA) | 3031 NORTH SECOND STREET | | PHOENIX, | AZ | 85012 | |
| STATE OF ARKANSAS | WORKERS' COMPENSATION COMMISSION | 324 SPRING STREET | | | LITTLE ROCK, | AR | 72203 | 0950 |
| STATE OF ARKANSAS | WORKERS' COMPENSATION COMMISSION | POST OFFICE BOX 950 | | | LITTLE ROCK, | AR | 72203 | |
| STATE OF CALIFORNIA | CTEC CALIFORNIA TAX EDUCATION COUNSEL | PO BOX 2890 | | | SACRAMENTO | CA | 95812 | 2890 |
| STATE OF CALIFORNIA | DEPARTMENT OF INDUSTRIAL RELATIONS | COMM'N ON HEALTH SAFETY & WORKERS' COMP | 1515 CLAY STREET, ROOM 901 | | OAKLAND, | CA | 94612 | |
| STATE OF CALIFORNIA | DIV OF WORKERS' COMP MEDICAL UNIT | 1515 CLAY STREET, 18TH FLOOR | | | OAKLAND, | CA | 94612 | |
| STATE OF CALIFORNIA | DIVISION OF WORKERS' COMPENSATION (DWC) | 1515 CLAY STREET, 17TH FLOOR | | | OAKLAND, | CA | 94612 | |
| STATE OF CALIFORNIA | DIVISION OF WORKERS' COMPENSATION (DWC) | POST OFFICE BOX 420603 | | | SAN FRANCISCO, | CA | 94612 | |
| STATE OF COLORADO | DEPARTMENT OF HIGHER EDUCATION | 1560 BROADWAY | SUITE 1600 | | DENVER | CO | 80202 | |
| STATE OF COLORADO | DEPARTMENT OF LABOR & EMPLOYMENT | 633 17TH STREET, SUITE 200 | | | DENVER, | CO | 80202 | 3660 |
| STATE OF COLORADO | DIVISION OF WORKERS' COMPENSATION | 633 17TH STREET, SUITE 400 | | | DENVER, | CO | 80202 | 3660 |
| STATE OF COLORADO | INDUSTRIAL CLAIMS APPEALS OFFICE (ICAP | 633 17TH STREET, SUITE 600 | | | DENVER, | CO | 80202 | 3660 |
| STATE OF COLORADO | STATE OF COLORADO DEPT OF HIGHER ED DPOS | 1560 BROADWAY, SUITE 1600 | | | DENVER | CO | 80202 | |
| STATE OF CONNECTICUT | COMPENSATION REVIEW BOARD (CRB) | CAPITOL PLACE | 21 OAK STREET, FOURTH FLOOR | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT | WORKERS' COMPENSATION COMMISSION | CAPITOL PLACE | 21 OAK STREET, FOURTH FLOOR | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE | ATTN: RANDY R. WELLER-MS#25 | DIVISION OF REVENUE-8TH FLOOR | 820 N. FRENCH STREET | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE | DEPARTMENT OF LABOR | 4425 NORTH MARKET STREET | | | WILMINGTON, | DE | 19802 | |
| STATE OF DELAWARE | DIVISION OF INDUSTRIAL AFFAIRS | 4425 NORTH MARKET STREET, THIRD FLOOR | | | WILMINGTON, | DE | 19802 | |
| STATE OF DELAWARE | OFFICE OF WORKERS' COMPENSATION | FOX VALLEY OFFICE | 4425 NORTH MARKET STREET | | WILMINGTON, | DE | 19802 | |
| STATE OF DELAWARE | OFFICE OF WORKERS' COMPENSATION | POST OFFICE BOX 9954 | | | WILMINGTON, | DE | 19802 | 9954 |
| STATE OF FLORIDA | DIVISION OF WORKERS' COMPENSATION | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399 | 4220 |
| STATE OF FLORIDA | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399 | 0300 |
| STATE OF FLORIDA | FLORIDA DIV OF ADMINISTRATIVE HEARINGS | THE DESOTO BUILDING | 1230 APALACHEE PARKWAY | | TALLAHASSEE | FL | 32301 | 3060 |
| STATE OF FLORIDA | FLORIDA DIV OF VOCATIONAL REHABILITATION | 2002 OLD SAINT AUGUSTINE RD BUILDING A | | | TALLAHASSEE | FL | 32301 | 4862 |
| STATE OF FLORIDA | OFFICE OF JUDGES OF COMPENSATION CLAIMS | POST OFFICE BOX 8000 | | | TALLAHASSEE | FL | 32314 | 8000 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| STATE OF GEORGIA | GEORGIA STATE BOARD OF WORKERS' COMP | 270 PEACHTREE STREET, NW | | | ATLANTA | GA | 30303 | 1299 |
| STATE OF GEORGIA | GEORGIA SUBSEQUENT INJURY TRUST FUND | SUITE 500, NORTH TOWER | 1720 PEACHTREE STREET, NW | | ATLANTA | GA | 30309 | 2420 |
| STATE OF HAWAII | DEPT OF LABOR & INDUST RELATIONS (DLIR) | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | DISABILITY COMPENSATION DIVISION | 830 PUNCHBOWL STREET, #211 | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | LABOR & INDUST RELATIONS APPEALS BOARD | 830 PUNCHBOWL STREET #404 | | | HONOLULU | HI | 96813 | |
| STATE OF IDAHO | IDAHO INDUSTRIAL COMMISSION | 317 MAIN STREET | POST OFFICE BOX 83720 | | BOISE, | ID | 83720 | 0041 |
| STATE OF IDAHO | STATE INSURANCE FUND | 1215 WEST STATE STREET | POST OFFICE BOX 83720 | | BOISE, | ID | 83720 | 0044 |
| STATE OF ILLINOIS | ILLINOIS WORKERS' COMPENSATION COMM'N | 100 WEST RANDOLPH STREET, SUITE 8-200 | | | CHICAGO, | IL | 60601 | |
| STATE OF ILLINOIS | ILLINOIS WORKERS' COMPENSATION COMM'N | OFFICE OF SELF-INSURANCE | 100 WEST RANDOLPH STREET, EIGHTH FLOOR | | CHICAGO, | IL | 60601 | |
| STATE OF ILLINOIS | ILLINOIS WORKERS' COMPENSATION COMM'N | OFFICE OF SELF-INSURANCE | 701 SOUTH SECOND STREET | | SPRINGFIELD, | IL | 62704 | |
| STATE OF ILLINOIS | OFFICE OF THE ATTY GENERAL | FRANCHISE DIVISION | 500 SOUTH SECOND STREET | | SPRINGFIELD | IL | 62706 | |
| STATE OF INDIANA | INDIANA COMP RATING BUREAU (ICRB) | 5920 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | 46250 | |
| STATE OF INDIANA | INDIANA COMP RATING BUREAU (ICRB) | POST OFFICE BOX 50400 | | | INDIANAPOLIS | IN | 46250 | |
| STATE OF INDIANA | WORKERS' COMPENSATION BOARD OF INDIANA | GOVERNMENT CENTER SOUTH | 402 WEST WASHINGTON STREET, ROOM W-196 | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | IOWA DIVISION OF WORKERS' COMPENSATION | 1000 EAST GRAND AVENUE | | | DES MOINES, | IA | 50319 | 0209 |
| STATE OF IOWA | IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE | | | DES MOINES, | IA | 50319 | 0209 |
| STATE OF IOWA | STATE OF IOWA COLLEGE STUDENT AID COMM'N | 603 E. 12TH STREET, 5TH FLOOR | | | DESMOINES | IA | 50319 | |
| STATE OF KANSAS | DEPARTMENT OF LABOR | 401 SW TOPEKA BOULEVARD | | | TOPEKA, | KS | 66603 | 3182 |
| STATE OF KANSAS | DIVISION OF WORKERS' COMPENSATION | 800 SW JACKSON, SUITE 600 | | | TOPEKA | KS | 66612 | 1227 |
| STATE OF LOUISIANA | DEPARTMENT OF LABOR | 1001 NORTH 23RD STREET | | | BATON ROUGE | LA | 70804 | 9094 |
| STATE OF LOUISIANA | DEPARTMENT OF LABOR | POST OFFICE BOX 94094 | | | BATON ROUGE | LA | 70804 | 9094 |
| STATE OF LOUISIANA | OFFICE OF WORKERS' COMPENSATION ADMIN | 1001 NORTH 23RD STREET | | | BATON ROUGE | LA | 70804 | 9094 |
| STATE OF LOUISIANA | OFFICE OF WORKERS' COMPENSATION ADMIN | POST OFFICE BOX 94040 | | | BATON ROUGE | LA | 70804 | 9040 |
| STATE OF MAINE | STATE OF MAINE DEPT OF ED OFFC HIGHER ED | 23 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| STATE OF MAINE | WORKERS' COMPENSATION BOARD | 27 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | 0027 |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIV | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | 2395 |
| STATE OF MARYLAND | INSURED WORKERS' INSURANCE FUND | 8722 LOCH RAVEN BOULEVARD | | | TOWSON | MD | 21286 | 2235 |
| STATE OF MARYLAND | MARYLAND WORKERS' COMPENSATION COMM | 10 EAST BALTIMORE STREET | | | BALTIMORE | MD | 21202 | 1641 |
| STATE OF MICHIGAN | BOARD OF MAGISTRATES | POST OFFICE BOX 30016 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SVCS CORP DIV | PO BOX 30702 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | COMP ADVISORY ORG OF MICHIGAN (CAOM) | 17197 N. LAUREL PARK DRIVE, SUITE 311 | | | LIVONIA | MI | 48152 | |
| STATE OF MICHIGAN | COMP ADVISORY ORG OF MICHIGAN (CAOM) | POST OFFICE BOX 3337 | | | LIVONIA | MI | 48151 | 3337 |
| STATE OF MICHIGAN | DEPARTMENT OF LABOR & ECONOMIC GROWTH | 611 W. OTTAWA | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | DEPARTMENT OF LABOR & ECONOMIC GROWTH | POST OFFICE BOX 30004 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | DEPT OF ATTORNEY GENERAL | CONSUMER PROTECTION DIV FRANCHISE | PO BOX 30213 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | DEPT OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | G MENNEN WILLIAMS BLDG | | LANSING | MI | 48933 | |
| STATE OF MICHIGAN | MI DEPT OF LABOR & ECONOMIC GROWTH | BUREAU OF COMMERCIAL SERVICES CORP | PO BOX 30702 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78205 | PO BOX 78000 | | DETROIT | MI | 48278 | 0205 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 77889 | | | DETROIT | MI | 48277 | 0889 |
| STATE OF MICHIGAN | MICHIGAN DEPT ENERGY LABOR & ECON PROP | VICTOR OFFC CTR 2ND FL | 201 N WASHINGTON SQ | | LANSING | MI | 48913 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | PO BOX 30774 | | | LANSING | MI | 48909 | 8274 |
| STATE OF MICHIGAN | WORKERS' COMPENSATION AGENCY | POST OFFICE BOX 30016 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | WORKERS' COMPENSATION AGENCY | STATE SECONDARY COMPLEX | 7150 HARRIS DRIVE,1ST FLOOR, B-WING | | LANSING | MI | 48913 | |
| STATE OF MICHIGAN | WORKERS' COMPENSATION APPELLATE COMM | OTTAWA BUILDING, 2ND FLOOR | 611 WEST OTTAWA STREET | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | WORKERS' COMPENSATION APPELLATE COMM | POST OFFICE BOX 30468 | | | LANSING | MI | 48909 | |
| STATE OF MINNESOTA | DEPARTMENT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH | | | ST. PAUL | MN | 55155 | 4307 |
| STATE OF MINNESOTA | STATE OF MINNESOTA OFFC OF HIGHER ED | 1450 ENERGY PARK DRIVE, SUITE 350 | | | ST. PAUL | MN | 55108 | |
| STATE OF MINNESOTA | WORKERS' COMPENSATION COURT OF APPEALS | 405 MINNESOTA JUDICIAL CENTER | 25 DR. MARTIN LUTHER KING JR. BOULEVARD | | ST. PAUL | MN | 55155 | |
| STATE OF MINNESOTA | WORKERS' COMPENSATION DIVISION | 443 LAFAYETTE ROAD NORTH | | | ST. PAUL | MN | 55155 | |
| STATE OF MISSISSIPPI | MISSISSIPPI WORKERS' COMPENSATION COMM | 1428 LAKELAND DRIVE | | | JACKSON | MS | 39216 | |
| STATE OF MISSISSIPPI | MISSISSIPPI WORKERS' COMPENSATION COMM | POST OFFICE BOX 5300 | | | JACKSON | MS | 39296 | 5300 |
| STATE OF MISSOURI | DEPT OF LABOR & INDUSTRIAL RELATIONS | 3315 WEST TRUMAN BOULEVARD, ROOM 213 | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI | DEPT OF LABOR & INDUSTRIAL RELATIONS | POST OFFICE BOX 504 | | | JEFFERSON CITY | MO | 65102 | 0504 |
| STATE OF MISSOURI | DIVISION OF WORKERS' COMPENSATION | 3315 WEST TRUMAN BOULEVARD, ROOM 131 | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI | DIVISION OF WORKERS' COMPENSATION | POST OFFICE BOX 58 | | | JEFFERSON CITY | MO | 65102 | 0058 |
| STATE OF MISSOURI | LABOR & INDUSTRIAL RELATIONS COMM | 3315 WEST TRUMAN BOULEVARD | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI | LABOR & INDUSTRIAL RELATIONS COMMISSION | POST OFFICE BOX 599 | | | JEFFERSON CITY | MO | 65102 | 0599 |
| STATE OF MISSOURI | STATE OF MISSOURI DEPT OF HIGHER ED | 205 JEFFERSON STREET | | | JEFFERSON CITY | MO | 65102 | 1469 |
| STATE OF MONTANA | DEPARTMENT OF LABOR AND INDUSTRY | POST OFFICE BOX 1728 | | | HELENA, | MT | 59624 | 1728 |
| STATE OF MONTANA | EMPLOYMENT RELATIONS DIVISION | BECK BUILDING | 1805 PROSPECT AVENUE | | HELENA, | MT | 59624 | |
| STATE OF MONTANA | EMPLOYMENT RELATIONS DIVISION | POST OFFICE 8011 | | | HELENA, | MT | 59604 | 8011 |
| STATE OF MONTANA | MONTANA SELF-INSURERS GUARANTY FUND | 5865 ROSENDALE ROAD | | | EAST HELENA, | MT | 59635 | 9727 |
| STATE OF MONTANA | WORKERS' COMP CLAIMS ASSISTANCE BUREAU | BECK BUILDING | 1805 PROSPECT AVENUE | | HELENA, | MT | 59624 | |
| STATE OF MONTANA | WORKERS' COMP CLAIMS ASSISTANCE BUREAU | POST OFFICE 8011 | | | HELENA, | MT | 59604 | 8011 |
| STATE OF MONTANA | WORKERS' COMPENSATION COURT | 1625 11TH AVENUE | | | HELENA, | MT | 59624 | |
| STATE OF MONTANA | WORKERS' COMPENSATION COURT | POST OFFICE BOX 537 | | | HELENA, | MT | 59624 | 0537 |
| STATE OF MONTANA | WORKERS' COMPENSATION REGULATIONS BUREAU | BECK BUILDING | 1805 PROSPECT AVENUE | | HELENA, | MT | 59624 | |
| STATE OF MONTANA | WORKERS' COMPENSATION REGULATIONS BUREAU | POST OFFICE 8011 | | | HELENA, | MT | 59604 | 8011 |
| STATE OF NEBRASKA | WORKERS' COMPENSATION COURT | POST OFFICE BOX 98908 | | | LINCOLN | NE | 68509 | 8908 |
| STATE OF NEBRASKA | WORKERS' COMPENSATION COURT | STATE HOUSE, 13TH FLOOR | | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | AR PAYMENTS | PO BOX 52685 | | | PHOENIX | AZ | 85072 | |
| STATE OF NEVADA | BUSINESS LICENSE | PO BOX 52614 | | | PHOENIX | AZ | 85072 | 2614 |
| STATE OF NEVADA | DEPARTMENT OF BUSINESS & INDUSTRY | 555 E. WASHINGTON AVENUE, SUITE 4900 | | | LAS VEGAS | NV | 89101 | |
| STATE OF NEVADA | DEPARTMENT OF BUSINESS & INDUSTRY | 788 FAIRVIEW AVENUE, SUITE 100 | | | CARSON CITY | NV | 89701 | 5491 |
| STATE OF NEVADA | DIVISION OF INDUSTRIAL RELATIONS | 400 WEST KING STREET, SUITE 400 | | | CARSON CITY | NV | 89703 | |
| STATE OF NEVADA | INDUSTRIAL INSURANCE REGULATION SECTION | 400 WEST KING STREET, SUITE 400 | | | CARSON CITY | NV | 89101 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| STATE OF NEVADA –SALES/USE | P.O. BOX 52609 | | | | PHOENIX | AZ | 85072 | 2609 |
| STATE OF NEW HAMPSHIRE | DEPARTMENT OF LABOR | 95 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | NH DEPARTMENT OF REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION | PO BOX 637 | | CONCORD | NH | 03302 | 0637 |
| STATE OF NEW HAMPSHIRE | WORKERS' COMPENSATION DIVISION | 95 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR | JOHN FITCH PLAZA | POST OFFICE BOX 110 | | TRENTON | NJ | 08625 | |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | DIVISION OF TAXATION | PO BOX 47022 | | NEWARK | NJ | 07101 | |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE | DIVISION OF REVENUE PROCESSING | PO BOX 929 | | TRENTON | NJ | 08646 | 0929 |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08625 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | BUSINESS ASSISTANCE CLEARANCE | 50 BARRACK ST 9TH FL | | TRENTON | NJ | 08695 | 0272 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 666 | | TRENTON | NJ | 08646 | 0666 |
| STATE OF NEW JERSEY | DIVISION OF WORKERS' COMPENSATION | POST OFFICE BOX 381 | | | TRENTON | NJ | 08625 | 0381 |
| STATE OF NEW JERSEY | N.J. COMP RATING & INSPECTION BUREAU | 60 PARK PLACE | | | NEWARK | NJ | 07102 | |
| STATE OF NEW JERSEY | NJ STATE BOARD OF ACCOUNTANCY | POB 45000 | | | NEWARK | NJ | 07101 | |
| STATE OF NEW JERSEY | SALES AND USE TAX | CN 999 | | | TRENTON | NJ | 08646 | 0999 |
| STATE OF NEW JERSEY ATF | DEPARTMENT OF LABOR & WKFRC DV | PO BOX 929 | | | TRENTON | NJ | 08646 | 0929 |
| STATE OF NEW JERSEY ATF | DIV OF REVENUE ACH DEPOSITORY ACCOUNT | PO BOX 666 | | | TRENTON | NJ | 08646 | 0666 |
| STATE OF NEW JERSEY ATF | DIVISION OF TAXATION | PO BOX 193 | | | TRENTON | NJ | 08646 | 0193 |
| STATE OF NEW JERSEY ATF | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 666 | | TRENTON | NJ | 08646 | 0666 |
| STATE OF NEW MEXICO | WORKERS' COMPENSATION ADMINISTRATION | 2410 CENTRE AVENUE SE | | | ALBUQUERQUE | NM | 87125 | |
| STATE OF NEW MEXICO | WORKERS' COMPENSATION ADMINISTRATION | POST OFFICE BOX 27198 | | | ALBUQUERQUE | NM | 87125 | 7198 |
| STATE OF NEW YORK | NEW YORK STATE INSURANCE FUND | 199 CHURCH STREET | | | NEW YORK | NY | 10007 | |
| STATE OF NEW YORK | NEW YORK STATE WORKERS' COMP BOARD | 20 PARK STREET | | | ALBANY | NY | 12207 | |
| STATE OF NJ, DIV OF TAXATION | REVENUE PROCESSING CENTER | P.O. BOX 666 | | | TRENTON | NJ | 08646 | 0666 |
| STATE OF NORTH CAROLINA | DEPARTMENT OF COMMERCE | 301 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27020 | 0571 |
| STATE OF NORTH CAROLINA | DEPARTMENT OF COMMERCE | 4301 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | 4301 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA INDUSTRIAL COMMISSION | 4340 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | 4340 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA INDUSTRIAL COMMISSION | DOBBS BUILDING (SIXTH FLOOR) | 430 NORTH SALISBURY STREET | | RALEIGH | NC | 27603 | 5937 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER | 600 E BLVD AVE DEPT 108 POB 5513 | | BISMARK | ND | 58506 | |
| STATE OF NORTH DAKOTA | WORKFORCE SAFETY & INS BOARD OF DIR | POST OFFICE BOX 2174 | | | BISMARCK | ND | 58502 | 2174 |
| STATE OF NORTH DAKOTA | WORKFORCE SAFETY & INSURANCE | 1600 EAST CENTURY AVENUE, SUITE ONE | | | BISMARCK | ND | 58506 | 5585 |
| STATE OF OHIO | INDUSTRIAL COMMISSION OF OHIO | 30 WEST SPRING STREET | | | COLUMBUS | OH | 43215 | 2256 |
| STATE OF OHIO | OHIO BUREAU OF WORKERS' COMPENSATION | 30 WEST SPRING STREET | | | COLUMBUS | OH | 43215 | 2256 |
| STATE OF OKLAHOMA | DEPARTMENT OF LABOR | 4001 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY, | OK | 73105 | 5212 |
| STATE OF OKLAHOMA | OKLAHOMA WORKERS' COMPENSATION COURT | 440 SOUTH HOUSTON, SUITE 210 | | | TULSA, | OK | 74127 | |
| STATE OF OKLAHOMA | OKLAHOMA WORKERS' COMPENSATION COURT | DENVER N. DAVISON COURT BUILDING | 1915 NORTH STILES AVENUE | | OKLAHOMA CITY, | OK | 73105 | |
| STATE OF OKLAHOMA | WORKER SAFETY POLICY COUNCIL | COMPSOURCE OKLAHOMA | 1305 SOUTH DENVER AVENUE | | TULSA, | OK | 74119 | 3040 |
| STATE OF OKLAHOMA | WORKER SAFETY POLICY COUNCIL | COMPSOURCE OKLAHOMA | POST OFFICE BOX 50580 | | TULSA, | OK | 74150 | 0580 |
| STATE OF OKLAHOMA | WORKERS' COMPENSATION ENFORCEMENT UNIT | 1901 NORTH WALNUT AVENUE | | | OKLAHOMA CITY, | OK | 73105 | 3295 |
| STATE OF OKLAHOMA | WORKERS' COMPENSATION ENFORCEMENT UNIT | POST OFFICE BOX 53505 | | | OKLAHOMA CITY, | OK | 73152 | 3505 |
| STATE OF OREGON | DEPARTMENT OF CONSUMER & BUSINESS SVC | 350 WINTER STREET NE | | | SALEM | OR | 97301 | 3878 |
| STATE OF OREGON | OMBUDSMAN FOR INJURED WORKERS | 350 WINTER STREET NE, ROOM 160 | | | SALEM | OR | 97301 | 3878 |
| STATE OF OREGON | WORKERS' COMP MGMT-LABOR ADVISORY COMM | DEPARTMENT OF CONSUMER & BUSINESS SVC | 350 WINTER STREET, ROOM 200 | | SALEM | OR | 97301 | 3878 |
| STATE OF OREGON | WORKERS' COMPENSATION BOARD | 2601 25TH STREET SE, SUITE 150 | | | SALEM | OR | 97302 | 1282 |
| STATE OF OREGON | WORKERS' COMPENSATION DIVISION | 350 WINTER STREET NE, ROOM 27 | | | SALEM | OR | 97301 | 3879 |
| STATE OF PENNSYLVANIA | BUREAU OF WORKERS' COMPENSATION | 1171 SOUTH CAMERON STREET, ROOM 324 | | | HARRISBURG, | PA | 17104 | 2501 |
| STATE OF PENNSYLVANIA | DEPARTMENT OF LABOR AND INDUSTRY | LABOR & INDUSTRY BUILDING, ROOM 1700 | 7TH AND FORSTER STREETS | | HARRISBURG, | PA | 17120 | |
| STATE OF PENNSYLVANIA | STATE WORKERS' INSURANCE FUND | 100 LACKAWANNA AVENUE | | | SCRANTON, | PA | 18503 | |
| STATE OF PENNSYLVANIA | STATE WORKERS' INSURANCE FUND | POST OFFICE BOX 5100 | | | SCRANTON, | PA | 18505 | 5100 |
| STATE OF RHODE ISLAND | DEPARTMENT OF LABOR AND TRAINING | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | 4407 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | | | PROVIDENCE | RI | 02908 | 5811 |
| STATE OF RHODE ISLAND | MEDICAL ADVISORY BOARD | ONE DORRANCE PLAZA | | | PROVIDENCE | RI | 02903 | |
| STATE OF RHODE ISLAND | WORKERS' COMPENSATION ADVISORY COUNCIL | 194 SMITH STREET | | | PROVIDENCE | RI | 02903 | |
| STATE OF RHODE ISLAND | WORKERS' COMPENSATION COURT | ONE DORRANCE PLAZA | | | PROVIDENCE | RI | 02903 | |
| STATE OF RHODE ISLAND | WORKERS' COMPENSATION DIVISION | 1511 PONTIAC AVE, BLDG 69,2ND FLOOR | | | CRANSTON | RI | 02920 | 0942 |
| STATE OF RHODE ISLAND | WORKERS' COMPENSATION DIVISION | POST OFFICE BOX 20190 | | | CRANSTON | RI | 02920 | 0190 |
| STATE OF SOUTH CAROLINA | SC WORKERS' COMP UNINSURED EMP' FUND | 220 EXECUTIVE CENTER DRIVE | WINTHROP BUILDING, SUITE 119 | | COLUMBIA | SC | 29210 | |
| STATE OF SOUTH CAROLINA | SOUTH CAROLINA SECOND INJURY FUND | 220 EXECUTIVE CENTER DRIVE | WINTHROP BUILDING, SUITE 119 | | COLUMBIA | SC | 29210 | |
| STATE OF SOUTH CAROLINA | SOUTH CAROLINA SELF-INSURERS ASSOCIATION | 215 HOLLY RIDGE LANE | | | WEST COLUMBIA | SC | 29169 | |
| STATE OF SOUTH CAROLINA | SOUTH CAROLINA STATE ACCIDENT FUND | 800 DUTCH SQUARE BOULEVARD | | | COLUMBIA | SC | 29221 | |
| STATE OF SOUTH CAROLINA | SOUTH CAROLINA STATE ACCIDENT FUND | POST OFFICE BOX 102100 | | | COLUMBIA | SC | 29221 | 5000 |
| STATE OF SOUTH CAROLINA | WORKERS' COMPENSATION COMMISSION | 1612 MARION STREET | | | COLUMBIA | SC | 29201 | |
| STATE OF SOUTH CAROLINA | WORKERS' COMPENSATION COMMISSION | POST OFFICE BOX 1715 | | | COLUMBIA | SC | 29202 | 1715 |
| STATE OF SOUTH DAKOTA | DEPARTMENT OF LABOR | WORKERS' COMPENSATION ADVISORY COUNCIL | KNEIP BUILDING | 700 GOVERNORS DRIVE | PIERRE, | SD | 57501 | 2291 |
| STATE OF SOUTH DAKOTA | DEPARTMENT OF LABOR | WORKERS' COMPENSATION PROGRAM | KNEIP BUILDING | 700 GOVERNORS DRIVE | PIERRE, | SD | 57501 | 2291 |
| STATE OF TENNESSEE | DEPARTMENT OF LABOR AND WORKFORCE DEV | 710 JAMES ROBERTSON PARKWAY | GATEWAY PLAZA, SECOND FLOOR | | NASHVILLE | TN | 37243 | 0665 |
| STATE OF TENNESSEE | ST OF TN HIGHER ED COMM DIV-SEC SCH AUTH | PARKWAY TOWER, SUITE 1900 | | | NASHVILLE | TN | 37243 | 0830 |
| STATE OF TENNESSEE | WORKERS' COMPENSATION DIVISION | 710 JAMES ROBERTSON PARKWAY | GATEWAY PLAZA, SECOND FLOOR | | NASHVILLE | TN | 37243 | 0665 |
| STATE OF TEXAS | DEPARTMENT OF INSURANCE | 333 GUADALUPE | | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS | DEPARTMENT OF INSURANCE | POST OFFICE BOX 149104 | | | AUSTIN | TX | 78714 | 9104 |
| STATE OF TEXAS | DIVISION OF WORKERS' COMPENSATION | 7551 METRO CENTER DRIVE, SUITE 100 | | | AUSTIN | TX | 78744 | 1609 |
| STATE OF TEXAS, WORKFORCE COMMISSION | TEXAS WORKFORCE COMM'N CAR SCH & COLL | 101 E. 15TH STREET | | | AUSTIN | TX | 78778 | 0001 |
| STATE OF UTAH | DIVISION OF CONSUMER PROTECTION | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84114 | 6704 |
| STATE OF UTAH | LABOR COMMISSION | DIVISION OF INDUSTRIAL ACCIDENTS | 160 EAST 300 SOUTH, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| STATE OF UTAH | LABOR COMMISSION | DIVISION OF INDUSTRIAL ACCIDENTS | POST OFFICE BOX 146610 | | SALT LAKE CITY | UT | 84114 | 6610 |
| STATE OF UTAH | WORKERS' COMPENSATION FUND | SALT LAKE CITY OFFICE | 392 EAST 6400 SOUTH | | MURRAY | UT | 84107 | |
| STATE OF VERMONT | DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE | | | MONTPELIER | VT | 05601 | 0488 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| STATE OF VERMONT | DEPARTMENT OF LABOR | POST OFFICE BOX 488 | | | MONTPELIER | VT | 05601 | 0488 |
| STATE OF VERMONT | WORKERS' COMPENSATION & SAFETY DIVISION | 5 GREEN MOUNTAIN DRIVE | | | MONTPELIER | VT | 05601 | 0488 |
| STATE OF VERMONT | WORKERS' COMPENSATION & SAFETY DIVISION | POST OFFICE BOX 488 | | | MONTPELIER | VT | 05601 | 0488 |
| STATE OF WASHINGTON | DEPARTMENT OF LABOR AND INDUSTRIES | LABOR AND INDUSTRIES BUILDING | POST OFFICE BOX 44001 | | OLYMPIA | WA | 98504 | 4001 |
| STATE OF WASHINGTON | WORKERS' COMP CLAIMS | 2430 CHANDLER COURT, SW | | | OLYMPIA | WA | 98504 | 4001 |
| STATE OF WASHINGTON | WORKERS' COMP CLAIMS | BOARD OF INDUSTRIAL INSURANCE APPEALS | POST OFFICE BOX 42401 | | OLYMPIA | WA | 98504 | 4001 |
| STATE OF WISCONSIN | 345 W WASHINGTON AVE | FOURTH FLOOR | | | MADISON | WI | 53703 | |
| STATE OF WISCONSIN | DEPARTMENT OF WORKFORCE DEVELOPMENT | WORKERS' COMPENSATION DIVISION | POST OFFICE BOX 7901 | | MADISON | WI | 53707 | 7901 |
| STATE OF WISCONSIN | DEPARTMENT OF WORKFORCE DEVELOPMENT | WORKERS' COMPENSATION DIVISION | ROOM C100 | 201 EAST WASHINGTON AVENUE | MADISON | WI | 53703 | |
| STATE OF WISCONSIN | EDUCATIONAL APPROVAL BOARD | 30 WEST MIFFLIN STREET | | | MADISON | WI | 53708 | 8696 |
| STATE OF WISCONSIN | WISCONSIN COMPENSATION RATING BUREAU | 20700 SWENSON DRIVE, SUITE 100 | | | WAUKESHA, | WI | 53186 | |
| STATE OF WISCONSIN | WISCONSIN COMPENSATION RATING BUREAU | POST OFFICE BOX 3080 | | | MILWAUKEE | WI | 53201 | 3080 |
| STATE OF WISCONSIN | WISCONSIN LABOR & INDUSTRY REVIEW COMM'N | POST OFFICE BOX 8126 | | | MADISON, | WI | 53708 | 8126 |
| STATE OF WISCONSIN | WISCONSIN LABOR & INDUSTRY REVIEW COMM'N | WISCONSIN PUBLIC BROADCASTING BUILDING | 3319 WEST BELTLINE HIGHWAY | | MADISON, | WI | 53708 | 8126 |
| STATE OF WYOMING | DEPARTMENT OF EMPLOYMENT | CHEYENNE BUSINESS CENTER | 1510 EAST PERSHING BOULEVARD | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING | EMPLOYMENT TAX DIVISION | POST OFFICE BOX 2760 | | | CASPER | WY | 82602 | 2760 |
| STATE OF WYOMING | WORKERS' SAFETY & COMPENSATION DIV | CHEYENNE BUSINESS CENTER | 1510 EAST PERSHING BOULEVARD | | CHEYENNE | WY | 82002 | |
| STATE TAX COMM'N WITHHOLDING INC TAX DIV | P.O. BOX 1033 | | | | JACKSON | MS | 39215 | 1033 |
| STATE TREASURER | DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507 | 9034 |
| STATEN, RYAN D | | | | | | | | |
| STATESIDE ENTERPRISES INC | C/O TARANTINO PROPERTIES | 7887 SAN FELIPE STE 237 | | | HOUSTON | TX | 77063 | |
| STATHAM, SAMERIA D | | | | | | | | |
| STATON, FELICIA W | | | | | | | | |
| STATON, SUSAN | | | | | | | | |
| STATUM, NATASHA | | | | | | | | |
| STAUFENBERGER, SEAN E | | | | | | | | |
| STAWARA TAX SERVICES. INC. | 2950 9TH ST SW A-2 | | | | VERO BEACH | FL | 32968 | |
| STAWARA TAX SERVICES. INC. | PO BOX 2643 | ATTN: STEPHANIE STAWARA | | | VERO BEACH | FL | 32961 | |
| STD FAST TAX ET AL | C/O ERNEST D. BUFF & ASSOCIATES, LLC | 231 SOMERVILLE ROAD | | | BEDMINSTER | NJ | 07921 | |
| STEAD BOULEVARD ASSOCIATES | 949 TUSCAN LANE | | | | SACRAMENTO | CA | 95864 | |
| STEAD BOULEVARD ASSOCIATES | C/O KOROTKIN PROPERTY MANAGEMENT | 707 COMMONS DRIVE SUITE 103 | | | SACRAMENTO | CA | 95825 | |
| STEARNS, FELICIA | | | | | | | | |
| STEARNS, RANALD | | | | | | | | |
| STEBER, MARK A | | | | | | | | |
| STECK, LEEANN | | | | | | | | |
| STEELE WILLIAMS/STEELE WILLIAMS PA | PINEAPPLE PLACE | 1381 MCANSH SQUARE | | | SARASOTA | FL | 34237 | |
| STEELE, EBONY T | | | | | | | | |
| STEFANIE FERRARACCIO | 716 WILLARDSHIRE RD | | | | EAST AURORA | NY | 14052 | 9427 |
| STEFFEN, STACIE | | | | | | | | |
| STEGMAN, SARAH A | | | | | | | | |
| STEIN, HAIYAN | | | | | | | | |
| STEINBERG, DEBRA D | | | | | | | | |
| STEINBRINK, MICHAEL L | | | | | | | | |
| STEINES, JENNIFER A | | | | | | | | |
| STEINFELDT, DAWNA E | | | | | | | | |
| STEINHAUER, CASEY | | | | | | | | |
| STEINHILBER, MATTHEW T | | | | | | | | |
| STELLA G. MCANALLY | 1504 FARGO | | | | ODESA | TX | 79761 | |
| STELLA G. MCANALLY | 3824 WHIFFLETREE COURT | | | | PLANO | TX | 75023 | |
| STELLA G. MCANALLY | 3824 WHIFFLETREE COURT | ATTN: STELLA G. MCANALLY | | | PLANO | TX | 75023 | |
| STENNETT, JILLIAN | | | | | | | | |
| STENNETT, NESHA | | | | | | | | |
| STEP SAVER INC | 213 SPRING STREET | | | | SOUTHINGTON | CT | 06489 | |
| STEPHAN LAVEWAY | MELISSA LAVEWAY | 3001 4TH ST PL SE | | | PUYALLUP | WA | 98374 | |
| STEPHANIE ANN BURK | 4536 BARNES COURT | | | | LAS VEGAS | NV | 89147 | |
| STEPHANIE FREEMAN | | | | | | | | |
| STEPHANIE HEBBARD | MITCHELL HEBBARD | 817 SOUTH AVE | | | HORSEHEADS | NY | 14845 | |
| STEPHANIE MARTON | | | | | | | | |
| STEPHEN B REGISTER JR | 1552 BRICKYARD ROAD | | | | CHIPLEY | FL | 32428 | |
| STEPHEN B. REGISTER, JR. | 1552 BRICKYARD ROAD | ATTN: STEPHEN B. REGISTER, JR. | | | CHIPLEY | FL | 32428 | |
| STEPHEN CRANE | STEPHEN CRANE | 172 MAIN STREET | | | WELLSBURG | NY | 14894 | |
| STEPHEN G BIASE | | | | | | | | |
| STEPHEN G BIASE | | | | | | | | |
| STEPHEN H ROGERS | 5475 S CRIMSON THORN DR | | | | TUCSON | AZ | 85757 | |
| STEPHEN KWAN | 1304 15TH STREET SUITE 308 | | | | SANTA MONICA | CA | 90404 | |
| STEPHEN MARTIN | MARY MARTIN | 9710 HOFELICH LN | | | LOUISEVILLE | KY | 40291 | |
| STEPHEN MAURER | | | | | | | | |
| STEPHEN NEWMAN | 3107 MARINER DR | | | | LEAGUE CITY | TX | 77573 | |
| STEPHEN P REISS | | | | | | | | |
| STEPHEN POWERS | 1543 S. LARK ST. | | | | SANTA MARIA | CA | 93454 | |
| STEPHEN R LEMANOWICZ | | | | | | | | |
| STEPHEN RICKS | JANIE WOERNER | 6709 SILVER SPOON DR | | | LAS VEGAS | NV | 89108 | |
| STEPHEN T YAGUE | MARILYN YAGUE | 4421 EL PARQUE AVE | | | LAS VEGAS | NV | 89102 | |
| STEPHEN V WEBB | CAROL L WEBB | 1156 COPPERFIELD DR | | | GEORGETOWN | IN | 47122 | |
| STEPHEN, AMELIA | | | | | | | | |
| STEPHEN, JOEL H | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| STEPHENS GLASS INC | 25825 PLYMOUTH RD | | | | REDFORD | MI | 48239 | |
| STEPHENS, ARNEDDA D | | | | | | | | |
| STEPHENS, ASHLEY R | | | | | | | | |
| STEPHENS, DORETHA | | | | | | | | |
| STEPHENS, ETHELYN | | | | | | | | |
| STEPHENS, KIMBERLY | | | | | | | | |
| STEPHENS, LATOYA N | | | | | | | | |
| STEPHENS, MARIA L | | | | | | | | |
| STEPHENS, MICHAEL D | | | | | | | | |
| STEPHENS, NYDEJEI | | | | | | | | |
| STEPHENS, PAMELA G | | | | | | | | |
| STEPHENS, ROBERTA | | | | | | | | |
| STEPHENS, SHERON M | | | | | | | | |
| STEPHENS, TAMARA | | | | | | | | |
| STEPHENS, VERISIA J | | | | | | | | |
| STEPHENSON, DEIDRA | | | | | | | | |
| STEPHENSON, GLORIA | | | | | | | | |
| STEPHENSON, JERROLYN | | | | | | | | |
| STEPHENSON, RICHARD G | | | | | | | | |
| STEPHENSON, RODNEY | | | | | | | | |
| STEPHERSON, SHANTEL N | | | | | | | | |
| STEPKA, EVELYN V | | | | | | | | |
| STEPNESKI, DIANE M | | | | | | | | |
| STEPNOWSKI, RICHARD | | | | | | | | |
| STERBA, DA-NHU N | | | | | | | | |
| STERIK INGLEWOOD LP | AUBURNDALE PROPERTIES INC | 50 TICE BOULEVARD | | | WOODCLIFF LAKE | NJ | 07675 | 7654 |
| STERIK INGLEWOOD, LP | 50 TICE BLVD. | | | | WOODCLIFF LAKE | NJ | 07675 | 7654 |
| STERLING KNOLL PLAZA | 412 LAZY BRANCH DRIVE | | | | BENSON | NC | 27504 | |
| STERLING KNOLL PLAZA LLC | C/O PANTHEON REAL ESTATE SVCS | 412 LAZY BRANCH DRIVE | | | BENSON | NC | 27504 | |
| STERLING PLAZA LLC | 721 W. LAKE AVENUE | | | | PEORIA | IL | 61614 | |
| STERLING, CRAIG T | | | | | | | | |
| STERLING, DANIELLE M | | | | | | | | |
| STERLING, THOMAS G | | | | | | | | |
| STERN PROPERTIES LLC | 324 WEST WENDOVER AVENUE | | | | GREENSBORO | NC | 27408 | |
| STERN, PAMELA | | | | | | | | |
| STERNER, COLLEEN | | | | | | | | |
| STEVE E. HARRIS, JR., D.M.D. | 12009 LOUISVILLE ROAD | | | | COXS CREEK | KY | 40013 | |
| STEVE HIGGS | PATRICIA HIGGS | 4822 KINGSFISHER WAY | | | LOUISVILLE | KY | 40213 | |
| STEVE MASSEY | | | | | | | | |
| STEVE REECE | 409 PALO VERDE | | | | MALDEN | MO | 63863 | |
| STEVE REECE | PO BOX 106 | | | | ELDON | MO | 65026 | |
| STEVE WIONS | PO BOX 1501 | | | | OWINGS MILLS | MD | 21117 | |
| STEVEN BELLOMA | 107 E BENNETT CIR | | | | ELMIRA | NY | 14903 | |
| STEVEN BROWN | ZULEYCA BROWN | 83 E MORRIS AVENUE | | | BUFFALO | NY | 14214 | |
| STEVEN CALICUTT & YOLANDA CALICUTT | 1514 LAUREL BLUFFS | ATTN: STEVEN CALICUTT | | | HAZELWOOD | MO | 63042 | |
| STEVEN GODFREY | ROBIN GODFREY | 4179 TIMBERVIEW | | | WEST HARRISON | IN | 47060 | |
| STEVEN GROUT | 4401 MAD RIVER RD | | | | FRANKLIN | OH | 45005 | |
| STEVEN HARRIS JR | 12009 LOUISVILLE ROAD | | | | COXS CREEK | KY | 40013 | |
| STEVEN HIMMELMAN | 39 SUSAN DRIVE | | | | DEPEW | NY | 14043 | |
| STEVEN J TABANGCURA | 98-640 MOANALUA LOOP APT 1026 | | | | AIEA | HI | 69701 | |
| STEVEN L BARNETT | | | | | | | | |
| STEVEN M LEWIS | | | | | | | | |
| STEVEN P SCHAAFF | KENDALL SCHAAFF | 1962 ROCKLAND AVE 2 | | | CINCINNATI | OH | 45230 | |
| STEVEN SALAVATORE SGOBBO | | | | | | | | |
| STEVEN SCALES | 1309 HICKORY ST | | | | REIDSVILLE | NC | 27320 | |
| STEVEN STEPHENS | 3323 HARRISON AVENUE | | | | CINCINNATI | OH | 45211 | |
| STEVENS, ERNEST L | | | | | | | | |
| STEVENS, GLORIA | | | | | | | | |
| STEVENS, JANICE | | | | | | | | |
| STEVENS, JOSEPH E | | | | | | | | |
| STEVENS, JUDITH | | | | | | | | |
| STEVENS, KATRINA D | | | | | | | | |
| STEVENS, MEGHANN | | | | | | | | |
| STEVENS, MITZI | | | | | | | | |
| STEVENS, RAVEN | | | | | | | | |
| STEVENS, SARAH | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| STEVENS, SARAH | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| STEVENS, SARAH | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| STEVENS, THERESE | | | | | | | | |
| STEVENS, TIFFANY | | | | | | | | |
| STEVENSON, DALANA | | | | | | | | |
| STEVENSON, KYNOSHA | | | | | | | | |
| STEVENSON, LAVINIA R | | | | | | | | |
| STEVENSON, LINDA | | | | | | | | |
| STEVENSON, MICHELLE R | | | | | | | | |
| STEVENSON, SHERRY | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| STEVENSON, STACY | | | | | | | | |
| STEWARD, BRIAN S | | | | | | | | |
| STEWARD, LAKESHA | | | | | | | | |
| STEWART, ALICE F | | | | | | | | |
| STEWART, BOBBI D | | | | | | | | |
| STEWART, BROOKLYN | | | | | | | | |
| STEWART, COTERIUS S | | | | | | | | |
| STEWART, DARLENE | | | | | | | | |
| STEWART, DERRICK A | | | | | | | | |
| STEWART, EBONY | | | | | | | | |
| STEWART, ELAINE | | | | | | | | |
| STEWART, HELEN | | | | | | | | |
| STEWART, KAREN R | | | | | | | | |
| STEWART, KIMBERLY | | | | | | | | |
| STEWART, LESHA N | | | | | | | | |
| STEWART, LYNNETTE | | | | | | | | |
| STEWART, MARCUS | | | | | | | | |
| STEWART, MARKIDA | | | | | | | | |
| STEWART, MEGAN M | | | | | | | | |
| STEWART, MELVA | | | | | | | | |
| STEWART, MERSARA | | | | | | | | |
| STEWART, MILTON J | | | | | | | | |
| STEWART, NORBERT L | | | | | | | | |
| STEWART, SHAGARIA | | | | | | | | |
| STEWART, SHANNON | | | | | | | | |
| STEWART, SHANNON L | | | | | | | | |
| STEWART, TABITHA | | | | | | | | |
| STEWART, TAISHA K | | | | | | | | |
| STEWART-STACKHAUS, JULIA M | | | | | | | | |
| STEWART-STEELE, BARBARA | | | | | | | | |
| STIBBS, JEFFREY | | | | | | | | |
| STICHA, EDWARD J | | | | | | | | |
| STICKEL, GEORGE | | | | | | | | |
| STIEBY, JAMIE | | | | | | | | |
| STIERS GROUP INC | ATTN: JEANETTE & FRANK STIERS | 1620 YAHNER STREET SE | | | PALM BAY | FL | 32909 | |
| STIFTER, MICHAEL J | | | | | | | | |
| STILES, THOMAS | | | | | | | | |
| STILL, DONN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| STILL, DONN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| STILL, DONN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| STILL, KATHY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| STILL, KATHY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| STILL, KATHY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| STILLA, MICKENNA | | | | | | | | |
| STILLSON, JAMES | | | | | | | | |
| STILWELL, LILA F | | | | | | | | |
| STIMBRA, EDWARD | | | | | | | | |
| STIMPSON, KRYSTAL L | | | | | | | | |
| STIMPSON, MARY | | | | | | | | |
| STINCHCOMB, KIMCHERRIAN S | | | | | | | | |
| STINE, FRANCES | | | | | | | | |
| STINER, RALPH | 3923 LANCASTER DRIVE | | | | SARASOTA | FL | 34241 | |
| STINER, RUTH | 3923 LANCASTER DRIVE | | | | SARASOTA | FL | 34241 | |
| STINES, FRANKLIN | | | | | | | | |
| STINSON, CARLTON E | | | | | | | | |
| STINSON, EVELYN M | | | | | | | | |
| STINSON, JULIA M | | | | | | | | |
| STINSON, JULIA M | | | | | | | | |
| STITES AND HARBISON PLLC | 400 W MARKET STREET SUITE 1800 | | | | LOUISVILLE | KY | 40202 | |
| STITES AND HARBISON PLLC | ATTN: DEMETRIUS O HOLLOWAY ESQ. | 400 WEST MARKET STREET SUITE 1800 | | | LOUISVILLE | KY | 40202 | |
| STITH, CYNTHIA | | | | | | | | |
| STITH, KEVIN | | | | | | | | |
| STITHEM, SUSAN M | | | | | | | | |
| STITT, DAVID M | | | | | | | | |
| STITT, FRANCINE | | | | | | | | |
| STOCK, CHRISTOPHER | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| STOCK, CHRISTOPHER | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| STOCK, CHRISTOPHER | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| STOCK, HEATHER | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| STOCK, HEATHER | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| STOCK, HEATHER | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| STOCKDILL, STANLEY R | | | | | | | | |
| STOCKLEY, TAMAR C | | | | | | | | |
| STOCKTON, RENEE | | | | | | | | |
| STOFFORD, TIPHANY S | | | | | | | | |
| STOKES, ADRIENNE | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| STOKES, ANTOINETTE | | | | | | | | |
| STOKES, BEVERLY S | | | | | | | | |
| STOKES, BRIDGET | | | | | | | | |
| STOKES, CHARMETTE S | | | | | | | | |
| STOKES, CHRISTOPHER | | | | | | | | |
| STOKES, DERLENA M | | | | | | | | |
| STOKES, ELIZABETH | | | | | | | | |
| STOKES, JOHN K | | | | | | | | |
| STOKES, JULIA F | | | | | | | | |
| STOKES, SHARON | | | | | | | | |
| STOKES, TRESSA | | | | | | | | |
| STOKES, ZULAIKHAS | | | | | | | | |
| STOLTENBERG, LISA M | | | | | | | | |
| STONE, CANDY L | | | | | | | | |
| STONE, CHERYL | | | | | | | | |
| STONE, CHERYL P | | | | | | | | |
| STONE, CHERYL PREUCIL | | | | | | | | |
| STONE, DANIELLE L | | | | | | | | |
| STONE, DAWN | | | | | | | | |
| STONE, DELIA M | | | | | | | | |
| STONE, JOHN K | | | | | | | | |
| STONE, KATHY | | | | | | | | |
| STONE, MALINDA E | | | | | | | | |
| STONE, MARJORIE E | | | | | | | | |
| STONE, PHYLLIS | | | | | | | | |
| STONE, ROSALIE | | | | | | | | |
| STONE, SHIRLEY A | | | | | | | | |
| STONE, STACEY N | | | | | | | | |
| STONE-CLARK, PATRINA | | | | | | | | |
| STONEBRIDGE EXECUTIVE SUITES | 601 WEST NIFONG BLVD | BLDG 5A SUITE C | | | COLOMBIA | MO | 65203 | |
| STONECIPHER, ARVILLE | | | | | | | | |
| STONER, COLETTE | | | | | | | | |
| STONGER, ELIZABETH M | | | | | | | | |
| STORAGE EXPRESS III LLC | 2700 N STATE ROAD 7 | | | | HOLLYWOOD | FL | 33021 | |
| STOREY, DEANNA | | | | | | | | |
| STORY, HELENA M | | | | | | | | |
| STOTT, CORA | | | | | | | | |
| STOUT, CHARLES | | | | | | | | |
| STOUT, NANCY J | | | | | | | | |
| STOUTAMIRE, QUENTINA R | | | | | | | | |
| STOVALL, JANET L | | | | | | | | |
| STOVER, SHANTINA | | | | | | | | |
| STOWERS, JACLYN Y | | | | | | | | |
| STRADER, KYLE | | | | | | | | |
| STRAETGER, VICKI S | | | | | | | | |
| STRAHAN, SANDRA L | | | | | | | | |
| STRANG, AUTUMN | | | | | | | | |
| STRANG, CHRISTIAN T | | | | | | | | |
| STRANGE METRO TAX LLC | 3824 WHIFFLE TREE COURT | ATTN: WILLIAM H. STRANGE | | | PLANO | TX | 75023 | |
| STRANGE METRO TAX LLC | WILLIAM STRANGE | 3827 WHIFFLETREE COURT | | | PLANO | TX | 75023 | |
| STRANO, CAROLYN D | | | | | | | | |
| STRATAKES, GREGORY C | | | | | | | | |
| STRATEGIC MARKETING & RESEARCH INC | 11708 N COLLEGE AVE | SUITE 200 | | | CARMEL | IN | 46032 | |
| STRATEGIC MARKETING & RESEARCH INC | 12220 NORTH MERIDAN STREET SUITE 100 | | | | CARMEL | IN | 46032 | |
| STRATEGIC MARKETING & RESEARCH, INC. | 12220 NORTH MERIDIAN STREET | SUITE 100 | ATTN: W. JAMES ITTENBACH | | CARMEL | IN | 46032 | |
| STRATEGIC MARKETING SERVICES LLC | 4 BEAVERBROOK ROAD # 126 | | | | LINCOLN PARK | NJ | 07035 | |
| STRATEGIC OPERATIONS LTD | C/O CHARLES BARTLETT & MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| STRATIVIA LLC | 12138 CENTRAL AVENUE SUITE 963 | | | | MITCHELLVILLE | MD | 20721 | |
| STRATTON, EDWARD W | | | | | | | | |
| STRATTON, JILL | | | | | | | | |
| STRATUS SECURITY MANAGEMENT INC | 19804 FITZPATRICK | | | | DETROIT | MI | 48228 | |
| STRAUB, ARIC D | | | | | | | | |
| STRAUGHN, CHARLES L | | | | | | | | |
| STRAUMAN, AMBER | | | | | | | | |
| STRAUSS, RHONDA L | | | | | | | | |
| STRAW, ROBERT S | | | | | | | | |
| STRAWDER, M E | | | | | | | | |
| STRAWTER, TAMIKA | | | | | | | | |
| STREAM GAS & ELECTRIC | PO BOX 650026 | | | | DALLAS | TX | 75265 | |
| STRECKER, NORBERT | | | | | | | | |
| STRECKFUS, GEORGE M | | | | | | | | |
| STRECKFUS, GEORGE M | | | | | | | | |
| STREED, SHAWN | | | | | | | | |
| STREET, BILLIE J | | | | | | | | |
| STREET, BRITTANEY | | | | | | | | |
| STREET, DELISA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| STREET, SHERITA | | | | | | | | |
| STRELECKI, MARGURITE | | | | | | | | |
| STRESINO, CAROL | | | | | | | | |
| STRESSINGER, JOSEPH | | | | | | | | |
| STRICKLAND, ANGELIA N | | | | | | | | |
| STRICKLAND, DEHAVIA M | | | | | | | | |
| STRICKLAND, RUTH C | | | | | | | | |
| STRICKLAND, TANISHA | | | | | | | | |
| STRICKLAND, TITIANA M | | | | | | | | |
| STRICKLER, JO ANN | | | | | | | | |
| STRIKE, JOHN G. | C/O DONALD FAYMEN | 640 MAIN STREET | | | MALDEN | MA | 02148 | |
| STRINGER, MONTIA | | | | | | | | |
| STRINGFELLOW, ALICE | | | | | | | | |
| STRINGIN, CHRISTY | | | | | | | | |
| STROH, ELIZABETH K | | | | | | | | |
| STROM, OLGA | | | | | | | | |
| STROM, SARAH R | | | | | | | | |
| STROM, STEPHANIE E | | | | | | | | |
| STROMAN, ROBIN D | | | | | | | | |
| STRONG PROPERTIES | PO BOX 1450 | | | | SOUTHAVEN | MS | 38127 | |
| STRONG PROPERTIES | POST OFFICE BOX 1450 | | | | SOUTHAVEN | MS | 38671 | |
| STRONG, JEANETTE A | | | | | | | | |
| STRONG, SHERRILL L | | | | | | | | |
| STRONGS, CORLISS | | | | | | | | |
| STROUD, AMANDA L | | | | | | | | |
| STROUD, ANGEL L | | | | | | | | |
| STROUD, DERICK | | | | | | | | |
| STRUBBE, KIM A | | | | | | | | |
| STRULL, LESA | | | | | | | | |
| STRULSON, AMY | | | | | | | | |
| STRUM, BARBARA | | | | | | | | |
| STRUMPH, ANTHONY C | | | | | | | | |
| STRZALKA, DONNA L | | | | | | | | |
| STUART, CONQUETTA | | | | | | | | |
| STUART, ISAAC | | | | | | | | |
| STUART, VANESSA | | | | | | | | |
| STUBBLEFIELD, KIMBERLY P | | | | | | | | |
| STUBBLEFIELD, SUSANNE M | | | | | | | | |
| STUBBLEFIELD, TEWANNA | | | | | | | | |
| STUBBS, CHRISTOPHER | | | | | | | | |
| STUDEMEYER, CARRIE | | | | | | | | |
| STUDLE AND ASSOCIATES, INC. | 331 SOUTH MAIN STREET | ATTN: RONALD STUDLE | | | SMITHS GROVE | KY | 42171 | |
| STUDLEY, SALLY | | | | | | | | |
| STUHLMACHER, VALENTINA V | | | | | | | | |
| STULL, CRAIG A | | | | | | | | |
| STULTZ, DENISE C | | | | | | | | |
| STUMON, NATASHA | | | | | | | | |
| STUMPF, MATTHEW | | | | | | | | |
| STUMPF, WILLIAM D | | | | | | | | |
| STURDIVANT, DEBORAH L | | | | | | | | |
| STURGES, MARILYN F | | | | | | | | |
| STURGIS CORNER ASSOCIATES LLP | 52 STURGIS CORNER DRIVE | | | | IOWA CITY | IA | 52246 | |
| STURGIS, DENISE | | | | | | | | |
| STURGIS, VELINDA | | | | | | | | |
| STUTSMAN JACKSON, PAULA M | | | | | | | | |
| STUTSMAN, JENNIFER A | | | | | | | | |
| STUTSMAN, ZACHARY R | | | | | | | | |
| SU, MINH B | | | | | | | | |
| SU, MINH BINH | | | | | | | | |
| SU, SHURU | | | | | | | | |
| SUAREZ, CARLOS | | | | | | | | |
| SUAREZ, CESAR | | | | | | | | |
| SUAREZ, JUDITH | | | | | | | | |
| SUAREZ, LISA | | | | | | | | |
| SUAREZ, MARGARITA | | | | | | | | |
| SUAREZ, TONIE D | | | | | | | | |
| SUBURBAN LOCK & KEY INC | 3122 DELAWARE AVENUE | | | | KENMORE | NY | 14217 | |
| SUBURBAN OXYGEN SUPPLY INC | 180 IRWIN PLACE | | | | AMHERSTY | NY | 14228 | |
| SUBWAY 10519 | GANESH CORPORATION | 2218 B HIKES LANE | | | LOUISVILLE | KY | 40218 | |
| SUCCESS FACTORS INC | 1500 FASHION ISLAND BLVD | SUITE 300 | | | SAN MATEO | CA | 94404 | |
| SUCCESS FACTORS INC | PO BOX 894642 | | | | LOS ANGELES | CA | 90189 | 4642 |
| SUDA, LIZA | | | | | | | | |
| SUDAME, JAY | | | | | | | | |
| SUDBROOK, MICHAEL R | | | | | | | | |
| SUDBROOK, SANDRA L | | | | | | | | |
| SUDDENLINK COMMUNICATIONS | PO BOX 951391 | | | | DALLAS | TX | 75395 | 1391 |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SUE ROBINSON | 2412 NORTH 2ND STREET | ATTN: SUE ROBINSON | | | IRONTON | OH | 45638 | |
| SUGAR PINE CORPORATION | 8430 SUGAR PINE CIRCLE | | | | LIVERPOOL | NY | 13090 | |
| SUGAR PINE CORPORATION | 8430 SUGAR PINE CIRCLE | ATTN: AMY HUNT | | | LIVERPOOL | NY | 13090 | |
| SUGARCREEK BUSINESS ASSOC | PO BOX 120 | | | | SUGARCREEK | OH | 44681 | |
| SUGARLANE IGA | PO BOX 356 | | | | SUGARCREEK | OH | 44681 | |
| SUGG, KEVIN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| SUGG, KEVIN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| SUGG, KEVIN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| SUGGARS, AUTUMN J | | | | | | | | |
| SUGGS, ALICE | | | | | | | | |
| SUGGS, ESTELLA | | | | | | | | |
| SUITER, APRIL C | | | | | | | | |
| SUIVAAIA, MAXINE | | | | | | | | |
| SUKUNDA, STOJAN | | | | | | | | |
| SULEMAN S HOODA | 2034 ASHLEIGH WOODS CT | | | | ROCKVILLE | MD | 20851 | |
| SULLIVAN, ANDREW M | | | | | | | | |
| SULLIVAN, DONITA | | | | | | | | |
| SULLIVAN, JAMESE D | | | | | | | | |
| SULLIVAN, LAKESHA | | | | | | | | |
| SULLIVAN, LORETTA | | | | | | | | |
| SULLIVAN, PATRICIA D | | | | | | | | |
| SULLIVAN, SHANTERIO | | | | | | | | |
| SULLIVAN, SHARONDA L | | | | | | | | |
| SULZYCKI, JOYCE A | | | | | | | | |
| SUMAN, AMANDA | | | | | | | | |
| SUMEET KUMAR | 745 HWY 287 | | | | LAFAYETTE | CO | 80026 | |
| SUMEET KUMAR | 75 HIGHWAY 287 | | | | LAFAYETTE | CO | 80026 | |
| SUMLAR, LARECE | | | | | | | | |
| SUMMERFORD III, JOHN | | | | | | | | |
| SUMMERS, ROBERT DEWSON | | | | | | | | |
| SUMMERS, TERA L | | | | | | | | |
| SUMMERVILLE, GUADALUPE E | | | | | | | | |
| SUMMEY, MICHELLE | | | | | | | | |
| SUMMIT INSURED EQUITY, L.P. II | 5456 PAYSPHERE CIRCLE, CHICAGO, IL 60674 | | | | CHICAGO | IL | 60674 | |
| SUMMIT MEDICAL GROUP PA | PO BOX 167 | | | | NEWARK | NJ | 07101 | |
| SUMMIT MEDICAL GROUP, P.A. | 150 FLORAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| SUMMIT SHOPPING CENTER LLC | C/O BURGESS MANAGEMENT GROUP | PO BOX 14917 | | | GREENSBORO | NC | 27415 | 4917 |
| SUMMIT SHOPPING CENTER, LLC | PO BOX 14917 | | | | GREENSBORO | NC | 27415 | 4917 |
| SUMNER, JOHN | | | | | | | | |
| SUN VALLEY | GENERAL IMPROVEMENT DISTRICT | 5 SUN VALLEY BLVD | | | SUN VALLEY | NV | 89433 | |
| SUN VALLEY | GENERAL IMPROVEMENT DISTRICT | 5000 SUN VALLEY BLVD | | | SUN VALLEY | NV | 89433 | |
| SUN VALLEY LTD | 40 NE LOOP 410 SUITE 102 | | | | SAN ANTONIO | TX | 78216 | |
| SUN VALLEY SHOPPING CENTER | 6600 WANDERMERE ROAD | | | | MALIBU | CA | 90265 | |
| SUN VALLEY SHOPPING CENTER | C/O ROBERT VAN SANTEN | 6600 WANDERMERE ROAD | | | MALIBU | CA | 90265 | |
| SUN VALLEY, LTD | POST OFFICE BOX 971379 | | | | DALLAS | TX | 75397 | 1379 |
| SUN-SENTINEL CORP | PO BOX 100606 | | | | ATLANTA | GA | 30384 | 0606 |
| SUNBELT SOFTWARE DISTRIBUTION INC | 33 NORTH GARDEN AVENUE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| SUNCHANG INC | DBA ALL COMMERCIAL REF & HVAC | 34402 38TH AVENUE S | | | AUBURN | WA | 98001 | |
| SUNCOAST FINANCIAL SOLUTIONS, INC. | 11340 TEE TIME CIRCLE | ATTN: JOHN JAMISON | | | NEW PT. RICHEY | FL | 34654 | |
| SUNCOAST FINANCIAL SOLUTIONS, INC. | P. O. BOX 928 | | | | PORT RICHEY | FL | 34673 | |
| SUNCOAST SAFE & LOCK | 121 TRIPLE DIAMOND BLVD SUITE 2 | | | | N VENICE | FL | 34275 | |
| SUNDAY ASSOCIATES CORP | 4121 N 10TH STREET SUITE #139 | | | | MCALLEN | TX | 78504 | |
| SUNDAY, BENJ | | | | | | | | |
| SUNDE, SHANELLE | | | | | | | | |
| SUNERA LLC | 1208 EAST KENNEDY BLVD | SUITE 226 | | | TAMPA | FL | 33602 | |
| SUNGARD AVAILABILITY SERVICES | 680 E SWEDESFORD ROAD | | | | WAYNE | PA | 19087 | |
| SUNGARD AVAILABILITY SERVICES | 91233 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SUNGARD AVAILABILITY SERVICES | PO BOX 91233 | | | | CHICAGO | IL | 60693 | |
| SUNGARD AVAILABILITY SERVICES LP | 680 EAST SWEDESFORD ROAD | | ATTN: CONTRACT ADMINISTRATION | | WAYNE | PA | 19087 | |
| SUNIL PATEL | KRISHNA TAX SERVICES INC | 945 N OHIO AVENUE | | | LIVE OAK | FL | 32064 | |
| SUNNYSIDE APARTMENTS LLC | 838 WEST SUNNYSIDE AVE | APT 1-W | | | CHICAGO | IL | 60640 | |
| SUNNYSIDE CHICAGO APARTMENTS, LLC | 838 WEST SUNNYSIDE AVE WEST | | | | CHICAGO | IL | 60640 | |
| SUNRISE FIRE RESCUE | FIRE LIFE SAFETY DIVISION | 777 SAWGRASS CORPORATE PKWY | | | SUNRISE | FL | 33325 | |
| SUNRISE TAX SERVICES, INC. | 1350 AUGUST RD. | ATTN: SAEEDA PASHA | | | N. BABYLON | NY | 11703 | |
| SUNSET HILL DEVELOPMENT CO | C/O BRUCE ROTH | 2100 GARDINER LANE SUITE 207 | | | LOUISVILLE | KY | 40205 | |
| SUNSET HILL DEVELOPMENT CO. | 2100 GARDINER LANE, SUITE 207 | | | | LOUISVILLE | KY | 40205 | |
| SUNSHINE HEATING AND AIRCONDITIONING INC | PO BOX 31187 | | | | EL PASO | TX | 79931 | |
| SUNSHINE STRIPING | PO BOX 26 | | | | PINE HALL | NC | 27042 | |
| SUPER - TAX, INC. | 75 WINDMILL TURN | ATTN: KHALED AKKAWI | | | ORLAND PARK | IL | 60467 | |
| SUPER TAX CORPORATION | 122 NORTH RADIO RD | | | | DURANT | OK | 74701 | |
| SUPER TAX CORPORATION | 217 SUNSET BLVD | | | | SHERMAN | TX | 75092 | |
| SUPER TAX CORPORATION | 2695 VILLA CREEK DRIVE 155 | | | | FARMERS BRANCH | TX | 75234 | |
| SUPER TAX CORPORATION | 3065 NORTH JOSEY LANE | SUITE 28 | | | CARROLLTON | TX | 75007 | |
| SUPER TAX CORPORATION | 4628 PINE VALLEY DRIVE | ATTN: JOHN T. PRYOR ""JACK"" | | | FRISCO | TX | 75034 | |
| SUPERIOR ALARMS | PO DRAWER 3097 | | | | MCALLEN | TX | 78502 | |
| SUPERIOR PROMOS INC | PO BOX 297189 | | | | BROOKLYN | NY | 11229 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SUPINA, JOSEPH | | | | | | | | |
| SUPPES, GEORGE M | | | | | | | | |
| SURDUKAN, MICHAEL G | | | | | | | | |
| SURE CLEAN WATER DAMAGE RESTORATION | 1424 1/2 TERRACE DRIVE | | | | MADISON | IN | 47250 | |
| SURFACE, ELVIE | | | | | | | | |
| SURLS, TANISHA | | | | | | | | |
| SURRELL, ANTOINETTE L | | | | | | | | |
| SUSA PROPERTIES, LLC D/B/A N RANCH PLAZA | 3275 S. JONES BLVD., SUITE 105 | | | | LAS VEGAS | NV | 89146 | |
| SUSAN & JOSEPH NOLAN | 89 SOUTH HARRISON AVE | ATTN: JOSEPH NOLAN | | | PITTSBURGH | PA | 15202 | |
| SUSAN B. SCOTT & LESLIE N. SCOTT | 1809 N. 13TH STREET | ATTN: SUSAN B. SCOTT | | | LAMESA | TX | 79331 | |
| SUSAN B. SCOTT & LESLIE N. SCOTT | 1809 NORTH 13TH ST | | | | LAMESA | TX | 79331 | |
| SUSAN C HARMON REVOCABLE LIVING TRUST | 15435 C WARWICK BOULEVARD | | | | NEWPORT NEWS | VA | 23608 | |
| SUSAN C. HARMON REVOCABLE LIVING TR | 15435-C WARWICK BOULEVARD | | | | NEWPORT NEWS | VA | 23608 | |
| SUSAN C. HARMON REVOCABLE LIVING TR | 4704 DRUM POINT CIRCLE | ATTN: SUSAN C. HARMON | | | CHESAPEAKE | VA | 23321 | |
| SUSAN C. HARMON REVOCABLE LIVING TR | 495 WARREN C COLEMAN BLVD | | | | CONCORD | NC | 28025 | |
| SUSAN CAUBLE | 347 CATALINA DRIVE | | | | MOORESVILLE | NC | 28117 | |
| SUSAN D HART OSGOOD | 326 KILGORE AVE | | | | BAYTOWN | TX | 77520 | |
| SUSAN E. ELLIOTT | 59805 WEST ROAD | ATTN: SUSAN E. ELLIOTT | | | NEW CONCORD | OH | 43762 | |
| SUSAN EDWARDS | | | | | | | | |
| SUSAN ELLIOTT | 21 SO 6TH ST | | | | ZANESVILLE | OH | 43701 | |
| SUSAN ELLIOTT | 59835 WEST ROAD | | | | NEW CONCORD | OH | 43762 | |
| SUSAN G KOMEN | 3 DAY FOR THE CURE | 205 NO MICHIGAN AVE | STE 2640 | | CHICAGO | IL | 60601 | 5927 |
| SUSAN HAYEK | 145 WESTFIELD DRIVE | | | | EAST GREENWICH | RI | 02818 | |
| SUSAN K GEISER | 1292 BLUEBIRD DR SW | | | | DELLROY | OH | 44620 | |
| SUSAN M ONEIL | GARY ONEIL | 23 GEORGE ST | | | BINGHAMTON | NY | 13904 | |
| SUSAN R. HEALY | VERNON HEALY | 999 VANDERBILT BEACH ROAD, SUITE 200 | | | NAPLES | FL | 34108 | |
| SUSAN SCOTT | 1809 N 13TH ST. | | | | LAMESA | TX | 79331 | |
| SUSAN THEISS | | | | | | | | |
| SUSAN ZIELINSKI | | | | | | | | |
| SUSANA L DE ALMEIDA | 14163 WILDS PATH NW | | | | PRIOR LAKE | MN | 55372 | |
| SUSANA MUNOZ | PO BOX 2671 | | | | SAN JUAN | TX | 78579 | |
| SUSIE MILLER | 1591 S LANE AVE PAT 101B | | | | JACKSONVILLE | FL | 32210 | |
| SUTHAR, MANISHA N | | | | | | | | |
| SUTHERLAND GLOBAL SERVICES INC | PO BOX 910609 | | | | DALLAS | TX | 75391 | 0609 |
| SUTTLE, GUADALUPE | | | | | | | | |
| SUTTLE, SANDRA | | | | | | | | |
| SUTTON, ALLISON | | | | | | | | |
| SUTTON, AURELIA | | | | | | | | |
| SUTTON, ELONGA J | | | | | | | | |
| SUTTON, GAIL | | | | | | | | |
| SUTTON, HEATHER | | | | | | | | |
| SUTTON, JOHN | | | | | | | | |
| SUTTON, KATRINA | | | | | | | | |
| SUTTON, SONYA | | | | | | | | |
| SUTTON, SUSAN M | | | | | | | | |
| SUTTON-BEY, DARLENE | | | | | | | | |
| SUZANNE WELTON | | | | | | | | |
| SV TAX SERVICE INC | 153-38 HILLSIDE AVENUE | | | | JAMAICA | NY | 11432 | |
| SV TAX SERVICE INC. | 204 CAMPBELL AV | ATTN: JAY SANKARAN | | | WILLISTON PARK | NY | 11596 | |
| SVP PARTNERS LLC | 770 TAMALPAIS DR STE 401-B | | | | CORTE MADERA | CA | 94925 | |
| SVP PARTNERS, LLC | 770 TAMALPAIS DR, UNIT 401 B | | | | CORTE MADERA | CA | 94925 | |
| SVYMBERSKY, JUDITH A | | | | | | | | |
| SW CLEARLAKE LP | 7600 E ORCHARD RD 370 S | | | | GREENWOOD VILLAGE | CO | 80111 | |
| SWADENER, STEPHANY BIANCA | | | | | | | | |
| SWAIM, LISA M | | | | | | | | |
| SWAIM, LISA MARIE | | | | | | | | |
| SWAMY, KUMAR | | | | | | | | |
| SWAN, ERIC J | | | | | | | | |
| SWAN, NICOLE | | | | | | | | |
| SWANEY, NATALIE | C/O JENNIFER B. COMPTON | ABEL BAND, CHARTERED | 240 S PINEAPPLE AVE PO BOX 49948 | | SARASOTA | FL | 34230 | 6948 |
| SWANGER, GLENN S | | | | | | | | |
| SWANIGAN, SABRINA | | | | | | | | |
| SWANS, CAROLYN | | | | | | | | |
| SWANSON III, EARL E | | | | | | | | |
| SWANSON, DESHAWN | | | | | | | | |
| SWANSON, KIMBERLY D | | | | | | | | |
| SWANSON, RAY F | | | | | | | | |
| SWANSON, ROSE M | | | | | | | | |
| SWARINGEN, WILLIAM N | | | | | | | | |
| SWARNER COMMUNICATIONS | PO BOX 98801 | | | | LAKEWOOD | WA | 98496 | |
| SWARNKAR, VICKI | | | | | | | | |
| SWARTZ, VERONICA | | | | | | | | |
| SWEENEY, ANN L | | | | | | | | |
| SWEENEY, CRYSTAL R | | | | | | | | |
| SWEET, JENNIFER A | | | | | | | | |
| SWEET, JENNIFER M | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SWEET, PAMELA D | | | | | | | | |
| SWEETING, SIRDONA N | | | | | | | | |
| SWEETSER, ROBERT A | | | | | | | | |
| SWEISS & ASSOCIATES, LTD. | 9051 CHESTNUT DR | ATTN: RAED O. SWEISS | | | HICKORY HILLS | IL | 60457 | |
| SWEISS AND ASSOCIATION | 8520 S CICERO AVENUE | | | | BURBANK | IL | 60459 | |
| SWENSON, ERICA S | | | | | | | | |
| SWETMAN, JESSICA | | | | | | | | |
| SWEZEY, JOHN | | | | | | | | |
| SWICK, JOANIE M | | | | | | | | |
| SWIFT, BRANDY | | | | | | | | |
| SWIFT, PAUL | | | | | | | | |
| SWIFT, SAMUEL G | | | | | | | | |
| SWINDAL, KAREN | | | | | | | | |
| SWING FIRE EXTINGUISHER INC | 395 BILLY SMITH ROAD | | | | LEXINGTON | NC | 27292 | |
| SWINNEY, CANDICE P | | | | | | | | |
| SWISHER, JAMES | | | | | | | | |
| SWM MARKET LP | 11825 IH 10 W STE 100 | | | | SAN ANTONIO | TX | 78230 | |
| SWM MARKET, L.P. | 2211 NW MILITARY HWY, STE 220 | | | | SAN ANTONIO | TX | 78213 | |
| SWM ZION, LLC | 35 JOHNSON FERRY ROAD | | | | MARIETTA | GA | 30068 | |
| SWSHS, INC. | 442 WILLOWBROOK ROAD | | | | CLARKS SUMMIT | PA | 18411 | |
| SYCAMORE 3 TAX GROUP, LLC | 1090 GRAYSON OAKS DRIVE | ATTN: NANCY FEAGAN | | | LAWRENCEVILLE | GA | 30045 | |
| SYCAMORE 3 TAX GROUP, LLC | 300 CHAMPIONS DRIVE # 201 | #201 | | | LUFKIN | TX | 75901 | |
| SYCAMORE VIEW PARTNERS | 5264 POPLAR AVENUE | | | | MEMPHIS | TN | 38119 | |
| SYCAMORE VIEW PARTNERS | C/O LOEB PROPERTIES INC | PO BOX 171247 | | | MEMPHIS | TN | 38187 | |
| SYDNEY E WRIGHT | & ELSIE R WRIGHT | PO BOX 6731 | | | LOUISVILLE | KY | 40206 | 0731 |
| SYDNEY E. WRIGHT & ELSIE R. WRIGHT | 4800 SHERBURN LANE | | | | LOUISVILLE | KY | 40207 | |
| SYED N AHMED | 204 MIDWEST CLUB PKWY | | | | OAKBROOK | IL | 60172 | |
| SYED N. AHMED | 204 MIDWEST CLUB PARKWAY | | | | OAK BROOK | IL | 60172 | |
| SYGE INC. | 300 RAINBOW DR | | | | MARBLE | CO | 81623 | |
| SYGE INC. | 300 RAINBOW DR. | ATTN: GEORGE SMITH | | | MARBLE | CO | 81623 | |
| SYGE INC. | 51027 US HWY 6 & 24 | GLENWOOD SPRINGS MALL | | | GLENWOOD SPRINGS | CO | 81601 | |
| SYGE INC. DBA JACKSON HEWITT TAX SERVICE | 220 N PALMER ST UNIT C | | | | DELTA | CO | 81416 | |
| SYGE INC. DBA JACKSON HEWITT TAX SERVICE | 51027 US HWY 6 & 24 | GLENWOOD SPRINGS MALL | | | GLENWOOD SPRINGS | CO | 81601 | |
| SYKES, CANDACE D | | | | | | | | |
| SYKES, DECOYIA L | | | | | | | | |
| SYKES, PAMELA D | | | | | | | | |
| SYLISTER MCCANTS | 1822 W 3RD ST | | | | JACKSONVILLE | FL | 32209 | |
| SYLVESTER PORTER | 5890 RIVERDALE ROAD SUITE D 3 | | | | COLLEGE PARK | GA | 30349 | 6223 |
| SYLVESTER REED | 8016 FALLEN OAK LN | | | | TEXAS CITY | TX | 77591 | |
| SYLVESTER, KEILE K | | | | | | | | |
| SYLVESTRE MAGLIORE | | | | | | | | |
| SYLVIA J ARREOLA | JUAN E ARREOLA JR | 5735 WELSCH VIEW | | | SAN ANTONIO | TX | 78249 | |
| SYLVIA J JAMISON | | | | | | | | |
| SYLVIA L GONZALES | 7055 ASHDALE | | | | SAN ANTONIO | TX | 78227 | |
| SYLVIA S ROMO CPA RTA | BEXAR COUNTY TAX ASSESSOR COLL | PO BOX 839950 | | | SAN ANTONIO | TX | 78283 | 3950 |
| SYLVIA VASQUEZ BONDS | 207 PALFREY | | | | SAN ANTONIO | TX | 78223 | |
| SYNERGY ONE PARTNERS LLC | 910 LITHIA PINECREST RD | | | | BRANDON | FL | 33511 | |
| SYPERT, RICHARD L | | | | | | | | |
| SYRMOPOULOS, AARON | | | | | | | | |
| SZAKAL, LOU | | | | | | | | |
| SZWEDA, MATTHEW | | | | | | | | |
| T & T PARTNERSHIP | PO BOX 360 | | | | EDINBURG | TX | 78540 | |
| T BROOKS & ASSOCIATES INC | 613 HARVAD AVENUE STE 101 | | | | CLOVIS | CA | 93612 | |
| T G ENTERPRISES INC | 121 PROSPEROUS PLACE STE 18 | | | | LEXINGTON | KY | 40509 | |
| T JONES | 2804 MITCHELL PLACE | | | | DECATUR | GA | 30032 | |
| T MOBILE | PO BOX 742596 | ATTN: PHILLIP MONTICELLO | | | CINCINNATI | OH | 45274 | |
| T&L HEATING | PO BOX 5190 | | | | RENO | NV | 89513 | |
| T&M TAX SERVICE, INC. | 3934 EAST 1ST STREET | | | | BLUE RIDGE | GA | 30513 | |
| T&M TAX SERVICE, INC. | 3934 EAST FIRST STREET | ATTN: REGINA D. TARPLEY | | | BLUE RIDGE | GA | 30513 | |
| T&M TAX SERVICE, INC. | P.O. BOX 1609 | | | | BLUE RIDGE | GA | 30513 | |
| T&P HOLDINGS LLC | C/O CHARLES BARTLETT & MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| T-MOBILE | 3720 128TH ST SE | SUITE D | | | BELLEVUE | WA | 98006 | |
| TA KERR INC | C/O MANAGEMENT OFFICE | BROADWAY MARKET | 999 BROADWAY | | BUFFALO | NY | 14212 | |
| TA, KELLY A | | | | | | | | |
| TABETHA CASTALDIA | 18510 12TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| TABITHA BARTIE | 9097 JUMPING JACKS AVE | | | | LAS VEGAS | NV | 89178 | |
| TABITHA WHITE | 218 N 25TH STREET | | | | LOUISVILLE | KY | 40212 | |
| TABUCANON, LEONA A | | | | | | | | |
| TAFARI, AWET | | | | | | | | |
| TAFOYA, ELIZABETH | | | | | | | | |
| TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUTE ST STE 1800 | | | | CINCINNATI | OH | 45202 | 3957 |
| TAGFREE | 1735 N PAULINA | SUITE 414 | | | CHICAGO | IL | 60622 | |
| TAGLIERI, ANDREA | | | | | | | | |
| TAHINOS, PETER | | | | | | | | |
| TAING, TIB | | | | | | | | |
| TAITO, MELISSA | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TAITO, NAOMI | | | | | | | | |
| TAKARA L BENNETT | 998 TREBEIN ROAD | | | | XENIA | OH | 45385 | |
| TAKARA L. BENNETT | 13 WEST DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| TAKARA L. BENNETT | 60 XENIA TOWNE SQUARE | | | | FAIRBORN | OH | 45324 | |
| TAKARA L. BENNETT | 998 TREBIEN RD. | ATTN: TAKARA BENNETT | | | XENIA | OH | 45385 | |
| TALAEAI, JOHNNY M | | | | | | | | |
| TALAMANTEZ, IRMA | | | | | | | | |
| TALAMANTEZ, ROBERT J | | | | | | | | |
| TALAMOA, APRIL | | | | | | | | |
| TALAMOA, KUULEI A | | | | | | | | |
| TALAMOA, NATALIE K | | | | | | | | |
| TALAMOA, TRAVIS K | | | | | | | | |
| TALAMONI, LAINE M | | | | | | | | |
| TALBERT, CATHERINE C | | | | | | | | |
| TALBOT, DAWN | | | | | | | | |
| TALEO CORPORATION | PO BOX 35660 | | | | NEWARK | NJ | 07193 | |
| TALIA KING | 5116 HAMILTON LN | | | | BROOKLYN PARK | MN | 55443 | |
| TALIANO, MICHAEL | | | | | | | | |
| TALLADEGA PLAZA LLC | 7887 SAN FELIPE 237 | | | | HOUSTON | TX | 77063 | |
| TALLAN INC | PO BOX 202056 | | | | DALLAS | TX | 75320 | |
| TALLANT, LINDA L | | | | | | | | |
| TALLERICO, DOUGLAS J | | | | | | | | |
| TALLEY, BRIAN K | | | | | | | | |
| TALLEY, CHRISTOPHER | | | | | | | | |
| TALLEY, DAVID | | | | | | | | |
| TALLEY, JORDAN C | | | | | | | | |
| TALLEY, RHONDA L | | | | | | | | |
| TALLGRASS BROADCASTING LLC | 1000 SYCAMORE | | | | CLOVIS | NM | 88101 | |
| TALT, DEIDRE | | | | | | | | |
| TALX CORPORATION | 11432 LACKLAND ROAD | | ATTN: PRODUCT MANAGER, W-2 EXPRESS | | ST. LOUIS | MO | 63146 | |
| TALX CORPORATION | 11432 LACKLAND ROAD | | ATTN: W-2 PRODUCT MANAGER | | ST LOUIS | MO | 63146 | |
| TALX CORPORATION | 1850 BORMAN COURT | | ATTN: WILLIAM W. CANFIELD | | ST. LOUIS | MO | 63146 | |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TALX UC EXPRESS | 11432 LACKLAND ROAD | | | | ST LOUIS | MO | 63146 | |
| TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TAMARA A GROSS | MICHAEL L GROSS | 224 W 13TH ST | | | NEWPORT | KY | 41071 | |
| TAMARA SCOTT | 118 N GREEN ST | | | | CARPENTERSVILLE | IL | 60110 | |
| TAMBOR, EILEEN | | | | | | | | |
| TAMERA WALKER | EDWIN WALKER | 23 PINE STREET | | | HAMBURG | NY | 14075 | |
| TAMEZ, BRENDA | | | | | | | | |
| TAMEZ, ELIZABETH | | | | | | | | |
| TAMEZ, MARIA G | | | | | | | | |
| TAMEZ, MARK | | | | | | | | |
| TAMI K. NELSON | 410 LOMOND LOOP | | | | BAGLEY | MN | 56621 | |
| TAMI K. NELSON | 410 LOMOND LOOP | ATTN: TAMI K. NELSON | | | BAGLEY | MN | 56621 | |
| TAMIKA B BURRIS | 3725 LONGMONT DR | | | | MEMPHIS | TN | 38128 | |
| TAMIKA COTTON | 6003 OLD TOWN STREET | | | | DETROIT | MI | 48824 | |
| TAMIKA JOHNSON | 18075 RIOPELLE | | | | DETROIT | MI | 48203 | |
| TAMMI FANGMEIER, CHRISTOPHER J. FAN | 720 EAST 11TH STREET | ATTN: TAMMI FANGMEIER | | | NORTH PLATTE | NE | 69101 | |
| TAMMI L. FANGMEIER | 120 E C ST | | | | NORTH PLATTE | NE | 69101 | |
| TAMMI L. FANGMEIER | 120 EAST C ST. | ATTN: TAMMI FANGMEIER | | | NORTH PLATTE | NE | 69101 | |
| TAMMI L. FANGMEIER | 145 S 7TH ST | | | | HEBRON | NE | 68370 | |
| TAMMI NELSON | | | | | | | | |
| TAMMY BROWN | 1203 PHIPPS AVE | | | | GREENSBORO | NC | 27405 | |
| TAMMY LEWIS | | | | | | | | |
| TAMMY NEELY | | | | | | | | |
| TAMMY SANDERS | 1515 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| TAMMY WEST | 524 COMSTOCK CT | | | | MODESTO | CA | 95351 | |
| TAMPA ARMATURE WORKS INC | PO BOX 931665 | | | | ATLANTA | GA | 31193 | |
| TAN, VIDAL | | | | | | | | |
| TANADA, MANUEL H | | | | | | | | |
| TANAKA, BEVERLY | | | | | | | | |
| TANDSCO, LLC | 7520 WALNUT STREET | | | | PLEASANT VALLEY | MO | 64068 | |
| TANDSCO, LLC | 7520 WALNUT STREET | ATTN: TODD D. THOMPSON | | | PLEASANT VALLEY | MO | 64068 | |
| TANGARO, DEETRYC I | | | | | | | | |
| TANGARO, DENISE | | | | | | | | |
| TANGO JULIET LLC | PETER LANE | 7403 MANCHESTER ROAD | | | ST LOUIS | MO | 63143 | |
| TANGO JULIET, LLC | 301 KAIALII PLACE | ATTN: PETER LANE | | | HONOLULU | HI | 96821 | |
| TANGUMA, MARY C | | | | | | | | |
| TANGUMA, MELISSA J | | | | | | | | |
| TANGY KIRTZ | 4061 SUFFOLD ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| TANIELU, TEPORA | | | | | | | | |
| TANIKA PHILLIPS | 430 W BARTGES | | | | AKRON | OH | 44307 | |
| TANISHA M PITT | 6963 S AUTREY AVE | | | | JACKSONVILLE | FL | 32210 | |
| TANJA Y WALKER | 507 HONEYSUCKLE STREET | | | | DALEVILLE | AL | 36322 | |
| TANJI, ELIZABETH M | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TANNER, DEBORAH S | | | | | | | | |
| TANUVASA, LUCY A | | | | | | | | |
| TANUVASA, MISIONA L | | | | | | | | |
| TANYA BOYD | 3506 MILLSTREAM 2 | | | | MEMPHIS | TN | 38116 | |
| TANYI, KELLY M | | | | | | | | |
| TAPES PLUS ADVERTISING | 5224 INTERLACHEN BLVD | | | | EDINA | MN | 55436 | |
| TAPIA, ARMELINDA L | | | | | | | | |
| TAPIA, AUDREY C | | | | | | | | |
| TAPIA, ELIZABETH R | | | | | | | | |
| TAPIA, ROBERTA M | | | | | | | | |
| TAPIO, WALTER E | | | | | | | | |
| TAPUALA, TAUFAANUU | | | | | | | | |
| TARA CAVAZOS | 127 FENNEL | | | | SAN ANTONIO | TX | 78213 | |
| TARA HATALLA | 79 ST CHARLES ST | | | | JOHNSON CITY | NY | 13790 | |
| TARA MARIA DIBBLE | 9723 CYPRESS HARBOR DRIVE | | | | GIBSONTON | FL | 33534 | |
| TARA RETAIL HOLDINGS LLC | 3719 OLD ALABAMA ROAD | SUITE 300-G116 | | | ALPARETTA | GA | 30022 | |
| TARA RETAIL HOLDINGS LLC | 5887 GLENRIDGE DR NE | STE 275 | | | ATLANTA | GA | 30328 | |
| TARA RETAIL HOLDINGS LLC | 5887 GLENRIDGE DRIVE NE | | | | ATLANTA | GA | 30328 | |
| TARA THOMPSON | | | | | | | | |
| TARCHA, NICHOLAS A | | | | | | | | |
| TARCHA, PATRICIA A | | | | | | | | |
| TARGUS INFORMATION CORP | PO BOX 9134 | | | | UNIONDALE | NY | 11555 | |
| TARGUS INFORMATION CORPORATION | 8010 TOWERS CRESCENT DRIVE | FIFTH FLOOR | ATT: ROSS SHANKEN, VP, SALES | | VIENNA | VA | 22182 | |
| TARHEEL EXPRESS COLLECTIBLES | 6100 PINTAIL COURT | | | | OAKRIDGE | NC | 27310 | |
| TARVER, JACLYN D | | | | | | | | |
| TARVER, MARCUS E | | | | | | | | |
| TARVER, SHARON | | | | | | | | |
| TARYN WEITZMAN | 7950 W SUNSET BLVD UNIT 334 | | | | W HOLLYWOOD | CA | 90046 | |
| TASCONE, SARAH E | | | | | | | | |
| TATAFU, NICOLE M | | | | | | | | |
| TATAKIS, TABITHA | | | | | | | | |
| TATE V WARD | 3100 NW 5TH CT | | | | LAUDERHILL | FL | 33311 | |
| TATE, CHANDRA | | | | | | | | |
| TATE, HYON SUK SUE | | | | | | | | |
| TATE, REGINALD | | | | | | | | |
| TATE, SCOTT P | | | | | | | | |
| TATSURO, OSHIMOTO | | | | | | | | |
| TATTOR ROAD MD | P O BOX 73109 | | | | HOUSTON | TX | 77273 | 3109 |
| TATUM, VONDA | | | | | | | | |
| TATUM, WANDA W | | | | | | | | |
| TAUBE, MELANIE J | | | | | | | | |
| TAVE, CYNETTA | | | | | | | | |
| TAWANDA L HOLLOWAY | 1348 CRESTWOOD ST | | | | JACKSONVILLE | FL | 32208 | |
| TAWNYA VARAIN SAM | | | | | | | | |
| TAWNYA VARAIN SAM | | | | | | | | |
| TAX & REV DEPT, TAX INFO/POLICY OFFICE | P.O. BOX 630 | | | | SANTA FE | NM | 85704 | 0630 |
| TAX ABLE, INC. | 13600 US HWY 1, STE 12 | | | | SEBASTIAN | FL | 32958 | |
| TAX ABLE, INC. | 5011 DIXIE HWY NE # 411 | ATTN: ROBERT J. GORMAN | | | PALM BAY | FL | 32905 | |
| TAX ADMINISTRATOR | 410 S BROADWAY ST. | | | | SUGARCREEK | OH | 44681 | |
| TAX ADMINISTRATOR | 518 SECOND AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| TAX ADMINISTRATOR | 701 WESSEL DRIVE | | | | FAIRFIELD | OH | 45014 | 3611 |
| TAX ADVANTAGE PLUS, INC. | 1500 GREENSBORO AVE - STE 3 | ATTN: BETTY DAVIS | | | TUSCALOOSA | AL | 35401 | |
| TAX ADVANTAGE PLUS, INC. | 1506 HWY 278 E SUITE A1 | | | | AMORY | MS | 38821 | |
| TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210 | 4622 |
| TAX ASSESSOR COLLECTOR EL PASO | PO BOX 29813 | | | | PHOENIX | AZ | 85038 | 9813 |
| TAX ASSESSOR COLLECTOR EL PASO | PO BOX 660271 | | | | DALLAS | TX | 75266 | 0271 |
| TAX ASSOCIATES, INC. | 229 BOBBY FAUCETTE ROAD | ATTN: PAULETTE G. MOORE | | | JONESVILLE | SC | 29353 | |
| TAX ASSOCIATES, INC. | 6119 WHITE HORSE ROAD, UNIT 2 | | | | GREENVILLE | SC | 29611 | |
| TAX ASSOCIATES, INC. | JACKSON HEWITT TAX SERVICE | 6119 WHITE HORSE ROAD, UNIT 2 | | | GREENVILLE | SC | 29611 | |
| TAX BACK, INC. | 3609 HADLEY ROAD | ATTN: DON HUGHES | | | METAMORA | MI | 48455 | |
| TAX CLINIC, INC. | 13226 BENSON | ATTN: MILIND VAIDYA | | | OVERLAND PARK | KS | 66213 | |
| TAX COM, INC. | 9318 WINDRUSH | | | | SPRING | TX | 77379 | |
| TAX DEPARTMENT - CITY HALL | 6161 ENGLE ROAD | | | | BROOK PARK | OH | 44142 | |
| TAX DOCTOR INC | JACKSON HEWITT TAX SERVICE | 2040 BEAVER RUN ROAD #6 | | | NORCROSS | GA | 30071 | |
| TAX DOCTOR, INC. | 2040 BEAVER RUIN ROAD #6 | | | | NORCROSS | GA | 30071 | |
| TAX DOCTOR, INC. | 3924 PLEASANT SHADE DRIVE | ATTN: MERRY BRODIE | | | ATLANTA | GA | 30340 | |
| TAX EXPERTS OF AMERICA INC | PO BOX 79 | | | | ORLAND PARK | IL | 60462 | |
| TAX EXPERTS OF AMERICA, INC. | 12832 S. MISTY HARBOUR LANE | ATTN: DAVID KHATIB | | | PALOS PARK | IL | 60464 | |
| TAX EXPERTS OF AMERICA, INC. | 3709 E. WASHINGTON ST. | | | | INDIANAPOLIS | IN | 46201 | |
| TAX EXPERTS OF AMERICA, INC. | 3919 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254 | |
| TAX EXPERTS OF AMERICA, INC. | P.O. BOX 709 | | | | ORLAND PARK | IL | 60462 | |
| TAX GENERATION INC | 515 BURNHAM AVE | ATTN: BARBARA WARD WHITE | | | CALUMET CITY | IL | 60409 | |
| TAX MAN CORP | 5601 WORTHING PLACE | ATTN: MUHAMMAD ASAD KOTHARI | | | ARLINGTON | TX | 76017 | |
| TAX MATERIALS, INC. | 15105 MINNETONKA IND RD. | SUITE 221 | | | MINNETONKA | MN | 55345 | |
| TAX OFFICE - CITY OF MONTGOMERY | 10101 MONTGOMERY ROAD | | | | MONTGOMERY | OH | 45242 | |
| TAX PARTNERS, LLC. | 3029 N. ALMA SCHOOL RD. STE 107 | ATTN: CARL HINTZE | | | CHANDLER | AZ | 85224 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TAX PARTNERS, LLC. | 3029 N. ALMA SCHOOL ROAD, | | | | CHANDLER | AZ | 85224 | |
| TAX PREP, INC. | 2755 HWY 91 NORTH | ATTN: MARCUS R. SANDERS | | | DILLON | MT | 59725 | |
| TAX PREP, INC. | 700 FIRST ST. SUITE 751 | | | | ALAMOGORDO | NM | 88310 | |
| TAX PRO'S OF MONTANA, INC. | 517 S 24TH STREET W, STE D | ATTN: LYLE COURTNAGE | | | BILLINGS | MT | 59102 | |
| TAX PROFESSIONALS INC | 3230 AVENUE OF THE CITIES | | | | MOLINE | IL | 61265 | |
| TAX PROFESSIONALS OF AMERICA INC | 272 WEST CHURCH STREET | | | | LEXINGTON | TN | 38351 | |
| TAX PROFESSIONALS OF AMERICA, INC. | 79 CIRCLE PLACE | ATTN: JACK & JUDY MCCORMICK | | | LEXINGTON | TN | 38351 | |
| TAX PROFESSIONALS, INC. | 170Z 3RD AVENUE | | | | ROCK ISLAND | IL | 61201 | |
| TAX PROFESSIONALS, INC. | 5422 BLAIRS FOREST WAY NE | | | | CEDAR RAPIDS | IA | 52402 | |
| TAX PROFESSIONALS, INC. | 7222 WHITTIER DRIVE | ATTN: JACK BERMAN | | | DARIEN | IL | 60561 | |
| TAX PROS OF CHICAGO, INC | 1301 E EUCLID AVE | | | | DES MOINES | IA | 50316 | |
| TAX PROS OF CHICAGO, INC | 14201 S. 87TH PLACE | ATTN: MIKE ABUZIR | | | ORLAND PARK | IL | 60462 | |
| TAX PROS OF CHICAGO, INC | 7044 S WESTERN AVE | | | | CHICAGO | IL | 60636 | |
| TAX PROS OF MONTANA INC | 3520 MACDUFF CIRCLE | | | | BILLINGS | MT | 59101 | |
| TAX SAVE EXPRESS INC | WAYNE D LALLMAN | PO BOX 540787 | | | OMAHA | NE | 68154 | |
| TAX SAVE EXPRESS, INC. | 604 SOUTH 72ND STREET | ATTN: WAYNE LALLMAN | | | OMAHA | NE | 68114 | |
| TAX SAVE EXPRESS, INC. | 8413 WEST CENTER ROAD | | | | OMAHA | NE | 68124 | |
| TAX SERVICES OF AMERICA, INC. | 1 MASSILLION MARKET PLACE DRIVE | | | | MASSILION | OH | 44646 | |
| TAX SERVICES OF AMERICA, INC. | 100 MT. AUBURN AVE | | | | AUBURN | ME | 04210 | |
| TAX SERVICES OF AMERICA, INC. | 1001 HIGHWAY 1 W. | | | | IOWA CITY | IA | 52246 | |
| TAX SERVICES OF AMERICA, INC. | 1025 N. TEXAS BLVD, SUITE 13 | | | | WESLACO | TX | 78596 | |
| TAX SERVICES OF AMERICA, INC. | 10300 COVINGTON INDUSTRIAL BLVD | | | | COVINGTON | GA | 30015 | |
| TAX SERVICES OF AMERICA, INC. | 10300 INDUSTRIAL BLVD | | | | COVINGTON | GA | 30015 | |
| TAX SERVICES OF AMERICA, INC. | 1032-1 DUNN AVENUE | | | | JACKSONVILLE | FL | 32218 | |
| TAX SERVICES OF AMERICA, INC. | 105 KENNING ROAD, SUITE 4 | | | | CROSBY | TX | 77532 | |
| TAX SERVICES OF AMERICA, INC. | 10604 PERRIN BEITEL ROAD | | | | SAN ANTONIO | TX | 78217 | |
| TAX SERVICES OF AMERICA, INC. | 108 WASHINGTON TOWN BLVD | | | | EDINBORO | PA | 16412 | |
| TAX SERVICES OF AMERICA, INC. | 109 POINTE SOUTH DRIVE | | | | RANDLEMAN | NC | 27317 | |
| TAX SERVICES OF AMERICA, INC. | 1100 NEW HAVEN ROAD | | | | NAUGATUK | CT | 06770 | |
| TAX SERVICES OF AMERICA, INC. | 1118 GOLIAD ROAD | | | | SAN ANTONIO | TX | 78221 | |
| TAX SERVICES OF AMERICA, INC. | 1123 E. LEXINGTON AVENUE | | | | HIGH POINT | NC | 27262 | |
| TAX SERVICES OF AMERICA, INC. | 1125 COTTON GROVE ROAD | | | | LEXINGTON | NC | 27292 | |
| TAX SERVICES OF AMERICA, INC. | 1169 SOUTH MAIN STREET | | | | MANSFIELD | PA | 16933 | |
| TAX SERVICES OF AMERICA, INC. | 118 WEST MAIN STREET | | | | SUGARCREEK | OH | 44681 | |
| TAX SERVICES OF AMERICA, INC. | 1218 B. WEST 96YH STREET | | | | BLOOMINGTON | MN | 55437 | |
| TAX SERVICES OF AMERICA, INC. | 1240 MAIN STREET/RT 26 | | | | OXFORD | ME | 04270 | |
| TAX SERVICES OF AMERICA, INC. | 125 PAVILLION PARKWAY | | | | FAYETVILLE | GA | 30214 | |
| TAX SERVICES OF AMERICA, INC. | 1252 S. WALNUT STREET, SUITE 2 | | | | STARKE | FL | 32091 | |
| TAX SERVICES OF AMERICA, INC. | 1270 NORTH KING STREET | | | | HONOLULU | HI | 96817 | |
| TAX SERVICES OF AMERICA, INC. | 12818 NACOGHOCHES ROAD | | | | SAN ANTONIO | TX | 78217 | |
| TAX SERVICES OF AMERICA, INC. | 13112 E MISSISSIPPI AVE | | | | AURORA | CO | 80012 | |
| TAX SERVICES OF AMERICA, INC. | 1329 N. GRAND AVE, SUITE A | | | | NOGALES | AZ | 85621 | |
| TAX SERVICES OF AMERICA, INC. | 1332 UPPER FRONT STREET | | | | BINGHAMTON | NY | 13901 | |
| TAX SERVICES OF AMERICA, INC. | 134 FLAMMANG DRIVE | | | | WATERLOO | IA | 50702 | |
| TAX SERVICES OF AMERICA, INC. | 135 WILLOW LANE | | | | MCDONOUGH | GA | 30253 | |
| TAX SERVICES OF AMERICA, INC. | 1351 VETERANS PKWY | | | | CLARKSVILLE | IN | 47130 | |
| TAX SERVICES OF AMERICA, INC. | 1367 AUSTIN HWY | | | | SAN ANTONIO | TX | 78209 | |
| TAX SERVICES OF AMERICA, INC. | 1400 HUDSON BRIDGE ROAD | | | | STOCKBRIDGE | GA | 32081 | |
| TAX SERVICES OF AMERICA, INC. | 14043 PURITAS AVENUE | | | | CLEVELAND | OH | 44135 | |
| TAX SERVICES OF AMERICA, INC. | 1412 1/2 CYPRESS | | | | SPRING | TX | 77373 | |
| TAX SERVICES OF AMERICA, INC. | 1412 1/2 SPRING CYPRESS | | | | SPRING | TX | 77373 | |
| TAX SERVICES OF AMERICA, INC. | 14335 EUCLID AVENUE | | | | E. CLEVELAND | OH | 44112 | |
| TAX SERVICES OF AMERICA, INC. | 1436 DOGWOOD DRIVE | | | | CONYERS | GA | 30013 | |
| TAX SERVICES OF AMERICA, INC. | 1472 S. 6TH STREET, SUITE 4 | | | | MACCLENNY | FL | 32063 | |
| TAX SERVICES OF AMERICA, INC. | 149 MIDWAY BLVD | | | | ELYRIA | OH | 44305 | |
| TAX SERVICES OF AMERICA, INC. | 15 TIBETS DRIVE | | | | BRUNSWICK | ME | 04011 | |
| TAX SERVICES OF AMERICA, INC. | 1573 MAIN STREET | | | | PALYMRA | ME | 04965 | |
| TAX SERVICES OF AMERICA, INC. | 1600 CEDAR STREET | | | | ELMIRA | NY | 14904 | |
| TAX SERVICES OF AMERICA, INC. | 161 BERLIN ROAD | | | | CROMWELL | CT | 06416 | |
| TAX SERVICES OF AMERICA, INC. | 1618 W. CMCLAIN AVE | | | | SCOTTSBURG | IN | 47170 | |
| TAX SERVICES OF AMERICA, INC. | 1653 MILITARY ROAD #3 | | | | NIAGARA FALLS | NY | 14304 | |
| TAX SERVICES OF AMERICA, INC. | 16806 CONNEAUT LAKE DRIVE | | | | MEADVILLE | PA | 16335 | |
| TAX SERVICES OF AMERICA, INC. | 16981 E. QUINCY AVE, UNIT D4 | | | | AURORA | CO | 80015 | |
| TAX SERVICES OF AMERICA, INC. | 17318 PACIFIC AVE S | | | | SPANAWAY | WA | 98387 | |
| TAX SERVICES OF AMERICA, INC. | 1858 S WW WHITE ROAD | | | | SAN ANTONIO | TX | 78220 | |
| TAX SERVICES OF AMERICA, INC. | 1930 MAIN STREET | | | | SANFORD | ME | 04073 | |
| TAX SERVICES OF AMERICA, INC. | 1961 WEST WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| TAX SERVICES OF AMERICA, INC. | 1980 W. RIVER ROAD | | | | TUCSON | AZ | 85704 | |
| TAX SERVICES OF AMERICA, INC. | 20 LAFAYETTE ROAD | | | | SEABROOK | NH | 03874 | |
| TAX SERVICES OF AMERICA, INC. | 2006 LONG BEACH BLVD. SUITE A | | | | LONG BEACH | CA | 90806 | |
| TAX SERVICES OF AMERICA, INC. | 201 CIVIC CENTRE DRIVE | | | | AUGUSTA | ME | 04330 | |
| TAX SERVICES OF AMERICA, INC. | 2035 BEMISS ROAD | | | | VALDOSTA | GA | 31602 | |
| TAX SERVICES OF AMERICA, INC. | 21058 NORTH 10TH STREET | | | | MCALLEN | TX | 78501 | |
| TAX SERVICES OF AMERICA, INC. | 218 N. BENDER AVENUE | | | | HUMBLE | TX | 77338 | |
| TAX SERVICES OF AMERICA, INC. | 2200 WOODBURY AVE | | | | NEWINGTON | NH | 03801 | |
| TAX SERVICES OF AMERICA, INC. | 222 SOUTH FULTON STREET | | | | ITHACA | NY | 14850 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TAX SERVICES OF AMERICA, INC. | 2225 PLAZA PARKWAY | | | | MODESTO | CA | 95350 | |
| TAX SERVICES OF AMERICA, INC. | 233 COOPER CREEK DRIVE SUITE 105 | | | | MOCKSVILLE | NC | 27028 | |
| TAX SERVICES OF AMERICA, INC. | 231 BLUEBELL DR. N.W. | | | | NEW PHILADELPHIA | OH | 44663 | |
| TAX SERVICES OF AMERICA, INC. | 2363 HWY 135 NW | | | | CORYDON | IN | 47112 | |
| TAX SERVICES OF AMERICA, INC. | 2430 NORTH MAIN STREET | | | | GAINSVILLE | FL | 32609 | |
| TAX SERVICES OF AMERICA, INC. | 2460 LAFAYETTE ROAD | | | | PORTSMOUTH | NH | 03801 | |
| TAX SERVICES OF AMERICA, INC. | 2485 POSSUM RUN ROAD | | | | MANSFIELD | OH | 44903 | |
| TAX SERVICES OF AMERICA, INC. | 250 TALLMAGE ROAD | | | | KENT | OH | 44240 | |
| TAX SERVICES OF AMERICA, INC. | 2501 WEST STATE STREET | | | | NEW CASTLE | PA | 16101 | |
| TAX SERVICES OF AMERICA, INC. | 2521 7TH ST. ROAD | | | | LOUISEVILLE | KY | 40208 | |
| TAX SERVICES OF AMERICA, INC. | 255 W. MAIN STREET | | | | AVON | CT | 06001 | |
| TAX SERVICES OF AMERICA, INC. | 2600 MCINGVALE ROAD | | | | HERNANDO | MS | 38632 | |
| TAX SERVICES OF AMERICA, INC. | 2600 STATE ROUTE 59 | | | | RAVENNA | OH | 44266 | |
| TAX SERVICES OF AMERICA, INC. | 26069 GRATIOT AVE | | | | ROSEVILLE | MO | 48006 | |
| TAX SERVICES OF AMERICA, INC. | 2700 4TH STREET SW | | | | WAVERLY | PA | 50677 | |
| TAX SERVICES OF AMERICA, INC. | 2700 N STATE ROAD 7 (US 441) | | | | HOLLYWOOD | FL | 33021 | |
| TAX SERVICES OF AMERICA, INC. | 2701 SOUTHMOST ROAD | | | | BROWNSVILLE | TX | 78520 | |
| TAX SERVICES OF AMERICA, INC. | 2801 COMMERCE DRIVE | | | | CORAVILLE | IA | 52241 | |
| TAX SERVICES OF AMERICA, INC. | 2809 N. HURSTBOURNE PKWY | | | | LOUISVILLE | KY | 40223 | |
| TAX SERVICES OF AMERICA, INC. | 2828 GOLIAD ROAD | | | | SAN ANTONIO | TX | 78223 | |
| TAX SERVICES OF AMERICA, INC. | 2850 AUSTIN PEAY SUITE 130 | | | | MEMPHIS | TN | 38128 | |
| TAX SERVICES OF AMERICA, INC. | 2910 GRANTLINE ROAD | | | | NEW ALBANY | IN | 47150 | |
| TAX SERVICES OF AMERICA, INC. | 2955 W. VALENCIA SUITE 131 | | | | TUCSON | AZ | 85746 | |
| TAX SERVICES OF AMERICA, INC. | 3 COMMERCE DRIVE | | | | HOOKSETT | NH | 03106 | |
| TAX SERVICES OF AMERICA, INC. | 3 SYLVAN WAY, 3RD FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| TAX SERVICES OF AMERICA, INC. | 30 LANDING ROAD | | | | WINDHAM | ME | 04062 | |
| TAX SERVICES OF AMERICA, INC. | 30 MANCHESTER ROAD | | | | DERRY | NH | 03038 | |
| TAX SERVICES OF AMERICA, INC. | 3003 N. HIGHWAY 61 | | | | MUSCATINE | IA | 52761 | |
| TAX SERVICES OF AMERICA, INC. | 303 S. 1ST STREET | | | | LA GRANGE | KY | 40031 | |
| TAX SERVICES OF AMERICA, INC. | 3071 SHERIDAN DRIVE | 15270 EAST 6TH AVEN UNIT 9 | | | AMHERST | CO | 80231 | |
| TAX SERVICES OF AMERICA, INC. | 3164 EAST MAIN STREET | | | | EAST POINT | GA | 30344 | |
| TAX SERVICES OF AMERICA, INC. | 320 EAST HANES MILL ROAD | | | | WINSTON SALEM | NC | 27105 | |
| TAX SERVICES OF AMERICA, INC. | 3200 JOHNS WILLIAMS BLVD. | | | | BEDFORD | IN | 47421 | |
| TAX SERVICES OF AMERICA, INC. | 3209 S. HOLDEN ROAD | SUITE 6 | | | GREENSBORO | NC | 27407 | |
| TAX SERVICES OF AMERICA, INC. | 3209 SOUTH HOLDEN RAOD - SUITE 6 | | | | GREENSBORO | NC | 27407 | |
| TAX SERVICES OF AMERICA, INC. | 3265 SW 34TH STREET, SUITE 2 | | | | GAINESVILLE | FL | 32608 | |
| TAX SERVICES OF AMERICA, INC. | 3331 US HWY 50 EAST #5 | | | | CARSON CITY | NV | 89701 | |
| TAX SERVICES OF AMERICA, INC. | 34 MACK WALTERS ROAD | | | | SHELBYVILLE | KY | 40065 | |
| TAX SERVICES OF AMERICA, INC. | 340 WEST WIND DRIVE | | | | NORWALK | OH | 44857 | |
| TAX SERVICES OF AMERICA, INC. | 344 LOUDON ROAD | | | | CONCORD | NH | 03301 | |
| TAX SERVICES OF AMERICA, INC. | 3501 N. PONCE DE LEON BLVD, SUITE 3 | | | | SAINT AUGUSTINE | FL | 32084 | |
| TAX SERVICES OF AMERICA, INC. | 3510 PALMER | | | | TEXAS CITY | TX | 77590 | |
| TAX SERVICES OF AMERICA, INC. | 3551 NORTH RIDGE EAST | | | | ASHTABULA | OH | 44004 | |
| TAX SERVICES OF AMERICA, INC. | 359 N. LEXINGTON SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906 | |
| TAX SERVICES OF AMERICA, INC. | 3625 W. BOWLES AVE, UNIT 15 | | | | LITTLETON | CO | 80123 | |
| TAX SERVICES OF AMERICA, INC. | 3641 WILSON BLVD. | | | | JACKSONVILLE | FL | 32210 | |
| TAX SERVICES OF AMERICA, INC. | 374 E. WATERLOO ROAD | | | | AKRON | OH | 44319 | |
| TAX SERVICES OF AMERICA, INC. | 3809 N. STERLING AVENUE | | | | PEORIA | IL | 61615 | |
| TAX SERVICES OF AMERICA, INC. | 3819 S. SHAVER | | | | PASEDENA | TX | 77504 | |
| TAX SERVICES OF AMERICA, INC. | 3848 MCHENRY AVENUE | | | | MODESTO | CA | 95350 | |
| TAX SERVICES OF AMERICA, INC. | 407 KEYSTONE AVENUE | | | | RENO | NV | 89503 | |
| TAX SERVICES OF AMERICA, INC. | 4151 4TH STREET SW | | | | MASON CITY | IA | 50401 | |
| TAX SERVICES OF AMERICA, INC. | 418-1 STARATZ ROAD | | | | JACKSONVILLE | FL | 32218 | |
| TAX SERVICES OF AMERICA, INC. | 4297 US HWY 90 | | | | LAKE CITY | FL | 32055 | |
| TAX SERVICES OF AMERICA, INC. | 45 WILLIAMSON ROAD | | | | GREENVILLE | PA | 16125 | |
| TAX SERVICES OF AMERICA, INC. | 4550 KESTER MILL ROAD | | | | WINSTON SALEM | NC | 27103 | |
| TAX SERVICES OF AMERICA, INC. | 465 BRIDGEPORT AVENUE | | | | SHELTON | CT | 06404 | |
| TAX SERVICES OF AMERICA, INC. | 475 JAKE ALEXANDER BLVD. SUITE 103 | | | | SALISBURY | NC | 28147 | |
| TAX SERVICES OF AMERICA, INC. | 4921 JONESBORO ROAD SUITE B | | | | FOREST PARK | GA | 30297 | |
| TAX SERVICES OF AMERICA, INC. | 4950 WEST 23RD STREET | | | | ERIE | PA | 16506 | |
| TAX SERVICES OF AMERICA, INC. | 496 FLATBUSH AVENUE | | | | HARTFORD | CT | 06106 | |
| TAX SERVICES OF AMERICA, INC. | 50 FOSTER BROOK BLVD. | | | | BRADFORD | PA | 16701 | |
| TAX SERVICES OF AMERICA, INC. | 500 GALLERY BOULEVARD | | | | SCARBOROUGH | ME | 04074 | |
| TAX SERVICES OF AMERICA, INC. | 515 EAST 4TH STREET | | | | WATKINS GLENN | NY | 14891 | |
| TAX SERVICES OF AMERICA, INC. | 520 W. TYLER AVENUE | | | | HARLINGEN | TX | 78550 | |
| TAX SERVICES OF AMERICA, INC. | 525 ALFRED STREET | | | | BIDDEFORD | ME | 04005 | |
| TAX SERVICES OF AMERICA, INC. | 525 BRANDILYNN BLVD. | | | | CEDAR FALLS | IA | 50613 | |
| TAX SERVICES OF AMERICA, INC. | 5429 BLANCO ROAD | | | | SAN ANTONIO | TX | 78216 | |
| TAX SERVICES OF AMERICA, INC. | 5491 BUSINESS HIGHWAY 151 | | | | MARION | IA | 52302 | |
| TAX SERVICES OF AMERICA, INC. | 5500 MILAN ROAD, SUITE 200 | | | | SANDUSKY | OH | 44870 | |
| TAX SERVICES OF AMERICA, INC. | 5505 MONTANA | | | | EL PASO | TX | 79903 | |
| TAX SERVICES OF AMERICA, INC. | 5555 WEST ATLANTIC | | | | MARGATE | FL | 33063 | |
| TAX SERVICES OF AMERICA, INC. | 556 N. EASTERN AVENUE | | | | LAS VEGAS | NV | 89101 | |
| TAX SERVICES OF AMERICA, INC. | 5600 N. HENRY BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| TAX SERVICES OF AMERICA, INC. | 567 IVY TECH DRIVE | | | | MADISON | IN | 47250 | |
| TAX SERVICES OF AMERICA, INC. | 591 MEMORIAL DRIVE | | | | CHICOPEE | MA | 01020 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TAX SERVICES OF AMERICA, INC. | 600 WEST WYOMING AVE | | | | CINCINNATI | OH | 45215 | |
| TAX SERVICES OF AMERICA, INC. | 6101 SOUTH AURORA PKWY | | | | AURORA | CO | 80016 | |
| TAX SERVICES OF AMERICA, INC. | 6470 N. PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40229 | |
| TAX SERVICES OF AMERICA, INC. | 656 NEW HAVEN AVENUE | | | | DERBY | CT | 06418 | |
| TAX SERVICES OF AMERICA, INC. | 6754 INGRAM ROAD | | | | SAN ANTONIO | TX | 78238 | |
| TAX SERVICES OF AMERICA, INC. | 6811 SOUTHCREST PARKWAY | | | | SOUTHAVEN | MS | 38761 | |
| TAX SERVICES OF AMERICA, INC. | 683 TENNEY MOUNTAIN HIGHWAY | | | | PLYMOUTH | NH | 03264 | |
| TAX SERVICES OF AMERICA, INC. | 6844 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40291 | |
| TAX SERVICES OF AMERICA, INC. | 699 MILITARY DRIVE | | | | SAN ANTONIO | TX | 78221 | |
| TAX SERVICES OF AMERICA, INC. | 730 TENNEY STREET | | | | KEWANEE | IL | 61443 | |
| TAX SERVICES OF AMERICA, INC. | 736 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| TAX SERVICES OF AMERICA, INC. | 745 NORTH HIGHWAY 287 | | | | LAFEYETTE | CO | 80026 | |
| TAX SERVICES OF AMERICA, INC. | 7782 E. SPEEDWAY BLVD. | | | | TUCSON | AZ | 85710 | |
| TAX SERVICES OF AMERICA, INC. | 7950 CRAFT GOODMAN FRONTAGE ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| TAX SERVICES OF AMERICA, INC. | 8 N. MAIN STREET | | | | BRIGHTON | CO | 80601 | |
| TAX SERVICES OF AMERICA, INC. | 80 WATERVILLE COMMONS DIRVE | | | | WATERVILLE | ME | 04901 | |
| TAX SERVICES OF AMERICA, INC. | 839 SOUTH STATE ROAD 19 | | | | PALATKA | FL | 32177 | |
| TAX SERVICES OF AMERICA, INC. | 841 NORTH COURT STREET | | | | MEDINA | OH | 44256 | |
| TAX SERVICES OF AMERICA, INC. | 844 NORTH COLONY ROAD | | | | WALLINGFORD | CT | 06492 | |
| TAX SERVICES OF AMERICA, INC. | 900 WEST COOKSEY DRIVE SUITE H | | | | THOMASVILLE | NC | 27360 | |
| TAX SERVICES OF AMERICA, INC. | 9303 MENTOR AVENUE | | | | MENTOR | OH | 44060 | |
| TAX SERVICES OF AMERICA, INC. COO | PERKINS ROAD/RURAL ROUTE 3 | | | | CLARION | PA | 16214 | |
| TAX SERVICES OF AMERICA, INC. COO | 3 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| TAX SERVICES PLUS INC | LEWIS RICE | 230 EAST HIGHWAY 89A SUITE B | | | COTTONWOOD | AZ | 86326 | |
| TAX SERVICES PLUS, INC. | 1213 LIBERTY RD., SUITE 200 | ATTN: PAT COX | | | ELDERSVILLE | MD | 21784 | |
| TAX SERVICES PLUS, INC. | 230 E HWY 89A, SUITE B | | | | COTTONWOOD | AZ | 86326 | |
| TAX SERVICES, PLUS, INC. | 230 E. STATE ROUTE 89A | ATTN: LEWIS RICE | | | COTTONWOOD | AZ | 86326 | |
| TAX SERVICES PLUS, INC./JACKSON HEWITT | 2542 N 4TH ST. | | | | FLAGSTAFF | AZ | 86004 | |
| TAX SERVICES PLUS, INC./JACKSON HEWITT | 4255 STOCKTON HILL RD SUITE 2 | | | | KINGMAN | AZ | 86409 | |
| TAX SERVICES PLUS, INC./JACKSON HEWITT | 6350 E HWY 69 | | | | PRESCOTT VALLEY | AZ | 86314 | |
| TAX SOLUTIONS INC | 35 33RD AVENUE NORTH | | | | ST CLOUD | MN | 56303 | |
| TAX SOLUTIONS, INC. | 1219 33RD ST. SOUTH | | | | ST. CLOUD | MN | 56301 | |
| TAX SOLUTIONS, INC. | 2012 CHARTER OAKS COURT | ATTN: STEVEN A. LARAWAY | | | ST. CLOUD | MN | 56303 | |
| TAX TRANSIT INC | 175 ROAD 3 SOUTH | | | | CARTERSVILLE | GA | 30120 | |
| TAX TRANSIT INCORPORATED | 175 ROAD #3 SOUTH SW | ATTN: ROBERT DUVALL | | | CARTERSVILLE | GA | 30120 | |
| TAX TRANSIT INCORPORATED | 4215 JIMMY LEE SMITH PKWY #11 | | | | HIRAM | GA | 30141 | |
| TAX TRUST ACCOUNTS | RDS PO BOX 830725 | | | | BIRMINGHAM | AL | 35283 | |
| TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 | | | | SANTA FE | NM | 87504 | 5128 |
| TAXATION DIVISION | 6611 RIDGE ROAD | | | | PARMA | OH | 44129 | |
| TAXCOM, INC. | 9318 WINDRUSH DRIVE | ATTN: BOB ENGEL | | | SPRING | TX | 77379 | |
| TAXPREP, INC. | 710 DAWN ST. | | | | BEAUFORT | SC | 29906 | |
| TAXPREP, INC. | 710 DAWN STREET | ATTN: GARY A. LITTLEJOHN | | | BEAUFORT | SC | 29906 | |
| TAXRFND INC | 2700 12TH AVE SW STE A | | | | FARGO | ND | 58103 | |
| TAXRFND, INC. | 2700 12TH AVE SOUTH | | | | FARGO | ND | 58103 | |
| TAXRFND, INC. | 2700 12TH AVENUE SW, SUITE E | ATTN: MARK S. GIDDINGS | | | FARGO | ND | 58103 | |
| TAXTYME INCORPORATED | 200 CATTLE RIDGE RD | ATTN: NAJAM USMANI | | | WAXHAW | NC | 28173 | |
| TAXTYME INCORPORATED | G-3098 N. CENTER ROAD | | | | FLINT | MI | 48506 | |
| TAXTYME INCORPORATED | JACKSON HEWITT TAX SERVICE | PO BOX 189100 | | | CHARLOTTE | NC | 28218 | |
| TAXTYME INCORPORATED OF NORTH CAROL | 1337 CENTRAL AVENUE | | | | CHARLOTTE | NC | 28205 | |
| TAXTYME INCORPORATED OF NORTH CAROL | 200 CATTLE RIDHGE ROAD | ATTN: NAJAM USMANI | | | WAXHAW | NC | 28173 | |
| TAYLOR AVENUE LLC | 4139 CADILLAC CT STE 200 | | | | LOUISVILLE | KY | 40213 | |
| TAYLOR AVENUE, LLC | PO BOX 32065 | | | | LOUISVILLE | KY | 40232 | |
| TAYLOR JR, ERIC | | | | | | | | |
| TAYLOR, ALBERT | | | | | | | | |
| TAYLOR, ALICE | | | | | | | | |
| TAYLOR, ALICIA | | | | | | | | |
| TAYLOR, ANITA M | | | | | | | | |
| TAYLOR, ANNIETTRIA | | | | | | | | |
| TAYLOR, AUSTIN | | | | | | | | |
| TAYLOR, BARBARA | | | | | | | | |
| TAYLOR, BIANCA S | | | | | | | | |
| TAYLOR, BRENDA G | | | | | | | | |
| TAYLOR, CAMERON | | | | | | | | |
| TAYLOR, CHARITA | | | | | | | | |
| TAYLOR, CHRISTA | | | | | | | | |
| TAYLOR, CHRISTOPHER | | | | | | | | |
| TAYLOR, CHRISTOPHER | | | | | | | | |
| TAYLOR, COURTNEY | | | | | | | | |
| TAYLOR, CYNTHIA D | | | | | | | | |
| TAYLOR, CYNTHIA S | | | | | | | | |
| TAYLOR, CZARELIA R | | | | | | | | |
| TAYLOR, DANIELLE | | | | | | | | |
| TAYLOR, DAVIDA | | | | | | | | |
| TAYLOR, DEBORAH | | | | | | | | |
| TAYLOR, DERRICKA | | | | | | | | |
| TAYLOR, DIANE R | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TAYLOR, EDDIE D | | | | | | | | |
| TAYLOR, ERNESTINE | | | | | | | | |
| TAYLOR, ERSKINE K | | | | | | | | |
| TAYLOR, EVELYN G | | | | | | | | |
| TAYLOR, FRANK | | | | | | | | |
| TAYLOR, GERALDINE F | | | | | | | | |
| TAYLOR, GWENDOLYN | | | | | | | | |
| TAYLOR, IRENE | | | | | | | | |
| TAYLOR, JAMAAL L | | | | | | | | |
| TAYLOR, JAMIE | | | | | | | | |
| TAYLOR, JUDITH | | | | | | | | |
| TAYLOR, JUDY | | | | | | | | |
| TAYLOR, KAREN R | | | | | | | | |
| TAYLOR, KARI A | | | | | | | | |
| TAYLOR, KATHERINE L | | | | | | | | |
| TAYLOR, KATRINA | | | | | | | | |
| TAYLOR, KATRINA | | | | | | | | |
| TAYLOR, KATRINA D | | | | | | | | |
| TAYLOR, KELVIN | | | | | | | | |
| TAYLOR, KENNETH L | | | | | | | | |
| TAYLOR, KEYUNNA | | | | | | | | |
| TAYLOR, KIMBERLEE | | | | | | | | |
| TAYLOR, KINYA | | | | | | | | |
| TAYLOR, LATEESA M | | | | | | | | |
| TAYLOR, LATONYA | | | | | | | | |
| TAYLOR, LESLEY | C/O ERNEST D. BUFF & ASSOCIATES, LLC | 231 SOMERVILLE ROAD | | | BEDMINSTER | NJ | 07921 | |
| TAYLOR, LORIE E | | | | | | | | |
| TAYLOR, MARGARET A | | | | | | | | |
| TAYLOR, MARKITA | | | | | | | | |
| TAYLOR, MARQUITA L | | | | | | | | |
| TAYLOR, MARY | | | | | | | | |
| TAYLOR, MELISSA | | | | | | | | |
| TAYLOR, MONIQUE L | | | | | | | | |
| TAYLOR, NANNETTE | | | | | | | | |
| TAYLOR, NICHOLE | | | | | | | | |
| TAYLOR, PATRICIA | | | | | | | | |
| TAYLOR, PATRICIA | | | | | | | | |
| TAYLOR, PAUL | | | | | | | | |
| TAYLOR, PEGGY | | | | | | | | |
| TAYLOR, RASHON L | | | | | | | | |
| TAYLOR, REGINA M | | | | | | | | |
| TAYLOR, RENITA J | | | | | | | | |
| TAYLOR, ROBERT D | | | | | | | | |
| TAYLOR, ROGER | | | | | | | | |
| TAYLOR, ROY | | | | | | | | |
| TAYLOR, RUTH A | | | | | | | | |
| TAYLOR, RUTH R | | | | | | | | |
| TAYLOR, RYAN D | | | | | | | | |
| TAYLOR, SHEREE M | | | | | | | | |
| TAYLOR, STEVEN | | | | | | | | |
| TAYLOR, SYLVIA C | | | | | | | | |
| TAYLOR, TAURA | | | | | | | | |
| TAYLOR, TERESITA | | | | | | | | |
| TAYLOR, TERRI M | | | | | | | | |
| TAYLOR, TERRY | | | | | | | | |
| TAYLOR, THOMAS A | | | | | | | | |
| TAYLOR, TIFFANY D | | | | | | | | |
| TAYLOR, TRAVIS D | | | | | | | | |
| TAYLOR, VERONICA | | | | | | | | |
| TAYLOR, VIRGINIA | | | | | | | | |
| TAYLOR, WARREN | | | | | | | | |
| TAYLOR, WOODROW | | | | | | | | |
| TAYLOR, YVETTE | | | | | | | | |
| TAYLOR-EL, PATRICIA A | | | | | | | | |
| TAYLOR-JUSTICE, LINDA S | | | | | | | | |
| TAYLOR-LAMAR, PAMELA | | | | | | | | |
| TAYLOR-WEBB, STELLA | | | | | | | | |
| TB WINTER & ASSCOIATES, INC. | 12625 FREDERICK ST., STE. F12 | | | | MORENO VALLEY | CA | 92553 | |
| TB WINTER & ASSCOIATES, INC. | 20407 VIA NAVARRA | | | | YORBA LINDA | CA | 92886 | |
| TB WINTER & ASSOCIATES INC | PO BOX 4236 | ATTN: THOMAS WINTER | | | RIVERSIDE | CA | 92514 | |
| TB WINTER & ASSOCIATES, INC. | 5210 ARLINGTON AVE. | | | | RIVERSIDE | CA | 92504 | |
| TBS | PO BOX 532448 | | | | CHARLOTTE | NC | 28290 | 2448 |
| TCT TAX SERVICE, INC. | 45 COMMERCIAL DRIVE | | | | VIENNA | IL | 62995 | |
| TCT TAX SERVICE, INC. | P.O. BOX 196 | ATTN: TRAVIS G. LOYD | | | KINMUNDY | IL | 62854 | |
| TD BANK | 9 WATER VIEW BOULEVARD | | ATTN: MR. MARTIN B. FREY | | PARSIPPANY | NJ | 07054 | |
| TD BANK, N.A. | 1701 RT. 70 EAST | | ATTN: MICHAEL ROVINSKY | | CHERRY HILL | NJ | 08034 | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| TD BANK, N.A. | ATTN: DANA WEDGE | 1701 RT. 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| TDM SERVICES, INC. | 18 JULIE PLACE | ATTN: THOMAS DEPASQUALE | | | WAYNE | NJ | 07470 | |
| TDS | PO BOX 94510 | | | | PALATINE | IL | 60094 | 4510 |
| TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094 | 4510 |
| TEAGUE, CATHERINE | | | | | | | | |
| TEAGUE, JENNIFER | | | | | | | | |
| TEAL, LYLONYA C | | | | | | | | |
| TECH DEPOT | PO BOX 33074 | | | | HARTFORD | CT | 06150 | 3074 |
| TECH DEPOT | PO BOX 33074 | ATTN: MICHAEL STEIN | | | HARTFORD | CT | 06150 | |
| TECHE TALK PRODUCTIONS LLC | PO BOX 26 | | | | FRANKLIN | LA | 70538 | |
| TECHHOUSE | 9040 TOWNCENTER PARKWAY SUITE 210 | | | | BRADENTON | FL | 34202 | |
| TECHNOSOFT INC | 40 GOLDFINCH CIRCLE | | | | PHOENIXVILLE | PA | 19460 | |
| TECHNOSOFT, INC. | 40 GOLDFINCH CIRCLE | ATTN: GANA BHAT | | | PHOENIXVILLE | PA | 19460 | |
| TECHSHERPAS TECHNICAL IT SERVICES | 5404 CYPRESS CENTER DRIVE | SUITE 125 | | | TAMPA | FL | 33609 | |
| TECLE, SALEM A | | | | | | | | |
| TED A STERN | 15601 E JAMISON DR | APT 531 | | | ENGLEWOOD | CO | 80112 | |
| TED LINEBAUGH | 120 ARLINGTON DRIVE | | | | FRANKLIN | OH | 45005 | |
| TED LOURENCO | | | | | | | | |
| TED THOMPSON | 7520 WALNUT | | | | PLEASANT VALLEY | MO | 64068 | |
| TEE, MARYBETH | | | | | | | | |
| TEED, MONICA | | | | | | | | |
| TEEGARDIN, CURTIS | | | | | | | | |
| TEEMS, MISTY D | | | | | | | | |
| TEFFT, JESSICA R | | | | | | | | |
| TEJAS BROADCASTING CORP | 3639 WOLFLIN AVENUE | | | | AMARILLO | TX | 79102 | |
| TEKAMPE ASSOCIATES, INC. | 1301-B EAST OAK STREET | | | | ARCADIA | FL | 34266 | |
| TEKAMPE ASSOCIATES, INC. | 527 MEADOW SWEET CIRCLE | ATTN: FLOYD TEKAMPE | | | OSPREY | FL | 34229 | |
| TEKSYSTEMS INC | PO BOX 198568 | | | | ATLANTA | GA | 30384 | |
| TELAID | PO BOX 0341 | ATTN: HEATHER BARRETT | | | BRATTLEBORO | VT | 05302 | 0341 |
| TELECH, MICHELLE | | | | | | | | |
| TELEMUNDO / WWDT TV43 | 24830 S TAMIAMI TRAIL SUITE 3000 | | | | BONITA SPRINGS | FL | 34134 | |
| TELEMUNDO / WWDT TV43 | 24830 S. TAMIAMI TRAIL | | | | BONITA SPRINGS | FL | 34134 | |
| TELEMUNDO CHANNEL WZDC 25 | 2775 SOUTH QUINCY STREET | SUITE 100 | | | ARLINGTON | VA | 22206 | |
| TELEPHONE CONNECTION | 791 N JASMINE PLACE | | | | TUCSON | AZ | 85710 | |
| TELEPHONE CONNECTIONS | PO BOX 7782 | | | | JACKSONVILLE | FL | 32068 | |
| TELKOVA, ANASTASIYA V | | | | | | | | |
| TELLEZ, JUANITA | | | | | | | | |
| TELLEZ, VENECIA | | | | | | | | |
| TELLO, VILMA | | | | | | | | |
| TELTEK SYSTEMS INC | 236 EAST MAIN STREET | 1ST FLOOR | | | WESTMINSTER | MD | 21157 | |
| TELUSMOND, FRANTZ | | | | | | | | |
| TEMKIN, TYLER D | | | | | | | | |
| TEMMEN, DIANE K | | | | | | | | |
| TEMPLAR, REBECCA A | | | | | | | | |
| TEMPLE, RONALD | | | | | | | | |
| TEMPLE, SHIRLEY M | | | | | | | | |
| TEMPLETON, SHANNON M | | | | | | | | |
| TEN FOURTY, INC. | 430 M STREET SW, APT. N200 | ATTN: PRINCESS JONES | | | WASHINGTON | DC | 20024 | |
| TENCER, LESLIE G | | | | | | | | |
| TENESS DUKE | | | | | | | | |
| TENESS DUKE | C/O TAX SERVICES OF AMERICA | 3333 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40218 | |
| TENHAVE, STACI | | | | | | | | |
| TENIENTE, CRYSTAL N | | | | | | | | |
| TENNELL, SANDRA | | | | | | | | |
| TENNESSEE ATTORNEY GENERAL | ATTN: ROBERT E. COOPER, JR. | 425 5TH AVENUE NORTH | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF ATTORNEY GENERAL | BANKRUPTCY DIVISION | P.O. BOX 20207 | CONSUMER ADVOCATE AND PROTECTION | | NASHVILLE | TN | 37202 | 0207 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFF BLDG | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | TAX ENFORCEMENT DIVISION | 3150 APPLING ROAD | | | BARTLETT | TN | 38133 | 3994 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE HIGHER EDUCATION | COMMISSION | PARKWAY TOWERS STE 1900 | 404 JAMES ROBERTSON PKWY | | NASHVILLE | TN | 37219 | 1585 |
| TENNESSEE HIGHER EDUCATION | PARKWAY TOWERS | SUITE 1900 | 404 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37219 | 1585 |
| TENNESSEE TAX DOCTORS, LLC | 2115 EAST MAGNOLIA AVE. | | | | KNOXVILLE | TN | 37917 | |
| TENNESSEE TAX DOCTORS, LLC | 4628 PINE VALLEY DRIVE | ATTN: JOHN T. PRYOR | | | FRISCO | TX | 75034 | |
| TENNIS KEY | TINKA JINKS GEN PTR | 2501 S OCEAN DR | APT 1625 | | HOLLYWOOD | FL | 33019 | |
| TEO, FAAPOI | | | | | | | | |
| TEO, LEISINA | | | | | | | | |
| TEOFILO SOTO | 3125 S VIRGINIA ST APT 52 | | | | RENO | NV | 89502 | |
| TEQUILA WILKINSON | 1624 CENTRAL TRAIL DRIVE | | | | SOUTHHAVEN | MS | 38671 | |
| TERAN, ISABEL | | | | | | | | |
| TERAN, MARIVEL | | | | | | | | |
| TERENCE N GIINTHER | 2405 ALDRICH AVENUE | | | | MINNEAPOLIS | MN | 55405 | 2917 |
| TERESA B MCGUFFIN | | | | | | | | |
| TERESA BAJOR | | | | | | | | |
| TERESA DEL CAMPO | | | | | | | | |
| TERESA HERNANDEZ | 2122 FORT DONELSON | | | | SAN ANTONIO | TX | 78245 | |

**The addresses of employees have been redacted due to the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TERIS | 655 WEST BROADWAY STE 200 | | | | SAN DIEGO | CA | 92101 | |
| TERIS - SAN FRANCISCO | 333 BUSH STREET STE 400 | | | | SAN FRANCISCO | CA | 09401 | |
| TERKHORN, TIM | | | | | | | | |
| TERMINIX CO | 3467 NW 55TH STREET | | | | FT LAUDERDALE | FL | 33309 | |
| TERMINIX CO | CENTRAL ACCOUNTING OFFICE | PO BOX 14009 | | | GREENSBORO | NC | 27415 | 4009 |
| TERMINIX CO | PO BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| TERRA PACIFIC REAL ESTATE INC | C/O SBP ENTERPRISES LLC | 11601 WILSHIRE BLVD 5TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| TERRAZAS DE OSTOS, ANA L | | | | | | | | |
| TERRAZAS, TANYA | | | | | | | | |
| TERRELL, CHARLES M | | | | | | | | |
| TERRELL, REGINALD | | | | | | | | |
| TERRELL, TALESHA | | | | | | | | |
| TERRENCE ROBERTS | 4864 NW 9 ST | | | | PLANTATION | FL | 33317 | |
| TERRY A GRIFFIN | GLENNA J GRIFFIN | 175 COLONEL DRIVE | | | CARLISLE | OH | 45005 | |
| TERRY BASS | 935 N. LOCKWOOD | | | | CHICAGO | IL | 60654 | |
| TERRY GRAHAM | 3024 LOCKSLEY LANE | | | | GREENSBORO | NC | 27406 | |
| TERRY L ROOKS | | | | | | | | |
| TERRY VEEVERS | 3802 S EL CAMINO | ATTN: TERRY VEEVERS | | | SAN MATEO | CA | 94403 | |
| TERRY W KUHNS | KATHLEEN KUHNS | 355 FORREST ST | | | N PEKIN | IL | 61554 | |
| TERRY W LUKE | 602 W CHAPMAN AVE STE B | | | | PLACENTIA | CA | 92870 | |
| TERRY W. LUKE | 602 W. CHAPMAN AVE, SUITE C | ATTN: TERRY W. LUKE | | | PLACENTIA | CA | 92870 | |
| TERRY WARREN | 3215 WISPERING WOODS NE | | | | NEW SALISBURY | IN | 47161 | |
| TERRY, ASHLEY | | | | | | | | |
| TERRY, CATHERINE T | | | | | | | | |
| TERRY, CHARDRA | | | | | | | | |
| TERRY, CYNTHIA M | | | | | | | | |
| TERRY, ETHAN R | | | | | | | | |
| TERRY, JOHN R | | | | | | | | |
| TERRY, MELISSA | | | | | | | | |
| TERRY, MORHONDA | | | | | | | | |
| TERRY, PAUL F | | | | | | | | |
| TERRY, SOPHIA | | | | | | | | |
| TERRY, VALERIE G | | | | | | | | |
| TERRYS WINDOW CLEANING INC | PO BOX 4316 | | | | BARTONVILLE | IL | 61607 | 0316 |
| TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| TESCH, ELLEN | | | | | | | | |
| TESCUM, SANDRA L | | | | | | | | |
| TESFAI, GENET | | | | | | | | |
| TESFU, ABRAHAM A | | | | | | | | |
| TESTA AND SONS SIGNS INC | 635 N STATE ROAD 7 | | | | HOLLYWOOD | FL | 33021 | |
| TESTER, CAROLYN J | | | | | | | | |
| TETTER, DEBORAH C | | | | | | | | |
| TEW, CATHY | | | | | | | | |
| TEXAMA ENTERPRISES, INC. | ATTN: JEREMIAH PHILLIPS | 2944 VACHERIE LANE | | | DALLAS | TX | 75227 | |
| TEXAS ATTORNEY GENERAL | ATTN: GREG ABBOTT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711 | 2548 |
| TEXAS ATTORNEY GENERAL'S OFFICE | BANKRUPTCY & COLLECTIONS DIV. | PO BOX 12548 MC-008 | HAL F. MORRIS & ASHLEY F. BARTRAM | | AUSTIN | TX | 78711 | 2548 |
| TEXAS CITY ISD TAX OFFICE | TAX ASSESSOR COLLECTOR | PO BOX 1150 | | | TEXAS CITY | TX | 77592 | 1150 |
| TEXAS CITY POLICE DEPT | RECORDS DIVISION | 1004 9TH AVENUE NORTH | | | TEXAS CITY | TX | 77590 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149354 | | | | AUSTIN | TX | 78714 | 9354 |
| TEXAS GAS SERVICE CO ONEOK INC | 1301 SOUTH MOPAC EXPRESSWAY SUITE 400 | | | | AUSTIN | TX | 78746 | |
| TEXAS GAS SERVICE CO ONEOK INC | PO BOX 219913 | | | | KANSAS CITY | MO | 64121 | 9913 |
| TEXAS GAS SERVICE CO ONEOK INC | PO BOX 269042 | | | | OKLAHOMA CITY | OK | 73126 | 9042 |
| TEXAS MEDICAL CLINIC | 137222 EMBASSY ROW | | | | SAN ANTONIO | TX | 78216 | |
| TEXAS STATE COMPTROLLER | TAXPAYER AMNESTY | PO BOX 13232 | | | AUSTIN | TX | 78711 | 3232 |
| TEXAS WORKFORCE COMMISSION | 101 EAST 15TH STREET SUITE 570 | | | | AUSTIN | TX | 78778 | 0001 |
| TEXAS WORKFORCE COMMISSION | CAREER SCHOOLS AND COLLEGES CONTROLLER | 101 EAST 15TH STREET | | | AUSTIN | TX | 78778 | |
| TEXAS WORKFORCE COMMISSION | PROPRIETARY SCHOOLS CONTROLLER | 101 E 15TH STREET | | | AUSTIN | TX | 78778 | 0001 |
| TGW CORP | 3185 LAMAR AVE | | | | PARIS | TX | 75460 | |
| TGW CORPORATION | 3185 LAMAR AVE. | ATTN: DON B. TAYLOR | | | PARIS | TX | 75460 | |
| THACKER, AMANDA L | | | | | | | | |
| THACKER, DONOVAN | | | | | | | | |
| THACKER, RENEA R | | | | | | | | |
| THAD C COWEN | MARY COWEN | 846 PLANTERS GROVE DR | | | JACKSONVILLE | FL | 32221 | |
| THAKORE, PAULIN | | | | | | | | |
| THALNER, JUDITH | | | | | | | | |
| THAMES, KRISTINA | | | | | | | | |
| THANG, RUN | | | | | | | | |
| THARP, SANDRA | | | | | | | | |
| THARPE, DAIRONNE L | | | | | | | | |
| THAYER, STEVEN | | | | | | | | |
| THE AYCO COMPANY LP | PO BOX 347139 | | | | PITTSBURGH | PA | 15251 | 4139 |
| THE CHRONICLE TELEGRAM | 225 EAST AVENUE | PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| THE COLLEGE NETWORK | 3815 RIVER CROSSING PKWY STE 260 | | | | INDIANPOLIS | IN | 46240 | |
| THE CORRAL CENTER | 3707 N. ST. MARY'S STREET, SUITE 201 | | | | SAN ANTONIO | TX | 78212 | |
| THE CORTLAND AREA TRIBUNE | PO BOX 67 | | | | DRYDEN | NY | 13053 | |
| THE COUNTY OF FRESNO | VICKI CROW CPA TAX COLLECTOR | 2281 TULARE ST RM 105 | PO BOX 1192 | | FRESNO | CA | 93715 | 1192 |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| THE COURIER JOURNAL | PO BOX 740031 | 525 WEST BROADWAY | | | LOUISVILLE | KY | 40201 | 7431 |
| THE DAILY NEWS JOURNAL | PO BOX 677587 | | | | DALLAS | TX | 75267 | 7587 |
| THE DISPATCH PUBLISHING CO INC | PO BOX 538607 | | | | ATLANTA | GA | 30353 | |
| THE DOWNTOWN QUARTERBACK | 115 WASHINGTON AVE | | | | ENDICOTT | NY | 13760 | |
| THE DUHART GROUP, LLC | 2360 WATERFORD VILLAGE | ATTN: MYRON C. DUHART | | | SYLVANIA | OH | 43560 | |
| THE DUHART GROUP, LLC | 4913 DORR STREET | | | | TOLEDO | OH | 43615 | |
| THE DUNCAN'S INC. | 103A PARADISE CIRCLE | ATTN: MICHAEL DUNCAN | | | HAVELOCK | NC | 28532 | |
| THE DUNCAN'S INC. | 327 WEST MAIN STREET | | | | HAVELOCK | NC | 28532 | |
| THE FAIRLINGTON GROUP, INC. | 10424 CAMPUS WAY SOUTH | JACKSON HEWITT TAX SERVICE | | | LARGO | MD | 20774 | |
| THE FOWLER COMPANY | 7777 FIRST PLACE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| THE GARDEN CITY GROUP, INC. | ATTN: GINA ZIEGLER | 1985 MARCUS AVENUE | SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| THE GARDEN CITY GROUP, INC. | ATTN: ISACESS BAUMGARTEN | 1985 MARCUS AVENUE | SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| THE GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| THE GIS JOBS CLEARINGHOUSE | 6224 GLEN CIRCLE | | | | LINO LAKES | MN | 55014 | |
| THE GREATER SAN ANTONIO CHAMBER | OF COMMERCE | PO BOX 1628 | | | SAN ANTONIO | TX | 78296 | 1628 |
| THE GROCERS SUPPLY CO., INC. | 3131 EAST HOLCOME BLVD. | | | | HOUSTON | TX | 77221 | 4200 |
| THE GWYNN LAW FIRM | 455 W. LA CADENA DRIVE, SUITE 18 | | | | RIVERSIDE | CA | 92501 | |
| THE HOME DEPOT | 2455 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT | PO BOX 9055 | | | | DES MOINES | IA | 50368 | 9055 |
| THE HOTEL ARIZONA | 181 W BROADWAY BLVD | | | | TUCSON | AZ | 85701 | |
| THE KAO YEN CHOU 1991 TRUST | 1517 SOUTH SEPULVEDA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| THE KAO YEN CHOU 1991 TRUST | C/O CBM 2186 | 1517 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90025 | |
| THE KROGER COMPANY | 1853 PEERLER ROAD, SUITE D | | | | ATLANTA | GA | 30338 | |
| THE LEADER FREDONIA | 2ND FL WILLIAM-CTR | | | | FREDONIA | NY | 14063 | |
| THE LEADER GROUP | 1114 BEACH BOULEVARD | PO BOX 50129 | | | JACKSONVILLE BEACH | FL | 32240 | 0129 |
| THE LOUISVILLE CARDINAL | HOUCHENS BLDG RM 07 | UNIVERSITY OF LOUISVILLE | | | LOUISVILLE | KY | 40292 | |
| THE LUKEMIA & LYMPHOMA SOCIETY | KIMBERLY HICKS | 1311 MAMARONECK AVE | STE 10 | | WHITE PLAINS | NY | 10605 | |
| THE MADISON HOTEL | ONE CONVENT ROAD | ATTN: MR TIM MACHALE | | | MORRISTOWN | NJ | 07960 | |
| THE MODESTO BEE | PO BOX 11986 | | | | FRESNO | CA | 93776 | 1986 |
| THE MOHR FAMILY REVOCABLE | LIVING TRUST | 265 E RIVER PARK CIRCLE | SUITE 480 | | FRESNO | CA | 93720 | |
| THE MOHR FAMILY REVOCABLE | LIVING TRUST | 8365 N FRESNO ST STE 150 | | | FRESNO | CA | 93720 | |
| THE MOHR REVOCABLE LIVING TRUST | C/O LANCE-KASHIAN GROUP | 8385 N. FRESNO ST | | | FRESNO | CA | 93720 | |
| THE MOHR REVOCABLE LIVING TRUST | C/O THE LANCE-KASHIAN GROUP | 8385 N FRESNO STREET | | | FRESNO | CA | 93720 | |
| THE MORRIS GROUP | 7710 SHAWNEE RUN ROAD | | | | CINCINNATI | OH | 45243 | 3120 |
| THE MORRIS GROUP INVEST CORP | 7710 SHAWNEE RUN ROAD | | | | CINCINNATI | OH | 45243 | |
| THE PALLADIUM TIMES | 140 WEST FIRST STREET | | | | OSWEGO | NY | 13126 | |
| THE PENNYSAVER | BOX 671 | | | | RICHFIELD SPRINGS | NY | 13439 | |
| THE PENNYSAVER | PO BOX 111 | | | | NORWICH | NY | 13815 | |
| THE PENNYSAVER | PO BOX 1149 | | | | BREA | CA | 92822 | 1149 |
| THE PETROUS GROUP, LLC | 524 E ST | | | | MARYSVILLE | CA | 95901 | |
| THE PETROUS GROUP, LLC | 524 E. STREET | ATTN: MICHAEL TOTH | | | MARYSVILLE | CA | 95901 | |
| THE POPHAM LAW FIRM | BERT S BRAUD MO ATTNY NO 34325 | 323 WEST 8TH STREET SUITE 200 | | | KANSAS CITY | MO | 64105 | |
| THE POST NEWSPAPERS | 5164 NORMANDY PARK DR | STE 100 | | | MEDINA | OH | 44256 | |
| THE POST NEWSPAPERS | PO BOX 45 | | | | RITTMAN | OH | 44270 | 0045 |
| THE PRINT FACTOR | 208 W MAXWELL STREET | | | | LEXINGTON | KY | 40508 | |
| THE PRINTERS HOUSE | PO BOX 774 | | | | MCQUEENEY | TX | 78123 | |
| THE QUIN GROUP, INCORPORATED | 5855 JIMMY CARTER BOULEVARD, SUITE 210 | | | | NORCROSS | GA | 30071 | |
| THE RADIO PEOPLE | WUSD | 3201 MONTGOMERY AVENUE STE 3 | | | DOTHAN | AL | 36303 | |
| THE REALTY ASSOCIATES FUND VIII | PO BOX 842667 | | | | BOSTON | MA | 02284 | 2667 |
| THE ROGOSIN INSTITUTE | 505 E 70TH STREET | | | | NEW YORK | NY | 10021 | |
| THE SCHIESEL FAMILY, INC. | 1450 EARL CORE RD | | | | MORGANTOWN | WV | 26505 | |
| THE SCHIESEL FAMILY, INC. | 585 NORTHERN AVE | | | | HAGERSTOWN | MD | 21742 | |
| THE SCHIESEL FAMILY, INC. | 585 NORTHERN AVENUE | ATTN: ROSE MARIE SCHIESEL | | | HAGERSTOWN | MD | 21742 | |
| THE SCHIESEL FAMILY, INC. | 723 PARK STREET | | | | CUMBERLAND | MD | 21502 | |
| THE SHOPPER | 9 MAIN STREET | PO BOX 210 | | | FREEVILLE | NY | 13068 | |
| THE SHOPPER | PO BOX 267 | | | | HALSTAD | MN | 56548 | |
| THE SIGN GROUP LLC | 2315 LOUETTA ROAD | | | | SPRING | TX | 77379 | |
| THE SIGN SERVICE | 50 EAST GREG ST #103 | | | | SPARKS | NV | 89431 | |
| THE SIGNS PLACE | 15903 LAKEWOOD BLVD | | | | BELLFLOWER | CA | 90706 | |
| THE SMILE TRAIN | 41 MADISON AVE 28TH FL | | | | NEW YORK | NY | 10010 | |
| THE STANDARD REGISTER COMPANY | PO BOX 840655 | | | | DALLAS | TX | 75284 | 0655 |
| THE STANDARD REGISTER COMPANY | PO BOX 91047 | | | | CHICAGO | IL | 60693 | |
| THE STEAM TEAM | 5041 MILANGE ST | | | | N LAS VEGAS | NV | 89031 | |
| THE STIERS GROUP, INC. | 1620 YAHNER STREET SE | ATTN: JEANETTE & FRANK STIERS | | | PALM BAY | FL | 32909 | |
| THE SUMMIT MALL | OBERLIN PLAZA ONE LLC | 6929 WILLIAMS ROAD | | | NIAGARA FALLS | NY | 14304 | |
| THE TAX AUTHORITY INC | ATTN FRED ROBERTS | 319 HANCOCK COURT | | | DEPTFORD | NJ | 08096 | |
| THE TAX AUTHORITY, INC. | 137 GAITHER DRIVE STE B | ATTN: KENNETH M. LEESE | | | MOUNT LAUREL | NJ | 08054 | |
| THE TAX AUTHORITY, INC. | 137 GAITHER DRIVE, SUITE B | | | | MOUNT LAUREL | NJ | 08054 | 1711 |
| THE TAX AUTHORITY, INC. | C/O JONATHAN P. RARDIN | ARCHER & GREINER | ONE CENTENNIAL SQUARE, P.O. BOX 3000 | | HADDONFIELD | NJ | 08033 | 0968 |
| THE TAX DOCTORS INC | ATTN: TOM KULA | 3420 S RESERVE STREET SUITE B | | | MISSOULA | MT | 59801 | |
| THE TAX DOCTORS, INC. | 1732 NORTH MONTANA AVENUE | | | | HELENA | MT | 59601 | |
| THE TAX DOCTORS, INC. | 3605 S. RESERVE STREET | ATTN: JASON WELNEL | | | MISSOULA | MT | 59801 | |
| THE TAX MASTER INC | PO BOX 527 | | | | PUTNAM | CT | 06260 | |
| THE TAX MASTER, INC. | ATTN: ELIZABETH BUZALSKI | 86 LOWELL DAVIS RD | | | THOMPSON | CT | 06277 | |
| THE TIPTON CONSERVATIVE | PO BOX 271 | | | | TIPTON | IA | 52772 | |
| THE TRIBUNE NEWSPAPERS | 18525 W LAKE HOUSTON PKWY STE 102 | | | | HUMBLE | TX | 77346 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| THE WHITTINGTON COMPANIES, INC. | 825 HIGHRIDGE | ATTN: LINDA G WHITTINGTON | | | LITTLE ELM | TX | 75068 | |
| THE WHITTINGTON COMPANIES, INC. | 825 HIGHRIDGE RD. | | | | LITTLE ELM | TX | 75068 | |
| THEDA A SOMERHISER | | | | | | | | |
| THEISS, CLIFFORD L | | | | | | | | |
| THELEMAQUE, FRANCETTE C | | | | | | | | |
| THELMA H GAY | | | | | | | | |
| THEODORE, STEPHANIE L | | | | | | | | |
| THEOPHILE, MAGDALENA | | | | | | | | |
| THERESA BAILEY | 14515 WARWICK | | | | DETROIT | MI | 48223 | |
| THERESA HALVORSON | | | | | | | | |
| THERMODYNE SERVICES INC | PO BOX 6873 | | | | JACKSONVILLE | FL | 32236 | 6873 |
| THEUS, JANICE E | | | | | | | | |
| THEVENOW, MELANIE A | | | | | | | | |
| THIRKIELD, DARLA J | | | | | | | | |
| THIRUGNANAM, KANNAN | | | | | | | | |
| THIWONGKHUM, ATICHA | | | | | | | | |
| THOENE, TAMARA | | | | | | | | |
| THOMAN, SEAN M | | | | | | | | |
| THOMAS A WEBSTER | JILL WEBSTER | 5129 KEAVY DRIVE | | | TAYLOR MILL | KY | 41015 | |
| THOMAS A. BERUTTI | 1311 S. STEPHENSON AVENUE | | | | IRON MOUNTAIN | MI | 49801 | |
| THOMAS A. BERUTTI | 1311 SOUTH STEPHENSON AVENUE | ATTN: TOM BERUTTI | | | IRON MOUNTAIN | MI | 49801 | |
| THOMAS BOUDREAU | | | | | | | | |
| THOMAS C NEALON | ALMA S NEALON | 2505 OREGON AVENUE | | | ATWATER | CA | 95301 | |
| THOMAS CARSO | C/O CONSOLIDATED PROPERTY MGMT | 810 SILVER SPUR RD | STE E | | ROLLINGS HILLS ESTATES | CA | 90274 | |
| THOMAS CARSO | C/O CONSOLIDATED PROPERTY MGMT | 810 SILVER SPUR ROAD STE E | | | ROLLING HILLS ESTATES | CA | 90274 | |
| THOMAS CARSON | 810 SILVER SPUR RD STE E | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| THOMAS DIRECT SALES INC | 15 MONHEGAN STREET | | | | CLIFTON | NJ | 07013 | |
| THOMAS DIRECT SALES INC | 33 PLYMOUTH STREET | SUITE LL3 | | | MONTCLAIR | NJ | 07042 | |
| THOMAS DIRECT SALES, INC. | 15 MONHEGAN STREET | | ATTN: GUY D'ANDREA, VICE PRESIDENT | | CLIFTON | NJ | 07013 | |
| THOMAS DIRECT SALES, INC. | MARCUS, BRODY, ET AL | 354 EISENHOWER PARKWAY | ATTN: JANE L. BRODY, ESQ. | | LIVINGSTON | NJ | 07039 | |
| THOMAS GAZSY | | | | | | | | |
| THOMAS GLASS AND MORE | 948 11TH STREET | | | | TELL CITY | IN | 47586 | |
| THOMAS GLENN BUCK & BLUE WILLIAMS | 3421 N. CAUSEWAY BLVD., SUITE 900 | | | | METAIRIE | LA | 70002 | |
| THOMAS J BEAUDETTE | ROBIN MARIE BEAUDETTE | 4210 CARRIE HILLS AVE | | | N LAS VEGAS | NV | 89031 | |
| THOMAS J POWELL | 4305 MOUNTAIN FARM ROAD | | | | ELKTON | VA | 22827 | |
| THOMAS J SMITH | | | | | | | | |
| THOMAS L. KAMRATH | 5245 RIDGE OAK DRIVE | | | | MADISON | WI | 53704 | |
| THOMAS L. KAMRATH | 5245 RIDGE OAK DRIVE | ATTN: THOMAS KAMRATH | | | MADISON | WI | 53704 | |
| THOMAS LUBANSKY | ROSEMARIE LUBANSKY | 6310 WHITE DRIVE | | | PRIOR LAKE | MN | 55372 | |
| THOMAS M HUNSDORF | 1643 ASHWOOD CIRCLE | | | | MIDDLEBURG | FL | 32068 | |
| THOMAS M WEBB | IRENE LYNETTE WEBB | 9161 CRESCENT BLVD #102 | | | BROADVIEW HTS | OH | 44147 | |
| THOMAS MARSH | | | | | | | | |
| THOMAS MARSHALL | 635 SORREL DR | | | | FAIRBURN | GA | 30213 | |
| THOMAS MCCORMICK | | | | | | | | |
| THOMAS MYSZENSKI | | | | | | | | |
| THOMAS NAGLE | | | | | | | | |
| THOMAS O'FLYNN | | | | | | | | |
| THOMAS P MCNAMARA | 315 PINE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| THOMAS P. MCNAMARA | 315 PINE STREET | ATTN: TOM MCNAMARA | | | WILLIAMSPORT | PA | 17701 | |
| THOMAS R KENNEDY | | | | | | | | |
| THOMAS R. JONES, JR. | WIGGINS, JONES & DAVIS PC | 2625 8TH STREET | | | TUSCALOOSA | AL | 35403 | |
| THOMAS REAM | | | | | | | | |
| THOMAS REAM | | | | | | | | |
| THOMAS REBOLLAR | 726 NORTH ERICA | | | | PHARR | TX | 78577 | |
| THOMAS RUNDLE | 1223 DESERT VIEW | | | | NAMPA | ID | 83686 | |
| THOMAS SUMMITT | 1375 COUNTRY HILL DRIVE | | | | SALISBURY | NC | 28147 | |
| THOMAS VIERING | 1384 GRANT STREET | | | | AKRON | OH | 44301 | |
| THOMAS WADDELL | 210 WADDELL LANE | | | | SHEPHERDSVILLE | KY | 40165 | |
| THOMAS, ALENA | | | | | | | | |
| THOMAS, AMY | | | | | | | | |
| THOMAS, ANGEL | | | | | | | | |
| THOMAS, ANTHONY | | | | | | | | |
| THOMAS, APRIL A | | | | | | | | |
| THOMAS, BETTY | | | | | | | | |
| THOMAS, BEVERLEY G | | | | | | | | |
| THOMAS, BOBBIE JO | | | | | | | | |
| THOMAS, BRENDA | | | | | | | | |
| THOMAS, BRENDA A | | | | | | | | |
| THOMAS, CANDACE M | | | | | | | | |
| THOMAS, CELISE Y | | | | | | | | |
| THOMAS, CHRISTOPHER R | | | | | | | | |
| THOMAS, CIBA | | | | | | | | |
| THOMAS, CLAUDIA C | | | | | | | | |
| THOMAS, COURTNEY R | | | | | | | | |
| THOMAS, DAVITA | | | | | | | | |
| THOMAS, DELORLYN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE ZIP 5 ZIP 4 |
|---|---|---|---|---|---|---|
| THOMAS, DELYA L | | | | | | |
| THOMAS, DENZEL | | | | | | |
| THOMAS, EBONY | | | | | | |
| THOMAS, ERICA | | | | | | |
| THOMAS, ERICA | | | | | | |
| THOMAS, GAIL M | | | | | | |
| THOMAS, HAILYN B | | | | | | |
| THOMAS, IRIS | | | | | | |
| THOMAS, IRIS M | | | | | | |
| THOMAS, JAMES | | | | | | |
| THOMAS, JAUANA L | | | | | | |
| THOMAS, JEALENA Y | | | | | | |
| THOMAS, JOHNNY L | | | | | | |
| THOMAS, JOSEPH | | | | | | |
| THOMAS, JUSTIN | | | | | | |
| THOMAS, KAMARIA | | | | | | |
| THOMAS, KELLI C | | | | | | |
| THOMAS, KENYA S | | | | | | |
| THOMAS, KIM | | | | | | |
| THOMAS, KIRBY | | | | | | |
| THOMAS, LAKISHA | | | | | | |
| THOMAS, LUCHIANA N | | | | | | |
| THOMAS, LYNETTE K | | | | | | |
| THOMAS, MADY | | | | | | |
| THOMAS, MAJOR | | | | | | |
| THOMAS, MALLORY | | | | | | |
| THOMAS, MISTIE DAWN | | | | | | |
| THOMAS, NIEKA | | | | | | |
| THOMAS, PAUL AND NANCEE | 184 SOUTH STATE STREET | | | | PAINESVILLE | OH 44077 |
| THOMAS, PAUL AND NANCEE | C/O JOHN RODDY AND ELIZABETH RYAN | 727 ATLANTIC AVENUE | 2ND FLOOR | | BOSTON | MA 02111 |
| THOMAS, PAUL AND NANCEE | C/O NICOLE FIORELLI & PATRICK PEROTTI | DWORKEN & BERNSTEIN CO., L.P.A. | 60 SOUTH PARK PLACE | | PAINESVILLE | OH 44077 |
| THOMAS, PAUL AND NANCEE | C/O RONALD I. FREDERICK | RONALD FREDERICK & ASSOCIATES L.P.A. | 55 PUBLIC SQUARE, 13TH FLOOR, SUITE 1300 | | CLEVELAND | OH 44113 |
| THOMAS, QUARTEZ D | | | | | | |
| THOMAS, RAVEONNE | | | | | | |
| THOMAS, RICKA | | | | | | |
| THOMAS, RODNESHIA | | | | | | |
| THOMAS, RUNESHA I | | | | | | |
| THOMAS, SARAH | | | | | | |
| THOMAS, SHAMIKA | | | | | | |
| THOMAS, SHANEE | | | | | | |
| THOMAS, SHARETTE | | | | | | |
| THOMAS, SHARITA P | | | | | | |
| THOMAS, SHERYL | | | | | | |
| THOMAS, SIMETRIC A | | | | | | |
| THOMAS, SKYLA | | | | | | |
| THOMAS, TANYA E | | | | | | |
| THOMAS, TAWANNA D | | | | | | |
| THOMAS, TERESA | | | | | | |
| THOMAS, TIFFANY | | | | | | |
| THOMAS, TIFFANY | | | | | | |
| THOMAS, TIFFANY M | | | | | | |
| THOMAS, TIMOTHY | | | | | | |
| THOMAS, TRAVIS D | | | | | | |
| THOMAS, TRESCILLA A | | | | | | |
| THOMAS, TRINA | | | | | | |
| THOMAS, TYRUS | | | | | | |
| THOMAS, VERONICA | | | | | | |
| THOMAS, YVETTE | | | | | | |
| THOMAS, YVONNE | | | | | | |
| THOMASSEE, LANA | | | | | | |
| THOMLEY, ANGELA S | | | | | | |
| THOMLEY, WINONA | | | | | | |
| THOMPASIONAS, SARAH | | | | | | |
| THOMPSON III, MCNEAL | | | | | | |
| THOMPSON LARRY C/O REBECCA BARTLETT | C/O JAY E. EMERSON | HIGGS & EMERSON | 405 FRANKLIN STREET | | HUNTSVILLE | AL 35801 |
| THOMPSON, A G | | | | | | |
| THOMPSON, AMBER | | | | | | |
| THOMPSON, ANDREA L | | | | | | |
| THOMPSON, ANTIONETTE | | | | | | |
| THOMPSON, BETTY S | | | | | | |
| THOMPSON, BRITTANY S | | | | | | |
| THOMPSON, BRUCE A | | | | | | |
| THOMPSON, BYRON | | | | | | |
| THOMPSON, CATHERINE E | | | | | | |
| THOMPSON, CATHY | | | | | | |
| THOMPSON, CECELIA M | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| THOMPSON, CELETHIA Q | | | | | | | | |
| THOMPSON, CHRISTOPHER P | | | | | | | | |
| THOMPSON, CONSUELO | | | | | | | | |
| THOMPSON, DARIUS | | | | | | | | |
| THOMPSON, DEREK | | | | | | | | |
| THOMPSON, DIEDRE | | | | | | | | |
| THOMPSON, DONALD | | | | | | | | |
| THOMPSON, EBONY | | | | | | | | |
| THOMPSON, JAMIE | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| THOMPSON, JAMIE | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| THOMPSON, JAMIE | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| THOMPSON, JASSET | | | | | | | | |
| THOMPSON, JENNIFER | | | | | | | | |
| THOMPSON, JIMMIE L | | | | | | | | |
| THOMPSON, KEYSHA I | | | | | | | | |
| THOMPSON, LINDA | | | | | | | | |
| THOMPSON, MARJORIE | | | | | | | | |
| THOMPSON, MARQUES E | | | | | | | | |
| THOMPSON, MIYA D | | | | | | | | |
| THOMPSON, PATRICIA | | | | | | | | |
| THOMPSON, PHENELLA L | | | | | | | | |
| THOMPSON, PRINCESS D | | | | | | | | |
| THOMPSON, RAYMOND | | | | | | | | |
| THOMPSON, REBEKAH | | | | | | | | |
| THOMPSON, RENNIE J | | | | | | | | |
| THOMPSON, RICKY | | | | | | | | |
| THOMPSON, ROCHELLE | | | | | | | | |
| THOMPSON, ROCHELLE | | | | | | | | |
| THOMPSON, SHERIE | | | | | | | | |
| THOMPSON, SPENCER | | | | | | | | |
| THOMPSON, SUREINA | | | | | | | | |
| THOMPSON, SUSAN F | | | | | | | | |
| THOMPSON, TARA L | | | | | | | | |
| THOMPSON, TIAWANNA T | | | | | | | | |
| THOMPSON, TRENANCE | | | | | | | | |
| THOMPSON, VERONICA | | | | | | | | |
| THOMSON FINANCIAL CORPORATE SERVICES | 195 BROADWAY | | | | NEW YORK | NY | 10007 | 3100 |
| THOMSON FINANCIAL LLC | PO BOX 5136 | | | | CAROL STREAM | IL | 60197 | 5136 |
| THOMSON REUTERS | 7322 NEWMAN BOULEVARD | | | | DEXTER | MI | 48130 | |
| THOMSON REUTERS | TAX AND ACCOUNTING R & G | PO BOX 71687 | | | CHICAGO | IL | 60694 | 1687 |
| THOMSON REUTERS | THOMSON TAX & ACCOUNTING | RESEARCH & GUIDANCE | PO BOX 71687 | | CHICAGO | IL | 60694 | 1687 |
| THOMSON WEST INC | WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197 | 6292 |
| THONIE, CHRISTINE F | | | | | | | | |
| THORN, KENDRA | | | | | | | | |
| THORNBERRY, DANIEL E | | | | | | | | |
| THORNE, FRANCES | | | | | | | | |
| THORNHILL, LEIA | | | | | | | | |
| THORNS, BRITTNEY | | | | | | | | |
| THORNTON, DANETTE L | | | | | | | | |
| THORNTON, DENISE | | | | | | | | |
| THORNTON, ETHEL | | | | | | | | |
| THORNTON, ROBIN L | | | | | | | | |
| THORNTON, SHELEAN | | | | | | | | |
| THORNTON, WILLIAM A | | | | | | | | |
| THORPE, JOHN | | | | | | | | |
| THORPE, JONATHAN C | | | | | | | | |
| THRECE, INC. | 2624 FOOTHILLS ROAD | ATTN: DORIS S. SPARKS | | | JONESVILLE | NC | 28642 | |
| THREE EAGLES COMM OF LINCOLN INC | KYSM | 1807 LEE BLVD | | | N MANKATO | MN | 56003 | |
| THREE EAGLES COMMUNICATIONS | DBA KYSM KEEZ KQYK | 1807 LEE BLVD | | | N MANKATO | MN | 56003 | |
| THREE EAGLES COMMUNICATIONS | KRBI | 1807 LEE BLVD | | | N MANKATO | MN | 56003 | |
| THREET, SIDNEY | | | | | | | | |
| THRIFT ELECTRIC INC | PO BOX 666 | | | | THOMASVILLE | NC | 27360 | |
| THRIFT, DAVID R | | | | | | | | |
| THRIVE ENTERPRISES, INC. | 3906 W OAK ST | ATTN: ALLISON EVANS | | | BURBANK | CA | 91505 | |
| THROCKMORTON, MICHAEL | | | | | | | | |
| THUMBTAX, INC. | 1410 KENTUCKY STREET | ATTN: FRANK J, BEBAR III | | | EXPORT | PA | 15632 | |
| THURMAN, KIMBERLY | | | | | | | | |
| THURMAN, ROBERT C | | | | | | | | |
| THURMAN, SOPHIA | | | | | | | | |
| THURMAN, TANISHA A | | | | | | | | |
| THURMAN-BODDIE, RONTRISTAN | | | | | | | | |
| THURSTON INVESTIGATIVE AGENCY | 236 BUFFALO STREET | | | | HAMBURG | NY | 14075 | |
| TIBBENS, CHERYL | | | | | | | | |
| TIBBS, PAULA A | | | | | | | | |
| TIBURZI, KATHLEEN | | | | | | | | |
| TICE, ASHLEY L | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TICE, SHERRY | | | | | | | | |
| TIDWELL, EDNA | | | | | | | | |
| TIEMEYER, ROBERT | | | | | | | | |
| TIEN NGUYEN | 9332 LAMPSON AVENUE | | | | GARDEN GROVE | CA | 92841 | |
| TIER ONE BUILDING SERVICES | 225 ROGERS AVE | | | | ENDICOTT | NY | 13760 | |
| TIERRA WILSON | | | | | | | | |
| TIFFANY RAMSEY, IRS SPECIAL AGENT | 985 MICHIGAN AVENUE | ROOM 251 | | | DETROIT | MI | 48226 | |
| TIFFANY SCHUBERT | 2301 LINCOLN AVENUE | | | | CINCINNATI | OH | 45231 | |
| TIFFANY WARE | | | | | | | | |
| TIFFANY WEIDER | 20391 WILLOWBEND LANE | | | | PARKER | CO | 80138 | |
| TIFFANY, BECKY | | | | | | | | |
| TIFFANY, GARY | | | | | | | | |
| TIGER, SEANNAE | | | | | | | | |
| TIJERINA, AUDREY B | | | | | | | | |
| TIJERINA, ESPERANZA | | | | | | | | |
| TIKESHA DAVIS | | | | | | | | |
| TILE AND MARBLE SHOWCASE LLC | C/O DENNIS J. BESSEY | BESSEY LAW PA | 4432 DUNCAN ROAD | | PUNTA GORDA | FL | 33982 | |
| TILL, JASON C | | | | | | | | |
| TILLERSON, ASH'E | | | | | | | | |
| TILLERY, ANDREA | | | | | | | | |
| TILLERY, GARY D | | | | | | | | |
| TILLESKJOR, LAN | | | | | | | | |
| TILLEY, ANGELA D | | | | | | | | |
| TILLEY, DENTON | | | | | | | | |
| TILLEY, ELIZABETH R | | | | | | | | |
| TILLEY, SHANNON D | | | | | | | | |
| TILLEY-BAKER, WAUKINA | | | | | | | | |
| TILLINGHAST, LAURIE | | | | | | | | |
| TILLMAN, ALICIA | | | | | | | | |
| TILLMAN, JEWELRY | | | | | | | | |
| TILLMAN, MAURIO | | | | | | | | |
| TIM ALLEN | | | | | | | | |
| TIM FOWLER CONSTRUCTION INC | 369 JOE LYDA DRIVE | | | | HIGH POINT | NC | 27265 | |
| TIM HENRY | | | | | | | | |
| TIM HUMPHREY | | | | | | | | |
| TIM TERKHORN | | | | | | | | |
| TIM TERRY | 17750 BLACKBIRD DR | | | | RENO | NV | 89508 | |
| TIMA, DONETTA | | | | | | | | |
| TIMAR, ANDREI | | | | | | | | |
| TIMAR, SORINA | | | | | | | | |
| TIMBER LANE UTILITY DISTRICT | OFFICE OF THE TAX ASSESSOR COLLECTOR | PO BOX 672346 | | | HOUSTON | TX | 77267 | 2346 |
| TIMBER LANE UTILITY DISTRICT | P.O. BOX 672346 | | | | HOUSTON | TX | 77267 | |
| TIMBS, PATRESEA | | | | | | | | |
| TIME WARNER | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716 | 0074 |
| TIME WARNER CABLE | NORTHEAST | PO BOX 91 | | | CAROL STREAM | IL | 60132 | 0901 |
| TIME WARNER CABLE | 13820 SUNRISE VALLEY DRIVE | | | | HERNDON | VA | 20171 | |
| TIME WARNER CABLE | 826285ACCOUNTS | PO BOX 650047 | | | DALLAS | TX | 75265 | 0047 |
| TIME WARNER CABLE | BOX 223085 | | | | PITTSBURGH | PA | 15251 | 2085 |
| TIME WARNER CABLE | BOX 223085 | ATTN: BRENT DAUGHERTY | | | PITTSBURGH | PA | 15251 | |
| TIME WARNER CABLE | NORTHEAST | PO BOX 0901 | | | CAROL STREAM | IL | 60132 | |
| TIME WARNER CABLE | PO BOX 1034 | | | | BUFFALO | NY | 14240 | 1034 |
| TIME WARNER CABLE | PO BOX 1060 | | | | CAROL STREAM | IL | 60132 | 1060 |
| TIME WARNER CABLE | PO BOX 1270 | | | | BUFFALO | NY | 14240 | |
| TIME WARNER CABLE | PO BOX 2300 | | | | ITHACA | NY | 14851 | 5297 |
| TIME WARNER CABLE | PO BOX 371449 | | | | PITTSBURGH | PA | 15250 | |
| TIME WARNER CABLE | PO BOX 371877 | | | | PITTSBURGH | PA | 15250 | 0877 |
| TIME WARNER CABLE | PO BOX 4222 | | | | BUFFALO | NY | 14240 | 4222 |
| TIME WARNER CABLE | PO BOX 580429 | | | | CHARLOTTE | NC | 28258 | 0429 |
| TIME WARNER CABLE | PO BOX 650047 | | | | DALLAS | TX | 75265 | 0047 |
| TIME WARNER CABLE | PO BOX 650734 | | | | DALLAS | TX | 75265 | 0734 |
| TIME WARNER CABLE | PO BOX 660815 | | | | DALLAS | TX | 75266 | |
| TIME WARNER CABLE | PO BOX 740201 | | | | CINCINNATI | OH | 45274 | |
| TIME WARNER CABLE | PO BOX 994 | | | | BUFFALO | NY | 14270 | 0994 |
| TIME WARNER CABLE CORP | PO BOX 371808 | | | | PITTSBURGH | PA | 15250 | 7808 |
| TIME WARNER CABLE INC | PO BOX 460849 | | | | SAN ANTONIO | TX | 78246 | |
| TIME WARNER CABLE MEDIA SALES | CHICAGO LOCKBOX | 15746 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | |
| TIME WARNER CABLE MEDIA SALES | PAY TO OCEANIC TIME WARNER | TIME WARNER CABLE HAWAII AD SALE | FILE 50459 | | LOS ANGELES | CA | 90074 | 0459 |
| TIME WARNER CABLE MEDIA SALES | PO BOX 2755 | | | | BUFFALO | NY | 14240 | 2755 |
| TIMES NEWS PUBLISHING CO INC | PO BOX 481 | | | | BURLINGTON | NC | 27216 | |
| TIMES SHAMROCK WEEKLY GROUP | 466 SOUTH MAIN STREET | | | | MONTROSE | PA | 18801 | |
| TIMES SHAMROCK WEEKLY GROUP | TOWANDA PRINTING CO INC | 24 SOUTH MAIN STREET | | | MONTROSE | PA | 18801 | 1314 |
| TIMKO, MARY A | | | | | | | | |
| TIMMONS, ANTHONY A | | | | | | | | |
| TIMMONS, ANTHONY ANDREW | | | | | | | | |
| TIMMONS, HAROLD C | | | | | | | | |
| TIMMONS, IKEA M | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TIMMONS, TRAVIS D | | | | | | | | |
| TIMOLIN JEFFERSON | | | | | | | | |
| TIMOTHY APODARA | 3476 E ASHLAN AVE | #115 | | | FRESNO | CA | 93726 | |
| TIMOTHY BECHTOLD | | | | | | | | |
| TIMOTHY J ROBLEDO | | | | | | | | |
| TIMOTHY NEWCOMB | 11880 ZEA ST APT 106 | | | | COON RAPIDS | MN | 55433 | |
| TIMOTHY P ALLEN | | | | | | | | |
| TIMOTHY SORENSEN | 18200 WESTFIELD PL DR 635 | | | | HOUSTON | TX | 77090 | |
| TIMOTHY STANTON | | | | | | | | |
| TIMOTHY TAVENNER | 6019 S PUGETSOUND AVE | | | | TACOMA | WA | 98409 | |
| TINA H HOLSTROM | | | | | | | | |
| TINDALL, GAIL | | | | | | | | |
| TINDOL, COLETTE | | | | | | | | |
| TINGLE, BARBARA M | | | | | | | | |
| TINGLE, JOHNNY | | | | | | | | |
| TINGLE, KASHARA | | | | | | | | |
| TINGLE, SHAMYADA | | | | | | | | |
| TINSMAN, ELIZABETH | | | | | | | | |
| TIPPETT, AUSTIN J | | | | | | | | |
| TIPPITT, BILL W | | | | | | | | |
| TIPU, AMINUR R | | | | | | | | |
| TIRADO, MICHELE M | | | | | | | | |
| TIS THE SEASON, INC. | 4379 GREENWICH RD. | | | | NORTON | OH | 44203 | |
| TIS THE SEASON, INC. | 668 TANBARK LANE | ATTN: DEAN R. BEDDOW | | | WADSWORTH | OH | 44281 | |
| TISETH, KAREN B | | | | | | | | |
| TISSUE, BARBARA | | | | | | | | |
| TISSUE, CHARLES | | | | | | | | |
| TITAN OUTDOOR LLC | PO BOX 5179 | | | | NEW YORK | NY | 10087 | 5179 |
| TITCOMB, PAULA L | | | | | | | | |
| TITO MUNOZ | | | | | | | | |
| TITUS, ELEANOR M | | | | | | | | |
| TK HARRIS COMMERCIAL RE SRVCS | 3930 FULTON DR NW STE 206 | | | | CANTON | OH | 44718 | |
| TM3 INC | JACKSON HEWITT TAX SERVICE | 1337 SAGAMORE PARKWAY NORTH | | | LAFAYETTE | IN | 47904 | |
| TM3, INC. | 1337 SAGAMORE PKWY N | | | | LAFAYETTE | IN | 47904 | |
| TM3, INC. | 1337 SAGAMORE PKWY N. | ATTN: MICHELLE DONAHUE | | | LAFAYETTE | IN | 47904 | |
| TM3, INC. | 2005 E. WABASH ST. | | | | FRANKFORT | IN | 46041 | |
| TME ENTERPISES LLC | 18 GASTON ST | | | | BUCKHANNON | WV | 26201 | |
| TME ENTERPRISES | 5012 MACCORKLE AVE S.E. | | | | CHARLESTON | WV | 25304 | |
| TME ENTERPRISES LLC | 18 GASTON STREET | ATTN: TODD ELLIOTT | | | BUCKHANNON | WV | 26201 | |
| TMOBILE | PO BOX 742596 | | | | CINCINNATI | OH | 45274 | 2596 |
| TMOBILE | PO BOX 790047 | | | | ST LOUIS | MO | 63179 | 0047 |
| TMP DIRECTIONAL MARKETING LLC | PO BOX 90362 | | | | CHICAGO | IL | 60696 | 0362 |
| TN DEPARTMENT OF REVENUE | ANDREW JACKSON STREET OFFICE BLDG | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TN DEPARTMENT OF REVENUE | ANDREW JACKSON STREET OFFICER BULIDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TNP SRT NORTHGATE PLAZA TUSCON LLC | LOCKBOX#74054 | PO BOX 74054 | | | CLEVELAND | OH | 44194 | 4054 |
| TNT BOOSTER CLUB OF ILLINOIS | C/O MICHELLE QUINN, TREASURER | 7102 N BRADFORD PLACE | | | PEORIA | IL | 61614 | |
| TNT WINDOW GRAPHICS | 5824 E BELMONT | | | | FRESNO | CA | 93727 | 2719 |
| TO THE VICTOR, INC. | 668 TANBARK LANE | ATTN: MARY K. BEDDOW | | | WADSWORTH | OH | 44281 | |
| TO, ELISAPETA | | | | | | | | |
| TOBERT, CLAIRE L | | | | | | | | |
| TOBIAS PARKHURST | 185 WATER STREET | | | | AUGUSTA | ME | 04330 | |
| TOBIAS RICHARD PARKHURST | 185 WATER STREET | | | | AUGUSTA | ME | 04330 | |
| TOBIAS, JOY | | | | | | | | |
| TOBIAS, SUSIE | | | | | | | | |
| TODARO, YVETTE | | | | | | | | |
| TODD D YOUNG | 15366 BAYOU MEADOWS COURT | ATTN: TODD YOUNG | | | SPRING LAKE | MI | 49456 | |
| TODD GRANT | 3736 GERALD LANE | | | | HAMILTON | OH | 45015 | |
| TODD R FORESTER | 27466 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| TODD R. FORESTER&THERESE A. JEAN | 27466 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| TODD R. FORESTER&THERESE A. JEAN | 27466 PLYMOUTH ROAD | ATTN: TODD R. FORESTER | | | LIVONIA | MI | 48150 | |
| TODD, CAROLYN D | | | | | | | | |
| TODD, JOLENE F | | | | | | | | |
| TODD, LENA | | | | | | | | |
| TODD, PAMELA E | | | | | | | | |
| TODD, SUZANNE J | | | | | | | | |
| TODE, CORINNA | | | | | | | | |
| TOLAND, TOCCARA | | | | | | | | |
| TOLANO, MARIA | | | | | | | | |
| TOLBERT, BESSIE | | | | | | | | |
| TOLBERT, CHARLOTTE | | | | | | | | |
| TOLBERT, MICHELLE L | | | | | | | | |
| TOLES, TASHEBA | | | | | | | | |
| TOLIVER, DERESE C | | | | | | | | |
| TOLLETTE JR., RONALD | | | | | | | | |
| TOLLEY, MELISSA | | | | | | | | |
| TOLLIVER, CARMELLA | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TOLLIVER, MARIAN | | | | | | | | |
| TOLLIVER, RAMONA | | | | | | | | |
| TOLLIVER, SARAH | | | | | | | | |
| TOM CLOWERS | | | | | | | | |
| TOM PERKINS | 1401 21ST STREET | | | | GALVESTON | TX | 77550 | |
| TOMASKI, DIXIE L | | | | | | | | |
| TOMEKA JACOBS | 3000 CONTINENTAL PKWY | APT F148 | | | ATLANTA | GA | 30331 | |
| TOMLIN, LATRINA A | | | | | | | | |
| TOMLIN, TAUSHAKA | | | | | | | | |
| TOMLINSON, MARY A | | | | | | | | |
| TOMMY L MONTGOMERY | MIRANDA MONTGOMERY | 3431 VETTER | | | LOUISVILLE | KY | 40215 | |
| TOMMY YORKMAN | 1710 N.LANESA ROAD | ATTN: TOMMY YORKMAN | | | MIDLAND | TX | 79701 | |
| TOMMY'S PUMP SERVICE, INC. | 26473 HARRISON ROAD | | | | VISALIA | CA | 93277 | |
| TOMMYS LIST | PO BOX 9026 | | | | DOTHAN | AL | 36304 | |
| TOMPKINS WEEKLY INC | PO BOX 6404 | | | | ITHACA | NY | 14851 | |
| TOMPKINS, ALESSANDRA | | | | | | | | |
| TOMPKINS, VIRGINIA D | | | | | | | | |
| TOMS, JESSICA | | | | | | | | |
| TONA, CARMELLA | | | | | | | | |
| TONER PLUS | 982 N LIND AVENUE | | | | CLOVIS | CA | 93611 | |
| TONEY, TIFFANY | | | | | | | | |
| TONEY, TRAWMISHA | | | | | | | | |
| TONGBERG, RICHARD C | | | | | | | | |
| TONI BAUGH | 3372 DRAGON FLY ST | | | | N LAS VEGAS | NV | 89032 | |
| TONN, DAVID A | | | | | | | | |
| TONN, MARILEE A | | | | | | | | |
| TONY AUYEUNG | 1745 WEST 33RD PLACE | | | | CHICAGO | IL | 60608 | |
| TONY J CRUZ | 5580 WILDROSE LANE | | | | MILFORD | OH | 45150 | |
| TONY L ARMSTRONG | JUSTINA L ARMSTRONG | 7508 ASHERS RUN DR | | | CRESTWOOD | KY | 40014 | |
| TONY L MARSHALL | 2604 CRESTDALE CIRCLE | | | | DECATUR | GA | 30316 | |
| TONY MARNEY | | | | | | | | |
| TONY MARNEY | | | | | | | | |
| TONY MCCORKLE | DAISY L MCCORKLE | 308 DANIEL PAUL DR | | | ARCHDALE | NC | 27263 | 3853 |
| TONYA BIXLER | | | | | | | | |
| TONYA BIXLER | | | | | | | | |
| TONYA JOHNS | | | | | | | | |
| TOOGOOD, BARBARA L | | | | | | | | |
| TOOKER-BIRD, GRACE A | | | | | | | | |
| TOOKES, TEDRA | | | | | | | | |
| TOOLE, WILLIE | | | | | | | | |
| TOPPS, JOANNE | | | | | | | | |
| TOPPS, UNA J | | | | | | | | |
| TOPSAIL TAX SERVICE INC | 120 EAGLE LAKE DRIVE | | | | FT COLLINS | CO | 80524 | |
| TOPSAIL TAX SERVICE, INC. | 120 EAGLE LAKE DRIVE | ATTN: ROBERT L. TERRY | | | FT. COLLINS | CO | 80524 | |
| TOPSAIL TAX SERVICE, INC. | 4320 EAGLE LAKE DR | | | | FT. COLLINS | CO | 80524 | |
| TORAIN, MIASHA | | | | | | | | |
| TORAIN, SEAN | | | | | | | | |
| TORDONATO, ELONA F | | | | | | | | |
| TORIBIO, CHRISSALLYS | | | | | | | | |
| TORKILDSON KATZ MOORE | HETHERINGTON & HARRIS | 700 BISHOP ST 15TH FL | | | HONOLULU | HI | 96813 | 4187 |
| TORNABENE, LINDA | | | | | | | | |
| TORO, MICHAEL | | | | | | | | |
| TORO-PEREZ, HAYDA | | | | | | | | |
| TOROK, TIFANY A | | | | | | | | |
| TORPEY, PATRICIA | | | | | | | | |
| TORRELL A GREEN | | | | | | | | |
| TORRES JR, RICARDO R | | | | | | | | |
| TORRES, ARACELIA | | | | | | | | |
| TORRES, CARMEN | | | | | | | | |
| TORRES, CELENE I | | | | | | | | |
| TORRES, CYNTHIA | | | | | | | | |
| TORRES, DAVID | | | | | | | | |
| TORRES, ELIZABETH | | | | | | | | |
| TORRES, ELSA D | | | | | | | | |
| TORRES, ESTEE N | | | | | | | | |
| TORRES, FRANCISCO | | | | | | | | |
| TORRES, GLORIA | | | | | | | | |
| TORRES, HENRY | | | | | | | | |
| TORRES, IDALI | | | | | | | | |
| TORRES, IDALIZ | | | | | | | | |
| TORRES, ISABEL S | | | | | | | | |
| TORRES, JOSE | | | | | | | | |
| TORRES, JOSE | | | | | | | | |
| TORRES, JOVITA | | | | | | | | |
| TORRES, JUAN B | | | | | | | | |
| TORRES, JULIAN | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TORRES, JULIO C | | | | | | | | |
| TORRES, LETICIA | | | | | | | | |
| TORRES, LUCIA | | | | | | | | |
| TORRES, MAGARITA G | | | | | | | | |
| TORRES, MARIA | | | | | | | | |
| TORRES, MARIA D | | | | | | | | |
| TORRES, MARTHA | | | | | | | | |
| TORRES, MARTHA | | | | | | | | |
| TORRES, MARTIN F | | | | | | | | |
| TORRES, MAYRA | | | | | | | | |
| TORRES, MICHAEL R | | | | | | | | |
| TORRES, MONALISA | | | | | | | | |
| TORRES, NELIDA Y | | | | | | | | |
| TORRES, RAMONA L | | | | | | | | |
| TORRES, TANYA A | | | | | | | | |
| TORRES, VERONICA | | | | | | | | |
| TORRES, VERONICA M | | | | | | | | |
| TORRES, YANETH | | | | | | | | |
| TORRES, ZAIRA E | | | | | | | | |
| TORREZ, OLGA J | | | | | | | | |
| TORRICK, AMANDA | | | | | | | | |
| TOSHIBA BUSINESS SOLUTION CORP | PO BOX 848440 | | | | DALLAS | TX | 75284 | 8440 |
| TOSHIBA BUSINESS SOLUTION CORP | TBS-KY OU | PO BOX 436357 | | | LOUISVILLE | KY | 40253 | |
| TOSKICH, BEAU | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| TOSKICH, BEAU | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| TOSKICH, BEAU | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| TOSKICH, LILA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| TOSKICH, LILA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| TOSKICH, LILA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| TOSTER, JACQUELINE | | | | | | | | |
| TOTARO, DANIELLE | | | | | | | | |
| TOTSKY, STACIE | | | | | | | | |
| TOTTON, CHANA | | | | | | | | |
| TOUCH, ROMY | | | | | | | | |
| TOUCH, SARY | | | | | | | | |
| TOUCHTONE COMMUNICATIONS | PO BOX 27772 | | | | NEWARK | NJ | 07101 | 7772 |
| TOUMEY, SHARI | | | | | | | | |
| TOUR DEVELOPMENT LLC | 1155 ALLEGHENY AVE | | | | OAKMONT | PA | 15139 | |
| TOUR DEVELOPMENT LLC | C/O COLDWELL BANKER | 2100 WEST 8TH STREET | | | ERIE | PA | 16505 | |
| TOUSLEY, WAYNE E | 3601 WESTLEIGH AVENUE | | | | LAS VEGAS | NV | 89102 | |
| TOUSSAINT, PIERRE | | | | | | | | |
| TOUSSAINT, SHEENA | | | | | | | | |
| TOVAR JR, MANUEL | | | | | | | | |
| TOVAR JR, NOE | | | | | | | | |
| TOVAR, ISAURA | | | | | | | | |
| TOVAR, ISAURA G | | | | | | | | |
| TOVAR, JOANNA | | | | | | | | |
| TOVAR, KARLA K | | | | | | | | |
| TOVAR, PATRICIA V | | | | | | | | |
| TOWER STATION INC | C/O PHILLIPS EDISON & CO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| TOWER STATION, INC. | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| TOWN & COUNTRY ADVERTISING | PO BOX 5104 | | | | SCOTTSDALE | AZ | 85261 | |
| TOWN OF ANTHONY | PO BOX 1269 | | | | ANTHONY | TX | 79821 | |
| TOWN OF BRUNSWICK | 28 FEDERAL ST. | | | | BRUNSWICK | ME | 04011 | |
| TOWN OF BRUNSWICK | TAX COLLECTOR | 28 FEDERAL STREET | | | BRUNSWICK | ME | 04011 | |
| TOWN OF CALLAHAN | BUSINESS TAX | PO BOX 5016 | | | CALLAHAN | FL | 32011 | |
| TOWN OF CALLAHAN | WATER AND SEWER DEPT | PO BOX 5016 | | | CALLHAN | FL | 32011 | |
| TOWN OF CALLAHAN | WATER AND SEWER DEPT | PO BOX 516 | | | CALLHAN | FL | 32011 | |
| TOWN OF CHENANGO WATER DEPT | 1137 FRONT STREET | | | | BINGHAMTON | NY | 13905 | |
| TOWN OF CHENANGO WATER DEPT | 1529 NY RTE 12 | | | | BINGHAMPTON | NY | 13901 | |
| TOWN OF CHENANGO WATER DEPT | 1529 NY RTE 12 | | | | BINGHAMPTON | NY | 13901 | |
| TOWN OF CICERO | 4949 W CERMAK RD | | | | CICERO | IL | 60804 | |
| TOWN OF COLLIERVILLE | ATTN TAX DEPARTMENT | 500 POPLAR VIEW PARKWAY | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF COLLIERVILLE TAX DEPARTMENT | 500 POPLAR VIEW PARKWAY | | | | COLLIERVILLE | TN | 38107 | |
| TOWN OF CORYDON | 113 N OAK STREET | | | | CORYDON | IN | 47112 | |
| TOWN OF DAVIE | 6591 ORANGE DRIVE | | | | DAVIE | FL | 33314 | |
| TOWN OF DAVIE | PO BOX 5917 | | | | DAVIE | FL | 33310 | 5917 |
| TOWN OF DAVIE | UTILITY PAYMENTS | PO BOX 791402 | | | BALTIMORE | MD | 21279 | 1402 |
| TOWN OF DRYDEN | 93 E MAIN STREET | | | | DRYDEN | NY | 13053 | |
| TOWN OF HILLIARD | PO BOX 249 | 15859 CR 108 | | | HILLIARD | FL | 32046 | |
| TOWN OF MADISON | 120 N MARKET ST | | | | MADISON | NC | 27025 | |
| TOWN OF MAYODAN | 210 W MAIN STREET | | | | MAYODAN | NC | 27027 | |
| TOWN OF MOCKSVILLE | 171 CLEMENT STREET | | | | MOCKSVILLE | NC | 27028 | |
| TOWN OF PALMYRA | PO BOX 6 | | | | PALMYRA | ME | 04965 | |
| TOWN OF SANFORD MAINE | TAX COLLECTOR | 919 MAIN STREET | | | SANFORD | ME | 04073 | |
| TOWN OF SANFORD, TAX COLLECTOR | 919 MAIN ST | | | | SANFORD | ME | 04073 | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TOWN OF TONAWANDA | KEN TON KINGS HOCKEY | 2919 DELAWARE AVENUE | ROOM 16 | | KENMORE | NY | 14217 | |
| TOWN OF WINDHAM | 8 SCHOOL RD | | | | WINDHAM | ME | 04062 | |
| TOWNE SQUARE SHOPPING CENTER | 4431 SOUTH EASTERN AVENUE, SUITE 2 | | | | LAS VEGAS | NV | 89119 | |
| TOWNE SQUARE SHOPPING CENTER | RE/MAX COMMERCIAL PROFESSIONAL | ATTN: NANCY BEYER | 4431 S EASTERN AVE STE #2 | | LAS VEGAS | NV | 89119 | |
| TOWNER, DOUGLAS | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| TOWNER, DOUGLAS | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| TOWNER, DOUGLAS | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| TOWNER, LORI | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| TOWNER, LORI | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| TOWNER, LORI | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| TOWNES, LYN V | | | | | | | | |
| TOWNES, VIVIAN | | | | | | | | |
| TOWNLEY, LEE | | | | | | | | |
| TOWNSEND, AMANDA B | | | | | | | | |
| TOWNSEND, BARINA A | | | | | | | | |
| TOWNSEND, CANDACE | | | | | | | | |
| TOWNSEND, CYNTHIA M | | | | | | | | |
| TOWNSEND, DERRICK | | | | | | | | |
| TOWNSEND, EBONI | | | | | | | | |
| TOWNSEND, KYLE J | | | | | | | | |
| TOWNSEND, RONALD | | | | | | | | |
| TOWNSEND, TERRI | | | | | | | | |
| TOWNSEND, WILLIE N | | | | | | | | |
| TOWNUSA MARKETING | 1111 INDIAN PIPE LN | | | | ZIONSVILLE | IN | 46077 | 9731 |
| TRACEY L. FRANKLIN | 11435 W. BUCKEYE ROAD 104-128 | ATTN: TRACEY L. FRANKLIN | | | AVONDALE | AZ | 85323 | |
| TRACEY R SWANBROUGH | 354 STRAITS CORNER RD | | | | CANDOR | NY | 13743 | |
| TRACFONE | 9700 NW 112TH AVENUE | | | | MIAMI | FL | 33178 | |
| TRACI ISOME | 761 FRED SHUTTLESWORTH CIR | | | | CINCINNATI | OH | 45229 | |
| TRACI MILKO | | | | | | | | |
| TRACY BRITTING | 371 LOTUS POINT RD | | | | IRVING | NY | 14081 | |
| TRACY BURNETT | 14615 BERRINGER LANE | | | | JACKSONVILLE | FL | 32258 | |
| TRACY CANDEL | 630 HOGE ROAD | | | | RENO | NV | 89506 | |
| TRACY M. OLIVA | 4059 MOZART DRIVE | ATTN: TRACY M. OLIVA | | | EL SOBRANTE | CA | 94803 | |
| TRACY MARIE HUDSON | | | | | | | | |
| TRADER-HENDERSON, ANETRA R | | | | | | | | |
| TRAHAN, MARTHA | | | | | | | | |
| TRAIL OF THE LAKES MUD | 11111 KATY FWY 725 | | | | HOUSTON | TX | 77079 | |
| TRAMMELL, CANDACE A | | | | | | | | |
| TRAMMELL, LAFAWN | | | | | | | | |
| TRAMMELL, NASTASSIA K | | | | | | | | |
| TRAN, AMY | | | | | | | | |
| TRAN, KACEY | | | | | | | | |
| TRAN, THUC Q | | | | | | | | |
| TRANMER, ALLEN K | | | | | | | | |
| TRANMER, APRIL R | | | | | | | | |
| TRANQUILINO LOPEZ III | | | | | | | | |
| TRANSIT AD OF THE PALM BEACHES INC | DBA DON BROWN MARKETING | 828 WEST JASMINE DRIVE | | | LAKE PARK | FL | 33403 | |
| TRANSOURCE | PO BOX 60005 | | | | CHARLOTTE | NC | 28260 | 0005 |
| TRANSPERFECT TRANSLATIONS INC | 3 PARK AVENUE | 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| TRASK, PERI | | | | | | | | |
| TRAVELERS CAS. & SURETY CO. OF AMERICA | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVER, DEBORAH S | | | | | | | | |
| TRAVIS A HULSEY, DIRECTOR | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202 | |
| TRAVIS K JERNIGAN | 555 PALO DARO TRAIL | | | | VON ORMY | TX | 78073 | |
| TRAVIS L MARTIN | JOI M THOMAS | 5774 SPRUCEWOOD DRIVE | | | CINCINNATI | OH | 45239 | |
| TRAVIS THAYER | 111 BUTLER DR | | | | LAWRENCEBURG | IN | 47025 | |
| TRAVIS, ELISON | | | | | | | | |
| TRAVIS, JAMES R | | | | | | | | |
| TRAVIS, LD | | | | | | | | |
| TRAVIS, SHERITA | | | | | | | | |
| TRAYLOR, SHARINA | | | | | | | | |
| TRBOVICH, KIMBERLY | | | | | | | | |
| TRC MEDINA SHOPPING CTR INVESTORS LTD | 8869 BRECKSVILLE RD STE A | | | | BRECKSVILLE | OH | 44141 | |
| TREADWAY, ANGELETE | | | | | | | | |
| TREADWELL, NADRALYN N | | | | | | | | |
| TREASURER CITY OF DETROIT | BLDGS & SAFETY ENG DEPT | 402 COLEMAN A YOUNG MUNI CTR | | | DETROIT | MI | 48226 | |
| TREASURER CITY OF DETROIT | CITY OF DETROIT BLDGS & SAFETY | 2 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| TREASURER CITY OF DETROIT | CITY OF DETROIT FINANCE DEPT | TREASURY DIVISION | COLEMAN A YOUNG MUNICIPAL CENTER | | DETROIT | MI | 48226 | |
| TREASURER CITY OF DETROIT | DETROIT FIRE DEPT | FIRE MARSHALL DIVISION | 250 W LARNED ST | | DETROIT | MI | 48226 | |
| TREASURER CITY OF DETROIT | MUNICIPAL SERVICES BUREAU | DEPT 771405 | PO BOX 77000 | | DETROIT | MI | 48277 | 1405 |
| TREASURER CITY OF MEMPHIS | PO BOX 185 | | | | MEMPHIS | TN | 38101 | 0185 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPT OF TAXATION | PO BOX 804 | | | COLUMBUS | OH | 43216 | 0804 |
| TREASURER OF VIRGINIA | P O BOX 1197 | CLERKS OFFICE | | | RICHMOND | VA | 23218 | 1197 |
| TREASURER OF VIRGINIA | VA STATE CORPORATION COMMISSION | 1300 E MAIN STREET 9TH FL | | | RICHMOND | VA | 23218 | 1197 |
| TREASURER STATE OF NEW JERSEY | CORPORATE FILING UNIT | PO BOX 308 | | | TRENTON | NJ | 08646 | 0308 |
| TREASURER STATE OF NEW JERSEY | NOTARY PUBLIC SECTION | PO BOX 452 | | | TRENTON | NJ | 08646 | |

**The addresses of employees have been redacted due to the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TREASURER, DETROIT INCOME TAX - 131901 | P.O. BOX 67000 | | | | DETROIT | MI | 48267 | 1319 |
| TREAT, MARILYN | | | | | | | | |
| TREDDIN, HARRIET M | | | | | | | | |
| TREJO, MARIA E | | | | | | | | |
| TREJO, NANCY | | | | | | | | |
| TREJO, NORMA | | | | | | | | |
| TREJO, VICTORIA A | | | | | | | | |
| TREJO, YESENIA | | | | | | | | |
| TREJTNAR, HANA | | | | | | | | |
| TREMBLAY, JOHN A | | | | | | | | |
| TREMBLAY, LORETTA | | | | | | | | |
| TREMENDOUS TECHNOLOGIES, INC | ATTN: KATHRYN TOOHILL | 211 S. BEVERLY DRIVE, STE. 104 | | | BEVERLY HILLS | CA | 90212 | |
| TREMENDOUS TECHNOLOGIES, INC. | ATTN: KATHRYN TOOHILL | 24431 PASEO NUNA | | | QUAIL VALLEY | CA | 92587 | |
| TREMENDOUS TECHNOLOGIES, INC. | ATTN: KATHRYN TOOHILL | BOX 3023 | | | QUAIL VALLEY | CA | 92587 | |
| TRENIA MORTON | 2212 MIRAMAR BLVD | | | | OKLAHOMA CITY | OK | 73111 | |
| TRENT, EXCELL | | | | | | | | |
| TRENT, KAREN | | | | | | | | |
| TRENT, STEFFANY | | | | | | | | |
| TRESVANT, JOSALYN | | | | | | | | |
| TREVETT MOCK LLC | 2801 ST JOHNS BLUFF"SUITE 4 | | | | JACKSONVILLE | FL | 32246 | |
| TREVETT MOCK LLC | PO BOX 17833 | | | | JACKSONVILLE | FL | 32245 | |
| TREVINO, CASSANDRA | | | | | | | | |
| TREVINO, CELENE | | | | | | | | |
| TREVINO, ESLANDA | | | | | | | | |
| TREVINO, IRENE | | | | | | | | |
| TREVINO, IRIS | | | | | | | | |
| TREVINO, LEOPOLDO | | | | | | | | |
| TREVINO, LILE | | | | | | | | |
| TREVINO, LYNN A | | | | | | | | |
| TREVINO, MARIE | | | | | | | | |
| TREVINO, MARY | | | | | | | | |
| TREVINO, ROLDAN Q | | | | | | | | |
| TREVINO, ROXANNE | | | | | | | | |
| TREVINO, STEVEN | | | | | | | | |
| TREVIZO, LORENA M | | | | | | | | |
| TRI CITIES EAST POINT LLC | 1355 TERRILL MILL ROAD | BLDG 1478 STE 200 | | | MARIETTA | GA | 30067 | |
| TRI TECH SYSTEMS INC | 251 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| TRI TECH SYSTEMS INC | 251 N DUPONT HWY, STE 125 | ATTN: JIM PETRUCELLI | | | DOVER | DE | 19901 | |
| TRI-CITIES EAST POINT, LLC | 1355 TERRELL MILL RD BLDG 1478 STE 200 | | | | MARIETTA | GA | 30067 | |
| TRIAD REALTY LLC | 3951 CONVENIENCE CRC NW STE 301 | | | | CANTON | OH | 44718 | |
| TRICE, ADRIANA K | | | | | | | | |
| TRICIA KINLEY | 209 W MAIN STREET APT C | | | | THOMASVILLE | NC | 27360 | |
| TRIGGS, JEFF | | | | | | | | |
| TRIMARK NORTH BENSON LP | MAIL STOP 36363 | PO BOX 389674 | | | TUKWILA | WA | 98138 | 9674 |
| TRIMARK NORTH BENSON LP | MAIL STOP 37437 | PO BOX 6989 | | | PORTLAND | OR | 97228 | 6989 |
| TRIMARK-NORTH BENSON, LP | 406 ELLINGSON ROAD, SUITE 1000 | | | | PACIFIC | WA | 98047 | |
| TRIMNAL, SHANNON R | | | | | | | | |
| TRIMNAL, SUSAN L | | | | | | | | |
| TRINA RIMMER | | | | | | | | |
| TRINET SYSTEMS INC | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| TRIP SHEET PUBLISHING CO INC | 4931 NEVADA AVENUE | | | | LAS VEGAS | NV | 89104 | |
| TRIPLETT, TANISHA L | | | | | | | | |
| TRISTAN LYONS ELECTRICAL | 3717 NICOLLET AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| TRISTATE CONTRACTING | 5565 S HANOVER SALUDA RD | | | | HANOVER | IN | 47243 | |
| TRIUMPH, IMEL B | | | | | | | | |
| TRIVETT, HEATHER E | | | | | | | | |
| TROLLINGER, ANITA G | | | | | | | | |
| TROLLINGER, SABRINA D | | | | | | | | |
| TROTTER, MONICA | | | | | | | | |
| TROTTER, TAMIKA S | | | | | | | | |
| TROUT, JOSEPH | | | | | | | | |
| TROUT, STEPHEN W | | | | | | | | |
| TROWBRIDGE, MARIA C | | | | | | | | |
| TROWBRIDGE, SCOTT | | | | | | | | |
| TROY A BACA | MARY L BACA | 13744 LOCUST STREET | | | THORNTON | CO | 80602 | |
| TROY HAGGARD | 9678 THUNDER MTN WAY | | | | RENO | NV | 89521 | |
| TROY MCKENNEY | 1616 W SHAW AVE STE A-1 | | | | FRESNO | CA | 93711 | |
| TROY MCKENNEY C/O SIEGEL & COMPANY | 1616 WEST SHAW AVENUE, SUITE A-1 | | | | FRESNO | CA | 93711 | |
| TROY ROHMANN | 2 STONE ST | | | | BINGHAMTON | NY | 13903 | |
| TROY, LORETTA | | | | | | | | |
| TRU COMMERCIAL DEVELOPMENT | 140 NORTH STREET | | | | BUFFALO | NY | 14201 | |
| TRUCKEE MEADOWS WATER | PO BOX 659565 | | | | SAN ANTONIO | TX | 78265 | 9565 |
| TRUDEL, ELIZABETH | | | | | | | | |
| TRUITT, JESSICA R | | | | | | | | |
| TRUITT, JOHANNA | | | | | | | | |
| TRUJILLO, CHRISTINE | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TRUJILLO, ELIZABETH | | | | | | | | |
| TRUJILLO, JESSICA | | | | | | | | |
| TRUJILLO, JOSEPH | | | | | | | | |
| TRUJILLO, MARIO | | | | | | | | |
| TRUJILLO, STEPHANIE E | | | | | | | | |
| TRUMBO, SHONA | | | | | | | | |
| TRUPPI, JULI-ANN | | | | | | | | |
| TRUSSELL, KATHY M | | | | | | | | |
| TRUSTEE OF THE EST OF BERNICE | KAMEHAMEHA SCHOOLS | C/O WINDWARD MALL ATTN:  LOIS MIYAMOTO | 46-056 KAMEHAMEHA HWY STE# 285 | | KANEOHE | HI | 96744 | |
| TRUSTEE OF THE EST OF BERNICE | PAUAHI BISHOP | LOCK BOX 5497 | PO BOX 31000 | | HONOLULU | HI | 96849 | 5497 |
| TRUSVILLE UTILITIES | PO BOX 836 | | | | TRUSSVILLE | AL | 35173 | |
| TSAKALOS, JEANETTE | | | | | | | | |
| TSANG, SAN LEE K | | | | | | | | |
| TSANG, SAN LEE KENNY | | | | | | | | |
| TSAO, JIM S | | | | | | | | |
| TSAO, JIM SHWE-HAO | | | | | | | | |
| TSCHOLL, ZIVA | | | | | | | | |
| TSE, MARTIN Y | | | | | | | | |
| TSE, TIN | | | | | | | | |
| TSEGAYE, HAILESELASSIE | | | | | | | | |
| TSUKANOVA, OLGA | | | | | | | | |
| TUA, OLGA | | | | | | | | |
| TUBE TALK | PO BOX 625 | | | | PONCHATOULA | LA | 70454 | |
| TUBMAN, JOSEPH | | | | | | | | |
| TUCKER, ANDREA N | | | | | | | | |
| TUCKER, BARBARA | | | | | | | | |
| TUCKER, CHAVON | | | | | | | | |
| TUCKER, CHINA | | | | | | | | |
| TUCKER, DONALD | | | | | | | | |
| TUCKER, JAMES | | | | | | | | |
| TUCKER, LANORA | | | | | | | | |
| TUCKER, LORI | | | | | | | | |
| TUCKER, MARY | | | | | | | | |
| TUCKER, MELVIN | | | | | | | | |
| TUCKER, SHANNON C | | | | | | | | |
| TUCKER, XAVERIA M | | | | | | | | |
| TUCSON ELECTRIC POWER CO INC | P.O. BOX 711 | | | | TUCSON | AZ | 85702 | 0711 |
| TUCSON ELECTRIC POWER CO INC | PO BOX 80077 | | | | PRESCOTT | AZ | 86304 | |
| TUCSON MALL | GGP TUCSON MALL LLC | 4500 NORTH ORACLE ROAD | | | TUCSON | AZ | 85705 | |
| TUCSON METROPOLITAN CHAMBER | OF COMMERCE | PO BOX 991 | | | TUCSON | AZ | 85702 | |
| TUCSON SHOPPER LLC | 1861 WEST GRANT ROAD | | | | TUCSON | AZ | 85745 | |
| TUCSON ST MARYS LLC | C/O ARCADIA MANAGEMENT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | 0010 |
| TUCSON ST. MARY'S LLC | PO BOX 10 | | | | SCOTTSDALE | AZ | 85252 | 0010 |
| TUCSON WEST PUBLISHING | 3029 S KINNEY RD STE A | | | | TUCSON | AZ | 85713 | |
| TUEY, RICHARD C | | | | | | | | |
| TUFTS, JESSICA | | | | | | | | |
| TUIFUA, DAWN K | | | | | | | | |
| TULARE COUNTY TREASURER - TAX COLLECTOR | P.O. BOX 30329 | | | | LOS ANGELES | CA | 90030 | |
| TULLI, SUSAN | | | | | | | | |
| TULLIS, NANCY J | | | | | | | | |
| TULUMELLO, LYNN | | | | | | | | |
| TUNGS INVESTMENT GROUP, INC. | 800 WEST SIXTH STREET, 6TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| TUNNAT, PETER | | | | | | | | |
| TUNSIL, RANDY | | | | | | | | |
| TUNSTALL, ELIZABETH | | | | | | | | |
| TUNSTILL, KATHY | | | | | | | | |
| TUPINO, LOUVELYN T | | | | | | | | |
| TUPMAN, CINDY | | | | | | | | |
| TURCO, CARMEN L | | | | | | | | |
| TURLOCK IRRIGATION DISTRICT INC | PO BOX 819007 | | | | TURLOCK | CA | 95381 | 9007 |
| TURMON, CHERIE | | | | | | | | |
| TURNBOW, DOROTHY M | | | | | | | | |
| TURNBOW, ROBERT | | | | | | | | |
| TURNER NETWORK TELEVISION | PO BOX 532448 | | | | CHARLOTTE | NC | 28290 | 2448 |
| TURNER, ALISHA N | | | | | | | | |
| TURNER, BRITTANIE | | | | | | | | |
| TURNER, BROOKS R | | | | | | | | |
| TURNER, CATHERINE | | | | | | | | |
| TURNER, CHARLA | | | | | | | | |
| TURNER, CHRISTINA R | | | | | | | | |
| TURNER, DANGELO L | | | | | | | | |
| TURNER, DE ANDRE | | | | | | | | |
| TURNER, DEANDRA B | | | | | | | | |
| TURNER, DENIKA | | | | | | | | |
| TURNER, DONNA | | | | | | | | |
| TURNER, DONNA Z | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TURNER, EDWINA N | | | | | | | | |
| TURNER, ERIC | | | | | | | | |
| TURNER, JENAHFER | | | | | | | | |
| TURNER, JERDELL D | | | | | | | | |
| TURNER, JOSEPHINE | | | | | | | | |
| TURNER, JOVELL | | | | | | | | |
| TURNER, LEPRECIOUS T | | | | | | | | |
| TURNER, MANDIE | | | | | | | | |
| TURNER, MARY A | | | | | | | | |
| TURNER, MARY E | | | | | | | | |
| TURNER, MAYA N | | | | | | | | |
| TURNER, MELISSA A | | | | | | | | |
| TURNER, PHYLLIS | | | | | | | | |
| TURNER, REBA W | | | | | | | | |
| TURNER, REGINA | | | | | | | | |
| TURNER, ROY | | | | | | | | |
| TURNER, SHARAKA Q | | | | | | | | |
| TURNER, SHARON T | | | | | | | | |
| TURNER, SHARRONN L | | | | | | | | |
| TURNER, SHENIKA | | | | | | | | |
| TURNER, SUNNY J | | | | | | | | |
| TURNER, SUSAN | | | | | | | | |
| TURNER, TERRI L | | | | | | | | |
| TURNER, WANDA L | | | | | | | | |
| TURNER-BRYAN, PHYLLIS | | | | | | | | |
| TURNIDGE, DENISE | | | | | | | | |
| TURPIN, LAURA | | | | | | | | |
| TURRUBIARTES, AMANDA | | | | | | | | |
| TURRUBIATES, YESENIA G | | | | | | | | |
| TURTLE WINGS INC | 1771 OLIVE STREET | | | | CAPITOL HEIGHTS | MD | 20743 | |
| TUTTLE, LASHASTA M | | | | | | | | |
| TUTTLE, LATEFA | | | | | | | | |
| TWIN CITIES ELECTRIC INC | 8733 175TH LANE NW | | | | RAMSEY | MN | 55303 | |
| TWIWAN L PAYNE | 5425 ARBOR CT APT 3 | | | | WAUSAU | WI | 54401 | |
| TWO CENTS TAX SERVICES LLC | 29 PLAINVIEW AVENUE | ATTN: MANDEEP SOBTI | | | ARDSLEY | NY | 10502 | |
| TXTREME PROMOTIONS LLC | PO BOX 2015 | | | | HUMBLE | TX | 77347 | 2015 |
| TXU ENERGY CORP | PO BOX 650638 | | | | DALLAS | TX | 75265 | 0638 |
| TYCO FIRE & SECURITY | SIMPLEXGRINNELL | DEPT CH 10320 | | | PALATINE | IL | 60055 | |
| TYE, KWAMAYNE D | | | | | | | | |
| TYE, MELODY | | | | | | | | |
| TYLER REECE | 1756 1ST STREET | | | | KENNETT | MO | 63857 | |
| TYLER REECE | 1813 W. MALLORI CIRCLE | ATTN: TYLER REECE | | | KENNETT | MO | 63857 | |
| TYLER, AMANDA A | | | | | | | | |
| TYLER, AMBER | | | | | | | | |
| TYLER, CAROL | | | | | | | | |
| TYLER, CELIA D | | | | | | | | |
| TYLER, ESTHER D | | | | | | | | |
| TYLER, GLORIA R | | | | | | | | |
| TYLER, RACHEL R | | | | | | | | |
| TYMINSKI, ANNA | | | | | | | | |
| TYRONE WILBURN | 351 2ND AVE | | | | ATLANTA | GA | 30317 | |
| TYSON JR, JASPER | | | | | | | | |
| TYSON, IEISHA | | | | | | | | |
| TYSON, MIKE | | | | | | | | |
| TYSON, SHARON | | | | | | | | |
| TYSON, TAUNYA L | | | | | | | | |
| TYUS, LYNX | | | | | | | | |
| U STORE IT #252 | 1500 LOMALAND DRIVE | | | | EL PASO | TX | 79935 | |
| U STORE IT 311 | USI LIMITED II LLC | 60 LITTELL ROAD | | | EAST HANOVER | NJ | 07936 | |
| U. S ATTORNEYS OFFICE | ATTN: ELLEN W. SLIGHTS | 1007 NORTH ORANGE STREET, SUITE 700 | P.O. BOX 2046 | | WILMINGTON | DE | 19899 | |
| U. S. BANCORP | 1310 MADRID STREET | | | | MARSHAL | MN | 56258 | |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530 | 0001 |
| U.S. DEPARTMENT OF LABOR (DOL) | 200 CONSTITUTION AVENUE NW | | | | WASHINGTON | DC | 20210 | |
| U.S. DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 | |
| U.S. ETHERNET INNOVATIONS, LLC | 719 WEST FRONT STREET, SUITE 122 | | | | TYLER | TX | 75702 | |
| U.S. ETHERNET INNOVATIONS, LLC | C/O ROBBINS, GELLER, RUDMAN & DOWD | 3424 PEACHTREE ROAD, N.E., SUITE 1650 | | | ATLANTA | GA | 30326 | |
| U.S. SECURITIES AND EXCHANGE COMMISION | BANKRUPTCY DEPARTMENT | OFFICE OF INVESTOR ED & ASSISTANCE | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| UAINE, TEISI M | | | | | | | | |
| UBANI, CHIMA E | | | | | | | | |
| UCHERBELAU, LIPET C | | | | | | | | |
| UCHOA, ANTONIO | | | | | | | | |
| UDEOCHU, JOE | | | | | | | | |
| UGALDE-LEON, DIANA L | | | | | | | | |
| UKLEJA, RICHARD | | | | | | | | |
| ULANDAY, KATHLEENE | | | | | | | | |
| ULIMA, BERNADETTE L | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ULLMANN, AIMEE M | | | | | | | | |
| ULLOA, JUAN LUIS | | | | | | | | |
| ULTIMATE SECURITY OF AMERICA INC | PO BOX 1330 | 178 N 85 PKWY | | | FAYETTESVILLE | GA | 30214 | |
| ULYSSES L BRIDGEMAN JR | | | | | | | | |
| UMBLES, GANADA | | | | | | | | |
| UNAKA, CHISOM | | | | | | | | |
| UNC GREENSBORO | CONFRENCES AND EVENTS | 815 WEST MARKET STREET | | | GREENSBORO | NC | 27401 | 1875 |
| UNC GREENSBORO | INTERCOLLEGIATE ATHELTICS | OFFICE OF MKTNG & PROMOTIONS | 1100 W MARKET ST STE 104 | | GREENSBORO | NC | 27402 | 6168 |
| UNC GREENSBORO | INTERCOLLEGIATE ATHLETICS | OFFICE OF BUSINESS OPERATIONS | PO BOX 26168 | | GREENSBORO | NC | 27402 | 6168 |
| UNC GREENSBORO | UNC GREENSBORO | 1000 SPRING GARDEN STREET | | | GREENSBORO | NC | 27412 | |
| UNDERWOOD, BRITTANY | | | | | | | | |
| UNDERWOOD, SHARON | | | | | | | | |
| UNDERWOOD, SHIRLEY K | | | | | | | | |
| UNDERWOOD, TANISHA | | | | | | | | |
| UNIFIED RESOURCES INC | 10665 RICHMOND AVENUE | SUITE 130 | | | HOUSTON | TX | 77042 | |
| UNION BANK | 445 SOUTH FIGUEROA STREET | SUITE 403 | ATTN: DAVID DINGES | | LOS ANGELES | CA | 90071 | |
| UNION BANK | ATTN: DAVID DINGES | 445 SOUTH FIGUEROA STREET | SUITE 403 | | LOS ANGELES | CA | 90071 | |
| UNION LEADER CORPORATION | CLASSIFIED ADVERTISING | PO BOX 6605 | | | MANCHESTER | NH | 03108 | 6605 |
| UNION LEADER CORPORATION | PO BOX 9513 | | | | MANCHESTER | NH | 03108 | 9513 |
| UNION REALTY COMPANY LP | ATTN: ACCOUNTS RECEIVABLE | PO BOX 3661 | | | MEMPHIS | TN | 38173 | 0661 |
| UNION REALTY COMPANY LP | C/O BELZ INVESTCO GP | 100 PEABODY PLACE | SUITE 1400 | | MEMPHIS | TN | 38103 | |
| UNION REALTY CORPORATION | 100 PEABODY PLACE SUITE 1400 | | | | MEMPHIS | TN | 38103 | |
| UNION TIRE & APPLIANCE CO. INC | 128 JAMESON DRIVE | ATTN: BEVERLY C. RUSSELL, JR. | | | ROEBUCK | SC | 29376 | |
| UNION TIRE & APPLIANCE CO. INC | 2270 US HWY 74A BYPASS | SUITE 526 | | | FOREST CITY | NC | 28043 | |
| UNION TIRE & APPLIANCE CO. INC | 2528 BOILING SPRINGS RD | SUITE B | | | BOILING SPRINGS | SC | 29316 | |
| UNION TIRE & APPLIANCE CO. INC | 2528B BOILING SPRINGS HWY | ROCKY BRANCH PLAZA | | | BOILING SPRINGS | SC | 29316 | |
| UNION TIRE & APPLIANCE INC | 2270 US HWY 74A BYPASS | SUITE 526 | | | FOREST CITY | NC | 28043 | |
| UNION TIRE AND APPLIANCE INC | BEVERLY C RUSSELL JR | 2081 E MAIN ST | SUITE 8 | | SPARTANBURG | SC | 29307 | |
| UNIQUE PHOTOGRAPHY | 218 MAIN ST | | | | LEDGEWOOD | NJ | 07852 | |
| UNISERVE | PO BOX 333 | | | | N TONAWANDA | NY | 14120 | |
| UNISOURCE ENERGY SERVICES | UNS ELECTRIC INC | PO BOX 80079 | | | PRESCOTT | AZ | 86304 | 8079 |
| UNISOURCE ENERGY SERVICES | UNS ELECTRIC INC | PO BOX 879 | | | PRESCOTT | AZ | 86304 | 8079 |
| UNISOURCE ENERGY SERVICES | UNS INC | PO BOX 80078 | | | PRESCOTT | AZ | 86304 | 8078 |
| UNISOURCE ENERGY SERVICES | UNS INC | PO BOX 878 | | | PRESCOTT | AZ | 86304 | 8078 |
| UNIT 925, STORAGE MASTER | 1955 NORTHSIDE INDUSTRIAL BLVD. | | | | COLUMBAS | GA | 31904 | |
| UNITED ALARM SYSTEMS | PO BOX 634 | | | | ENDICOTT | NY | 13760 | |
| UNITED ALARM SYSTEMS | POB 634 | | | | ENDICOTT | NY | 13760 | |
| UNITED COMMUNICATIONS CORP | WNYF | 120 ARCADE STREET | | | WATERTOWN | NY | 13601 | |
| UNITED COMMUNICATIONS CORP | WWNY | 120 ARCADE STREET | | | WATERTOWN | NY | 13601 | |
| UNITED FINANCIAL STRATEGIES LLC | 1246 MILLBRAE AVENUE | ATTN: HARRY HUI | | | MILLBRAE | CA | 94030 | |
| UNITED INVESTORS PEMBROKE INC | PO BOX 01-9170 | | | | MIAMI | FL | 33101 | 9170 |
| UNITED PARCEL SERVICE, INC. | 643 WEST 43RD STREET | | ATTN: DIRECTOR OF STRATEGIC ACCOUNTS | | NEW YORK | NY | 10036 | |
| UNITED PARCEL SERVICE, INC. | UPS | 643 WEST 43RD STREET | | | NEW YORK | NY | 10036 | |
| UNITED POWER INC | 18551 E 160TH AVE | | | | BRIGHTON | CO | 80601 | |
| UNITED RELIANCE LLC | PO BOX 23158 | | | | CINCINNATI | OH | 45223 | |
| UNITED RELIANCE, LLC | 4121 HAMILTON AVENUE | | | | CINCINNATI | OH | 45223 | |
| UNITED SIGN SYSTEMS | 5201 PENTECOST DR | | | | MODESTO | CA | 95356 | |
| UNITED STUDENTS GOVERNMENT SVS INC | 1300 ELMWOOD AVENUE | | | | BUFFALO | NY | 14222 | |
| UNITED TAX SERVICE LLC | ATTN: GHULAM MUSTAFA | 49 FRITCHIE PLACE | | | VALLEY STREAM | NY | 11580 | |
| UNITED TAX SERVICE, LLC | 49 FRITCHIE PL | ATTN: GHULAM MUSTAFA | | | VALLEY STREAM | NY | 11580 | |
| UNITED TEACHERS OF DADE | 2200 BISCAYNE BLVD | ATTN ELSA LOPEZ | | | MIAMI | FL | 33137 | 5016 |
| UNITED WAY OF SARASOTA COUNTY | ATTN: PAT MAKI PROC MGR | 1445 2ND STREET | | | SARASOTA | FL | 34236 | |
| UNITIL | PO BOX 981010 | | | | BOSTON | MA | 02298 | 1010 |
| UNIVERSAL CABLE HOLDINGS | SUDDEN LINK MEDIA | P O BOX 951391 | | | DALLAS | TX | 75395 | 1391 |
| UNIVERSAL DEVELOPMENT CORPORATION | 180 WEST VALLEY AVENUE | | | | BIRMINGHAM | AL | 35209 | |
| UNIVERSAL SYSTEMS OF AMERICA | 2812 NORTH 6TH STREET | | | | MCALLEN | TX | 78501 | |
| UNIVERSITY OF NEVADA LAS VEGAS | BOARD OF REGENTS - REBEL YELL | 4505 S MARYLAND PKWY 2011 | | | LAS VEGAS | NV | 89154 | 2011 |
| UNIVERSITY OF PHOENIX | 4025 S RIVERPOINT PKWY | MS #CF-K205 | ATTN JENNIFER CLIFFORD | | PHOENIX | AR | 85040 | |
| UNIVERSITY PARTNERS LC | 6322 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613 | |
| UNIVERSITY PLAZA ASSOC LLC | C/O HARRIMAN ASSOCIATES | PO BOX 1128 | | | LEWISVILLE | NC | 27023 | |
| UNIVERSITY PLAZA ASSOC LLC | C/O HARRY KINDER ASSOCIATES | PO BOX 552 | | | CLEMMONS | NC | 27012 | |
| UNIVERSITY PLAZA ASSOCIATES | POST OFFICE BOX 1128 | | | | LEWISVILLE | NC | 27023 | |
| UNIVERSITY SQUARE | C/O CENTRAL PACIFIC BANK | PO BOX 1120 | | | HONOLULU | HI | 96807 | |
| UNIVERSITY SQUARE | POST OFFICE BOX 1120 | | | | HONOLULU | HI | 96807 | |
| UNIVERSITY VILLAGE CTR LLC | 5555 KIETZKE LANE STE 150 | | | | RENO | NV | 89511 | |
| UNIVERSITY VILLAGE CTR LLC | C/O NEVADA COMMERCIAL SERVICES | 5455 KIETZKE LANE | | | RENO | NV | 89511 | |
| UNIVISION RADIO TEXAS LP | 5100 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77056 | |
| UNIVISION RADIO TEXAS LP | KGBT-FM KBTQ-FM KGBT-AM | 200 S 10TH STREET SUITE 600 | | | MCALLEN | TX | 78501 | |
| UNLV REBELL YELL | ATTN: CHRIS DINH | 4505 S MARYLAND PKWY # 2011 | | | LAS VEGAS | NV | 89154 | 2011 |
| UNRUH, SUE | | | | | | | | |
| UPCHURCH, MILLARD C | | | | | | | | |
| UPDEGROVE, ANGELA S | | | | | | | | |
| UPLLC | 2670 VALLEYVIEW | | | | TROY | MI | 48098 | |
| UPS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1280 |
| UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132 | 0577 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | 0001 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| UPS | PO BOX 894820 | | | | LOS ANGELES | CA | 90189 | 4820 |
| UPS UNITED PARCEL SERVICE INC | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | 0001 |
| UPSHAW, DOROTHY | | | | | | | | |
| UPSHAW, TAMMY A | | | | | | | | |
| UPSON, GAIL | | | | | | | | |
| UPSTATE TAX SERVICE,INC. | 138 W. FOX RIDGE DR. | ATTN: CHARLES CHRISTIE | | | LYMAN | SC | 29365 | |
| UPTON INC | 1725 GRAHAM ST APT 140 | | | | ST PAUL | MN | 55116 | |
| UPTON INC | 4087 VERMONT AVE | | | | EAGAN | MN | 55123 | |
| UPTON INC | 7640 UPPER 19TH ST NORTH | | | | OAKDALE | MN | 55128 | |
| UPTOWN LEXINGTON INC | PO BOX 340 | | | | LEXINGTON | NC | 27293 | |
| URBAN RADIO BROADCASTING LLC | WIMX FM | PO BOX 601176 | | | CHARLOTTE | NC | 28260 | 1176 |
| URBINA, NORMA | | | | | | | | |
| URBINA, PALMIRA | | | | | | | | |
| URCHECK, JEROME | | | | | | | | |
| URDA, MICHELLE A | | | | | | | | |
| UREN, CLIFF | | | | | | | | |
| URIAS JR, ERNESTO T | | | | | | | | |
| URIBE, JOSH | | | | | | | | |
| URIBE, LORRAINE | | | | | | | | |
| URIBE, STACY | | | | | | | | |
| URMAN, KAREN A | | | | | | | | |
| URNEZIS, JUSTIN | | | | | | | | |
| URQUHART, FLOUERITTA | | | | | | | | |
| URRUTIA, MARY L | | | | | | | | |
| URRUTIA, VIRGINIA | | | | | | | | |
| US BANK | 214 FACTORY ST NE | | ATTN: LOUIS D. SERIO | | SUGARCREEK | OH | 44681 | |
| US BANK INC | OFFICE EQUIP FINANCE SVCS | PO BOX 790448 | | | ST LOUIS | MO | 63179 | |
| US BOOKS INC | 2195 SHAW AVENUE | SUITE D | | | CLOVIS | CA | 93611 | 0000 |
| US DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | OFFICE OF THE ATTORNEY GENERAL | | | WASHINGTON | DC | 20530 | 0001 |
| US DEPARTMENT OF JUSTICE | ATTN: ERIC HOLDER | OFFICE OF THE ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530 | |
| US EQUAL EMPLOYMEN T& OPPORTUNITY COM | 1801 L STREET NW | | | | WASHINGTON | DC | 20549 | |
| US FUND FOR UNICEF | C/O CARYL STERN | 125 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| US POSTAL SERVICE | CMRS POC | PO BOX 7247-0255 | | | PHILADELPHIA | PA | 19170 | 0255 |
| US POSTAL SERVICE | CMRS-PB | PO BOX 0566 | | | CAROL STREAM | IL | 60132 | 0566 |
| US POSTMASTER | THE HONORABLE PATRICK R DONAHOE | 476 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | 0011 |
| US SERVICES INCORPORATED (ROGER YOUNG) | 900 CAMEL DRIVE, SUITE G | | | | GILLETTE | WY | 82716 | |
| US SERVICES INCORPORATED (ROGER YOUNG) | P.O. BOX 1831 | | | | GILLETTE | WY | 82717 | |
| US SERVICES, INC. | 401 E. LAKEWAY RD; SUITE C | | | | GILLETTE | WY | 82716 | |
| USA TAX INC | 101 EAST COLLEGE STREET | | | | DICKSON | TX | 37055 | |
| USA TAX, INC. | 101 EAST COLLEGE ST. | | | | DICKSON | TN | 37055 | |
| USA TAX, INC. | 1116 MCALPINE AVENUE | ATTN: WILLIAM F. PIPER | | | NASHVILLE | TN | 37216 | |
| USACH, TATYANA V | | | | | | | | |
| USAKOWSKI, PHILIP | | | | | | | | |
| USF FOUNDATION INC | UNIVERSITY OF SOUTH FLORIDA | 4202 EAST FOWLER AVENUE ALC100 | | | TAMPA | FL | 33620 | 5455 |
| USIAK, THOMAS J | | | | | | | | |
| USPS NEOPOST POSTAGE ON CALL | CMRS POC | PO BOX 7247-0255 | | | PHILADELPHIA | PA | 19170 | 0255 |
| UT STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | 0300 |
| UTAH ATTORNEY GENERAL | ATTN: MARK SHURTLEFF | STATE CAPITOL, ROOM 236 | | | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | 0180 |
| UTILITY BOARD | 215 E. ALLEN ST | | | | FALFURRIAS | TX | 78355 | |
| UTILITY BOARD | CITY OF FALFURRIAS | PO BOX 518 | | | FALFURRIAS | TX | 78355 | 0518 |
| UTTER, WOODROW | | | | | | | | |
| UTZINGER, PAULA | | | | | | | | |
| UVALDA SHOPETTE | 6795 E. TENNESSEE AVENUE, SUITE 601 | | | | DENVER | CO | 80224 | |
| UVALDA SHOPETTE | CJ COMPANY DBA | 6795 EAST TENNESSEE AVE STE601 | | | DENVER | CO | 80224 | |
| UY, EDWARD Y | | | | | | | | |
| UY, IMELDA L | | | | | | | | |
| UYTENGSU, ASHTON W | | | | | | | | |
| UZODINMA IGBANUGO | 218-34 139TH AVENUE | ATTN: UZO NELSON IGBANUGO | | | SPRINGFIELD GARDENS | NY | 11413 | |
| UZUETA, LAURA A | | | | | | | | |
| VA DEPT OF REVENUE | P.O. BOX 1500 | | | | RICHMOND | VA | 23218 | 1500 |
| VADI, RACHEL | | | | | | | | |
| VAHDAT, SAEED | | | | | | | | |
| VAILUU, LILA T | | | | | | | | |
| VAKULICH, CONNIE L | | | | | | | | |
| VALADEZ, GENEVIEVE | | | | | | | | |
| VALADEZ, JUANITA G | | | | | | | | |
| VALADEZ, NORMA L | | | | | | | | |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | | BOSTON | MA | 02241 | 3245 |
| VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| VALASSIS DIRECT MAIL INC | PO BOX 33341 | | | | HARTFORD | CT | 06150 | |
| VALASSIS DIRECT MAIL INC | PO BOX 41230 | | | | SANTA ANA | CA | 92799 | 1230 |
| VALASSIS DIRECT MAIL, INC. | 300 MCINTYRE DRIVE | ATTN: BARBARA GEIST | | | NEWARK | DE | 19711 | |
| VALASSIS DIRECT MAIL, INC. | ONE TARGETING CENTRE | ATTN: VICE PRESIDENT, LEGAL | | | WINDSOR | CT | 06095 | |
| VALCHEV, VLADIMIR | | | | | | | | |
| VALCIN, MARTHE S | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VALDESPINO, DAYAMI | | | | | | | | |
| VALDEZ HERRERA, PRICILA | | | | | | | | |
| VALDEZ, ADRIANA N | | | | | | | | |
| VALDEZ, AMBER | | | | | | | | |
| VALDEZ, APRIL | | | | | | | | |
| VALDEZ, IRENE | | | | | | | | |
| VALDEZ, JOYCE J | | | | | | | | |
| VALDEZ, JUSTIN L | | | | | | | | |
| VALDEZ, LAURA N | | | | | | | | |
| VALDEZ, NATALY | | | | | | | | |
| VALDEZ, REBECA | | | | | | | | |
| VALDEZ, RHONDA | | | | | | | | |
| VALDEZ, ROSA | | | | | | | | |
| VALDEZ, SARAH | | | | | | | | |
| VALDEZ, VALERIE J | | | | | | | | |
| VALDEZ, VERONICA | | | | | | | | |
| VALDIVIA, ARELIS | | | | | | | | |
| VALDIVIA, ELIAS | | | | | | | | |
| VALDIVIA, EZEQUIEL | | | | | | | | |
| VALDIVIA, JACQUELINE | | | | | | | | |
| VALDIVIEZO, MARY | | | | | | | | |
| VALENCIA CORNERS, L.L.C. | 2730 EAST BROADWAY, SUITE 200 | | | | TUCSON | AZ | 85716 | |
| VALENCIA MERCADO SHOPPING CENTER | 2730 EAST BROADWAY, SUITE 200 | | | | TUCSON | AZ | 85716 | |
| VALENCIA MERCADO TIC | M5 E BRASS ADMIN VOLK COMPANY | 2730 EAST BROADWAY SUITE #200 | | | TUCSON | AZ | 85716 | |
| VALENCIA, ADRIAN | | | | | | | | |
| VALENCIA, AMPARO | | | | | | | | |
| VALENCIA, DANIEL | | | | | | | | |
| VALENCIA, EMMA | | | | | | | | |
| VALENTIN, JULIE R | | | | | | | | |
| VALENTIN, ROSIE M | | | | | | | | |
| VALENTINE, HOLLY M | | | | | | | | |
| VALENTINE, MARY | | | | | | | | |
| VALENTINE, NICHELE | | | | | | | | |
| VALENTINE, PATRICE L | | | | | | | | |
| VALENZUELA JR, ISMAEL | | | | | | | | |
| VALENZUELA, ANGELITA | | | | | | | | |
| VALENZUELA, CARMELITA | | | | | | | | |
| VALENZUELA, CRYSTAL M | | | | | | | | |
| VALENZUELA, DIANA C | | | | | | | | |
| VALENZUELA, EMMA | | | | | | | | |
| VALENZUELA, FABIAN | | | | | | | | |
| VALENZUELA, JAIME | | | | | | | | |
| VALENZUELA, KARLA | | | | | | | | |
| VALENZUELA, PATRICIA | | | | | | | | |
| VALENZUELA, REYNA | | | | | | | | |
| VALENZUELA, SAN JUANA | | | | | | | | |
| VALERIE D HAMMONDS | 225 WINSLOW AVENUE | | | | BUFFALO | NY | 14208 | |
| VALERIE G TERRY | | | | | | | | |
| VALERIE MATHIS | 160 SCOTT STREET NW | | | | ATLANTA | GA | 30314 | |
| VALERIE NEWTON | 3410 PIPERS VALLEY | | | | SAN ANTONIO | TX | 78251 | |
| VALERIE PRATER | 1506 WEST VINE STREET | | | | RADCLIFF | KY | 40160 | |
| VALERIE SHORT | 1134 E 78TH ST | | | | CLEVELAND | OH | 44103 | |
| VALERIE SHORT | 19001 KILDEER AVE | | | | CLEVELAND | OH | 44119 | |
| VALES, LOLITA | | | | | | | | |
| VALIANT COMMUNICATIONS INC | 110 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| VALIDO, MARILYN | | | | | | | | |
| VALLADARES, DONATO | | | | | | | | |
| VALLADARES, LUIS | | | | | | | | |
| VALLADARES, TERESITA | | | | | | | | |
| VALLAIRE, ZELMA | | | | | | | | |
| VALLE, JENNIFER | | | | | | | | |
| VALLE, TESS M | | | | | | | | |
| VALLEJO VENTURE 99 LLC | 2601 AIRPORT DRIVE 300 | | | | TORRANCE | CA | 90505 | |
| VALLEJO VENTURE 99, LLC | 2601 AIRPORT DRIVE, SUITE 300 | | | | TORRANCE | CA | 90505 | |
| VALLEJO, MARY A | | | | | | | | |
| VALLEJO, TAMMY | | | | | | | | |
| VALLES, FRANCISCO R | | | | | | | | |
| VALLES, JENNIFER | | | | | | | | |
| VALLEY CONSULTING, LLC. | 27621 STATE HWY H | | | | WRIGHT CITY | MO | 63390 | |
| VALLEY CONSULTING, LLC. | 27621 STATE HWY H | ATTN: THOMAS LAFFERTY | | | WRIGHT CITY | MO | 63390 | |
| VALLEY ENERGY | PO BOX 340 | | | | SAYRE | PA | 18840 | 0340 |
| VALLEY OAKS PLAZA | 3065 S. JONES BLVD., SUITE 201 | | | | LAS VEGAS | NV | 89146 | 6701 |
| VALLEY OAKS PLAZA | 3065 SOUTH JONES BLVD | | | | LAS VEGAS | NV | 89146 | |
| VALLEY OAKS PLAZA | C/O MDL GROUP | 3065 S JONES BLVD SUITE #201 | | | LAS VEGAS | NV | 89146 | 6701 |
| VALLEY PRESS | PO BOX 7610 | | | | KALISPELL | MT | 59904 | 7610 |
| VALLEY, ELBONY | | | | | | | | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VALPAK OF ACADIANA | 108 CLEAR LAKE DRIVE | | | | LAFAYETTE | LA | 70506 | |
| VALPAK OF CENTRAL UTAH | 1597 SOUTH STATE | | | | OREM | UT | 84097 | |
| VALPAK OF GARDEN STATE INC | 600 SOUTH LIVINGSTON AVE | SUITE 107 | | | LIVINGSTON | NJ | 07039 | |
| VALPAK OF LION COUNTRY | PO BOX 1041 | | | | STATE COLLEGE | PA | 16804 | 1041 |
| VALPAK OF MISSOULA | 310 BURLINGTON | | | | MISSOULA | MT | 59801 | |
| VALPAK OF NORTHWESTERN OHIO | 4303 TALMADGE ROAD #209 | | | | TOLEDO | OH | 43623 | |
| VALPAK OF OMAHA & LINCOLN | 4555 S 133RD ST. | | | | OMAHA | NE | 68137 | |
| VALPAK OF SALT LAKE CITY | 935 E 7220 S D201 | | | | MIDVALE | UT | 84047 | |
| VALPIANI, OIMAN L | | | | | | | | |
| VALS HEATING INC | 7141 N KEDZIE #707 | | | | CHICAGO | IL | 60645 | |
| VALU DISCOUNT INC | DBA VALU MARKET | 315 WHITTINGTON PKWY | | | LOUISVILLE | KY | 40059 | |
| VALVERDE, JAYNE | | | | | | | | |
| VAMSIDHAR KODALI | DOMINICK BIANCO | 8 WOODHILL STREET | | | SOMERSET | NJ | 08873 | |
| VAN CLEEF, BRENDA | | | | | | | | |
| VAN DEN ACRE, WILLIAM R | | | | | | | | |
| VAN DEN LANGENBERG, CHRIS R | | | | | | | | |
| VAN DUREN, JULIANA | | | | | | | | |
| VAN DYKE, DAVID E | | | | | | | | |
| VAN DYKE, EDWARD N | | | | | | | | |
| VAN LIEW, ROGER | | | | | | | | |
| VAN NETTY, MARKUS | | | | | | | | |
| VANARSDALE, CRYSTAL | | | | | | | | |
| VANBUSKIRK, TODD | | | | | | | | |
| VANCAMP, BRITTNEY | | | | | | | | |
| VANCE, JENNIFER E | | | | | | | | |
| VANCE, LUCAS | | | | | | | | |
| VANCE, TIMOTHY A | | | | | | | | |
| VANDALE, SUSAN E | | | | | | | | |
| VANDEWARKER, FAITH A | | | | | | | | |
| VANDIVER, JERRY | | | | | | | | |
| VANDT, MARILYN F | | | | | | | | |
| VANESSA CRUZ | PO BOX 1565 | | | | SAN BENITO | TX | 78586 | |
| VANESSA L PETTY | 2206 UPTON AVENUE N | | | | MINNEAPOLIS | MN | 55411 | |
| VANESSA ROSS | 210 N 26TH ST | | | | HARLINGEN | TX | 78550 | |
| VANG, YER | | | | | | | | |
| VANIFATEV, ALEXANDER G | | | | | | | | |
| VANLANDINGHAM, PHILIP | | | | | | | | |
| VANNOY, JANA | | | | | | | | |
| VANSICKLE, JENNIFER L | | | | | | | | |
| VANTAGE POINT LLC | C/O BLACKETER COMPANY | 225 S HURSTBOURNE PKWY STE 103 | | | LOUISVILLE | KY | 40222 | |
| VANTAGE POINT, LLC | 225 SOUTH HURSTBOURNE PARKWAY, SUITE 103 | | | | LOUISVILLE | KY | 40222 | |
| VANVELKINBURGH, DEBORAH | | | | | | | | |
| VANWINKLE, VALERIE | | | | | | | | |
| VANZEELAND HEATING & AIR INC | 76087 VANZEELAND LANE | | | | YULEE | FL | 32041 | |
| VAQUERA, BERTHA | | | | | | | | |
| VARAIN, TAWNYA | | | | | | | | |
| VARELA, CATHERINE J | | | | | | | | |
| VARELA, DEBRA L | | | | | | | | |
| VARELA, JESSICA B | | | | | | | | |
| VARELA, MARIA E | | | | | | | | |
| VARGAS, BEATRICE A | | | | | | | | |
| VARGAS, BEATRIZ A | | | | | | | | |
| VARGAS, CRISTINA H | | | | | | | | |
| VARGAS, DIANIRA N | | | | | | | | |
| VARGAS, JONATHAN | | | | | | | | |
| VARGAS, MACLOVIA H | | | | | | | | |
| VARGAS, NANCY Y | | | | | | | | |
| VARGAS, PATRICIA | | | | | | | | |
| VARGAS, PEDRO | | | | | | | | |
| VARGAS, PEGGY S | | | | | | | | |
| VARGAS, RICHARD A | | | | | | | | |
| VARGAS-SOTO, JOSEPHINE | | | | | | | | |
| VARKEY, SIMPSON | 804 N HAROLD | | | | MELROSE PARK | IL | 60164 | |
| VARKEY, SIMPSON | C/O DONALD A. STATLAND | 333 W. WACKER DR., STE. 1700 | | | CHICAGO | IL | 60606 | |
| VARNADO, REGINALD | | | | | | | | |
| VARNDEAN CORPORATION | 269 E. 3300 S. | | | | SALT LAKE CITY | UT | 84115 | |
| VARNDEAN CORPORATION | 3575 SOUTH 3200 WEST #4A | ATTN: MICHAEL G. MITCHELL | | | WEST VALLEY CITY | UT | 84119 | |
| VARNDEAN CORPORATION | MICHAEL G MITCHELL | 269 E 3300 S | | | SALT LAKE CITY | UT | 84115 | |
| VARNER, BARBARA J | | | | | | | | |
| VARNER, DEBBIE | | | | | | | | |
| VARNER, RHETT N | | | | | | | | |
| VARNER, SABRINA | | | | | | | | |
| VARNI, DENNIS | | | | | | | | |
| VARRONE, ANTHONY | | | | | | | | |
| VARSITY VILLAGE | 7800 IH 10 WEST, SUITE 800 | | | | SAN ANTONIO | TX | 78230 | |
| VARSITY VILLAGE | C/O NAI REOC PARTNERS | 7800 IH 10 WEST STE 800 | | | SAN ANTONIO | TX | 78230 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VARSITY VILLAGE | C/O NAI REOC PARTNERS LTD | 1826 N LOOP 1604 W | STE 250 | | SAN ANTONIO | TX | 78248 | |
| VARVATSOULIS, NIKOLETTA | | | | | | | | |
| VASILANTONAKI, VIKTORIA | | | | | | | | |
| VASQUEZ JR, FRANK | | | | | | | | |
| VASQUEZ, ANGIE M | | | | | | | | |
| VASQUEZ, BEATRIZ | | | | | | | | |
| VASQUEZ, BIANYELY | | | | | | | | |
| VASQUEZ, CAROL A | | | | | | | | |
| VASQUEZ, CELIA | | | | | | | | |
| VASQUEZ, CYNTHIA Y | | | | | | | | |
| VASQUEZ, DENISE R | | | | | | | | |
| VASQUEZ, ESMERALDA | | | | | | | | |
| VASQUEZ, FRED | | | | | | | | |
| VASQUEZ, GUADALUPE | | | | | | | | |
| VASQUEZ, GUSTAVO | | | | | | | | |
| VASQUEZ, ISMAEL | | | | | | | | |
| VASQUEZ, JANET | | | | | | | | |
| VASQUEZ, JEFFREY E | | | | | | | | |
| VASQUEZ, JENNIFER | | | | | | | | |
| VASQUEZ, JOANNE | | | | | | | | |
| VASQUEZ, JOSE | | | | | | | | |
| VASQUEZ, JOSE I | | | | | | | | |
| VASQUEZ, LETICIA | | | | | | | | |
| VASQUEZ, LISA | | | | | | | | |
| VASQUEZ, LISA M | | | | | | | | |
| VASQUEZ, MARGARITA | | | | | | | | |
| VASQUEZ, MARIA | | | | | | | | |
| VASQUEZ, MAXINE | | | | | | | | |
| VASQUEZ, MIRIAM | | | | | | | | |
| VASQUEZ, MONICA | | | | | | | | |
| VASQUEZ, ORALIA | | | | | | | | |
| VASQUEZ, PRISCILLA A | | | | | | | | |
| VASQUEZ, RUDY | | | | | | | | |
| VASQUEZ, SANDRA | | | | | | | | |
| VASQUEZ, STEPHANIE | | | | | | | | |
| VASQUEZ, STEPHANIE | | | | | | | | |
| VASQUEZ, VIRGINIA D | | | | | | | | |
| VATALI, MONIKA | | | | | | | | |
| VAUGHAN, LURINE A | | | | | | | | |
| VAUGHN, ALFRED | | | | | | | | |
| VAUGHN, CARLA | | | | | | | | |
| VAUGHN, DEBORAH | | | | | | | | |
| VAUGHN, FREDDIE J | | | | | | | | |
| VAUGHN, JEANETTE J | | | | | | | | |
| VAUGHN, MELISSA S | | | | | | | | |
| VAUGHN, SHARON R | | | | | | | | |
| VAUGHN, SHERRY | | | | | | | | |
| VAUGHN, THOMAS E | | | | | | | | |
| VAZQUEZ, ALICIA | | | | | | | | |
| VAZQUEZ, GISSELLE M | | | | | | | | |
| VAZQUEZ, LOURDES | | | | | | | | |
| VAZQUEZ, MIGUEL | | | | | | | | |
| VAZQUEZ, ROBERTO | | | | | | | | |
| VEASLEY, SHERELL M | | | | | | | | |
| VECTOR SECURITY INC | 10365 HOOD ROAD S #209 | | | | JACKSONVILLE | FL | 32257 | |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206 | 6249 |
| VEGA, ALVIA | | | | | | | | |
| VEGA, ARMONDA | | | | | | | | |
| VEGA, BLANCA | | | | | | | | |
| VEGA, ELAINE | | | | | | | | |
| VEGA, ELOISA | | | | | | | | |
| VEGA, FERNANDO | | | | | | | | |
| VEGA, JEANETTE | | | | | | | | |
| VEGA, JENNIFER | | | | | | | | |
| VEGA, KATIRA | | | | | | | | |
| VEGA, MINERVA | | | | | | | | |
| VEGA, NICOLE T | | | | | | | | |
| VELA, DORA | | | | | | | | |
| VELA, ESTEBAN | | | | | | | | |
| VELA, KARMEN M | | | | | | | | |
| VELA, MELINDA D | | | | | | | | |
| VELA, NORMA L | | | | | | | | |
| VELARDE, ANNA | | | | | | | | |
| VELASCO, ANGELA | | | | | | | | |
| VELASCO, MIGUEL | | | | | | | | |
| VELASQUEZ, AMANDA | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VELASQUEZ, CLAUDIA | | | | | | | | |
| VELASQUEZ, ELIANA E | | | | | | | | |
| VELASQUEZ, GEORGE | | | | | | | | |
| VELASQUEZ, LILLIAN P | | | | | | | | |
| VELASQUEZ, SHERYL L | | | | | | | | |
| VELASQUEZ-CHAVEZ, SANDRA | | | | | | | | |
| VELAZQUEZ, JOSE D | | | | | | | | |
| VELAZQUEZ, MARIA R | | | | | | | | |
| VELAZQUEZ, PAUL ALBERT | | | | | | | | |
| VELAZQUEZ, RAFAEL B | | | | | | | | |
| VELAZQUEZ, ROSALVA | | | | | | | | |
| VELEVA, BLAGA | | | | | | | | |
| VELEZ CORSETTO, DIANA L | | | | | | | | |
| VELEZ, ANA M | | | | | | | | |
| VELEZ, JOSHUA R | | | | | | | | |
| VELEZ, OLGA | | | | | | | | |
| VELIZ, LISA A | | | | | | | | |
| VELIZ, MARY C | | | | | | | | |
| VELIZ, SUSAN | | | | | | | | |
| VENCES, FLORA | | | | | | | | |
| VENCES, RAQUEL | | | | | | | | |
| VENDETTI BROTHERS ASSOCIATES | 3820 LIBERTY STREET | | | | ERIE | PA | 16509 | |
| VENDETTI BROTHERS ASSOCIATION | 3820 LIBERTY STREET | | | | ERIE | PA | 16509 | |
| VENEDAM, DONNA | | | | | | | | |
| VENEGAS, ARACELY | | | | | | | | |
| VENEGAS, DAMARIS | | | | | | | | |
| VENEGAS, DORA | | | | | | | | |
| VENEGAS, KRYSTAL | | | | | | | | |
| VENETIA VILLAGE | 1620 HENDRICKS AVENUE | | | | JACKSONVILLE | FL | 32207 | |
| VENETIA VILLAGE A PARTNERSHIP | C/O SOUTHEAST LEASING & MGMT CO | 1620 HENDRICKS AVENUE | | | JACKSONVILLE | FL | 32207 | |
| VENEZIA, AIDA D | | | | | | | | |
| VENKATACHALAM, MURUGAN | | | | | | | | |
| VENNARD, KIMBERLY G | | | | | | | | |
| VERA, JACOB | | | | | | | | |
| VERA, MANUEL | | | | | | | | |
| VERA, ROSALINDA | | | | | | | | |
| VERACIOUS VENTURES, LLC | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| VERACIOUS VENTURES, LLC | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| VERACIOUS VENTURES, LLC | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| VERAMARK TECHNOLOGIES INC | 3750 MONTOE AVENUE | | | | PITTSFORD | NY | 14534 | |
| VERBON SIRAIT | | | | | | | | |
| VERDA SIEG | | | | | | | | |
| VERDELL, AVERY | | | | | | | | |
| VEREEN, CRYSTAL | | | | | | | | |
| VERGE INVESTMENTS, LLC | 1705 OVERLAND ST. | ATTN: LORJUST BAYNE III | | | FORT WORTH | TX | 76131 | |
| VERISCOM COMMUNICATIONS CORPORATION | 1 PRESTIGE PLACE | SUITE 300 | ATTN: DOUG ROYER | | MIAMISBURG | OH | 45432 | |
| VERIZON | 140 BROAD STREET | | | | NEWARK | NJ | 07102 | |
| VERIZON | PO BOX 15026 | | | | ALBANY | NY | 12212 | 5026 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212 | 5124 |
| VERIZON | PO BOX 17464 | | | | BALTIMORE | MD | 21297 | 1464 |
| VERIZON | PO BOX 17577 | | | | BALTIMORE | MD | 21297 | 0513 |
| VERIZON | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002 | 5505 |
| VERIZON | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002 | 8000 |
| VERIZON | PO BOX 371838 | | | | PITTSBURGH | PA | 15250 | 7838 |
| VERIZON | PO BOX 371873 | | | | PITTSBURGH | PA | 15250 | 7873 |
| VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650 | 4833 |
| VERIZON | PO BOX 4836 | | | | TRENTON | NJ | 08650 | 4836 |
| VERIZON | PO BOX 650457 | | | | DALLAS | TX | 75265 | 0457 |
| VERIZON | PO BOX 660108 | | | | DALLAS | TX | 75266 | 0108 |
| VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266 | 0720 |
| VERIZON | PO BOX 70928 | | | | CHICAGO | IL | 60673 | 0928 |
| VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392 | 0041 |
| VERIZON | PO BOX 9688 | | | | MISSION HILLS | CA | 91346 | 9688 |
| VERIZON | VERIZON BUSINESS | PO BOX 371322 | | | PITTSBURGH | PA | 15250 | 7322 |
| VERIZON | VERIZON BUSINESS | PO BOX 371355 | | | PITTSBURGH | PA | 15250 | 7355 |
| VERIZON | VERIZON BUSINESS | PO BOX 4838 | | | TRENTON | NJ | 08850 | 4836 |
| VERIZON | VERIZON BUSINESS | PO BOX 70928 | | | CHICAGO | IL | 60673 | 0928 |
| VERIZON BUSINESS | PO BOX 371355 | ATTN: MIKE DAVANZO | | | PITTSBURGH | PA | 15250 | |
| VERIZON BUSINESS | PO BOX 371873 | ATTN: MIKE DAVANZO | | | PITTSBURGH | PA | 15250 | |
| VERIZON BUSINESS | PO BOX 650478 | ATTN: MIKE DAVANZO | | | DALLAS | TX | 75265 | |
| VERIZON BUSINESS NETWORK SERVICES INC. | 22001 LOUDON COUNTY PARKWAY | | | | ASHBURN | VA | 20147 | |
| VERIZON CALIFORNIA | PO BOX 227478 | | | | DALLAS | TX | 75222 | 7478 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | | MISSION HILLS | CA | 91346 | 9688 |
| VERIZON CONFERENCING | COMM SERVICE | PO BOX 856059 | | | LOUISVILLE | KY | 40285 | 6059 |
| VERIZON CONFERENCING | PO BOX 371838 | | | | PITTSBURGH | PA | 15250 | 7838 |
| VERIZON CONFERENCING | PO BOX 70129 | | | | CHICAGO | IL | 60673 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VERIZON CONFERENCING | PO BOX 856053 | | | | LOUISVILLE | KY | 40285 | 6053 |
| VERIZON CREDIT INC | 201 N FRANKLIN STREET | SUITE 3300 | | | TAMPA | FL | 33602 | |
| VERIZON CREDIT INC | 201 NORTH FRANKLIN SUITE 3300 | | | | TAMPA | FL | 33602 | |
| VERIZON FLORIDA INC | PO BOX 650478 | | | | DALLAS | TX | 75265 | 0478 |
| VERIZON FLORIDA INC | PO BOX 920041 | | | | DALLAS | TX | 75392 | 0041 |
| VERIZON NORTH / SOUTHWEST | PO BOX 920041 | | | | DALLAS | TX | 75392 | 0041 |
| VERIZON ONLINE | PO BOX 12045 | | | | TRENTON | NJ | 08650 | |
| VERIZON WIRELESS | ATTN:  CORRESPONDENCE TEAM | 20 ALEXANDER DRIVE | | | WALLINGFORD | CT | 06492 | |
| VERIZON WIRELESS | PO BOX 17464 | | | | BALTIMORE | MD | 21297 | 1464 |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON WIRELESS | PO BOX 25505 | ATTN: MONICA RUCKS | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON WIRELESS | PO BOX 4001 | | | | INGLEWOOD | CA | 90313 | 4001 |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101 | 0408 |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266 | 0108 |
| VERIZZO, JOAN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| VERIZZO, JOAN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| VERIZZO, JOAN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| VERMONT ATTORNEY GENERAL | ATTN: WILLIAM H. SORRELL | 109 STATE STREET | | | MONTPELIER | VT | 05609 | 1001 |
| VERMONT DEPT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633 | 1401 |
| VERNELL APPLEN | | | | | | | | |
| VERNICE GUMBS | | | | | | | | |
| VERNON E GEYMAN | 915 326TH ST EAST | | | | ROY | WA | 98580 | |
| VERNON GEORGE | 3713 VANILLA NUT PL | UNIT 2 | | | LAS VEGAS | NV | 89084 | |
| VERNON HARRIS | 110 BROOK PINE DR | | | | GREENSBORO | NC | 27406 | |
| VERNON YOUNG | 2475 ROBB DR APT 1223 | | | | RENO | NV | 89523 | |
| VERNON, JAMMIRRA | | | | | | | | |
| VERNOR HOLDINGS LLC | 4645 W VERNOR | | | | DETROIT | MI | 48209 | |
| VERONICA FLORES | 1616 ADKINS ST | | | | HARLINGEN | TX | 78550 | |
| VERONICA GALLOWAY | 60 SARATOGA AVE | APT 1-25 | | | BINGHAMTON | NY | 13903 | |
| VERONICA MONREAL | | | | | | | | |
| VERONICA TORIBIO LEON | | | | | | | | |
| VERSER, CAROLYN | | | | | | | | |
| VERTEX BUSINESS SERVICES | PO BOX 850001 | | | | ORLANDO | FL | 32885 | 0001 |
| VERTIZ, MATTHEW I | | | | | | | | |
| VERTIZ, VICTOR | | | | | | | | |
| VERTIZ, VINCENT | | | | | | | | |
| VERTRON RUSELL | 4663 COLISEUM ST | | | | LOS ANGELES | CA | 90016 | |
| VESOLOWSKI, BLAZE | | | | | | | | |
| VESQUEZ, CECILIA | | | | | | | | |
| VESSELINOVA, GINKA I | | | | | | | | |
| VESSELS, HOLLY | | | | | | | | |
| VESSER, DELENA K | | | | | | | | |
| VETERAN'S ADVANTAGE | 81 HOLLY LANE | | ATTN: SCOTT HIGGINS, CEO | | GREENWICH | CT | 06830 | |
| VETTEL, DAWN R | | | | | | | | |
| VEZINA, BRIAN | | | | | | | | |
| VEZINA, NATHANIEL T | | | | | | | | |
| VFPLM LLC | 1333 N BUFFALO ROAD | SUITE 120 | | | LAS VEGAS | NV | 89128 | |
| VFPLM LLC | 5190 CAMPUS DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| VFPLM LLC | C/O 143 GROUP | PO BOX 4645 | | | CULVER CITY | CA | 90231 | |
| VFPLM, LLC | 8367 WEST FLAMINGO ROAD, SUITE 102 | | | | LAS VEGAS | NV | 89147 | |
| VIALPANDO, ALFRED | | | | | | | | |
| VIALPANDO, LAWRENCE E | | | | | | | | |
| VIALPANDO, ROBERT J | | | | | | | | |
| VIAR, JESSICA A | | | | | | | | |
| VICARI-EPSTEIN, ALEC N | | | | | | | | |
| VICK, GUADALUPE | | | | | | | | |
| VICK, ROSE ANN | | | | | | | | |
| VICKERS, MARY | | | | | | | | |
| VICKI CROW CPA | TAX COLLECTOR | 2281 TULARE ST | HALL OF RECORDS, RM 105 | | FRESNO | CA | 93715 | 1192 |
| VICTELA, ASHLEY | | | | | | | | |
| VICTOR & NATHY MELGOZA | 553 NORTH PARKWOOD | | | | ANAHEIM | CA | 92804 | |
| VICTOR ARMILLA | 8520 BARRY PL. | | | | WESTMINSTER | CA | 92683 | |
| VICTOR M MARTINEZ | 3706 SAN RODRIGO | | | | MISSION | TX | 78572 | |
| VICTOR MERCADO, JR. | 1318 SUNSET DRIVE | | | | HARLINGEN | TX | 78550 | |
| VICTOR, JANINE A | | | | | | | | |
| VICTORIA DOMINGUEZ | | | | | | | | |
| VICTORIA KENG | 422 POST OAK ROAD | | | | FAIRFIELD | TX | 75840 | |
| VICTORIA MCSHANE | | | | | | | | |
| VICTORY 500 MARKETING LLC | DBA CHALLENGE MAGAZINE | 650 SW BROAD STREET | | | SOUTHERN PINES | NC | 28387 | |
| VICTORY OUTREACH COMPTON | PO BOX 414 | | | | COMPTON | CA | 90223 | |
| VIDA M AUMENTADO | 8932 GREY OAKS AVENUE | | | | SARASOTA | FL | 34238 | 3327 |
| VIDAL-ALVAREZ, JENNIFER | | | | | | | | |
| VIDEO MONITORING SERVICES OF AMERICA LP | PO BOX 34618 | | | | NEWARK | NJ | 07189 | 4618 |
| VIDEO MONITORING SERVICES OF AMERICA LP | PO BOX 57007 | | | | NEWARK | NJ | 07101 | 5707 |
| VIENNA TAX SERV LTD, ET AL | MATHIS MARIFIAN & RICHTER LTD | 23 PUBLIC SQUARE | SUITE 300 | ATTN: BRADLEY W. SMALL | BELLEVILLE | IL | 62220 | |
| VIENNA TAX SERV LTD, ET AL | P.O. BOX 1308 | ATTN: TRECIE A. LOYD | | | VIENNA | IL | 62995 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VIENNA TAX SERVICE LTD | 105 REDBUD LANE | | | | VIENNA | IL | 62995 | |
| VIENNA TAX SERVICE LTD | ATTN: TRECIE A LLOYD | 45 COMMERCIAL DRIVE | | | VIENNA | IL | 62995 | |
| VIENNA TAX SERVICE LTD | PO BOX 1308 | | | | VIENNA | IL | 62995 | |
| VIENNA TAX SERVICE, LTD. | 45 COMMERCIAL DR | ATTN: TRECIE A. LOYD | | | VIENNA | IL | 62995 | |
| VIENNA TAX SERVICE, LTD. | 45 NORTH COMMERCIAL DRIVE | | | | VIENNA | IL | 62995 | |
| VIENNA TAX SERVICE, LTD. | 47 NORTH COMMERCIAL DRIVE | | | | VIENNA | IL | 62995 | |
| VIENS, THEODORE C | | | | | | | | |
| VIERA, JESSICA S | | | | | | | | |
| VIERGUTZ, BRIAN | | | | | | | | |
| VIGIL, DANIELLE | | | | | | | | |
| VIGIL, RITA | | | | | | | | |
| VIGLIOTTI, JAMES R | | | | | | | | |
| VIGRABS, SABRINA | | | | | | | | |
| VIKKI YOUNG | 1811 MICHAEL CT | | | | HENDERSON | NV | 89014 | |
| VILARO, ROBERT | | | | | | | | |
| VILCHEZ, SILVA R | | | | | | | | |
| VILLA, DOLORES | | | | | | | | |
| VILLA, FABIOLA | | | | | | | | |
| VILLA, LUIS | | | | | | | | |
| VILLA, MARIA | | | | | | | | |
| VILLA, NADIA | | | | | | | | |
| VILLA, REVOIDA V | | | | | | | | |
| VILLA, ROCHELLE N | | | | | | | | |
| VILLAFLORES, CARMELITA | | | | | | | | |
| VILLAFLORES, ISAIAS | | | | | | | | |
| VILLAGE GREEN SHOPPING CENTER LTD | PO BOX 93087 | | | | CLEVELAND | OH | 44101 | |
| VILLAGE HALL | 410 S BROADWAY | | | | SUGARCREEK | OH | 44681 | |
| VILLAGE OF DRYDEN | WATER AND SEWER | PO BOX 82 | 16 SOUTH STREET | | DRYDEN | NY | 13053 | |
| VILLAGE OF DRYDEN | WATER AND SEWER | PO BOX 820 | 16 SOUTH STREET | | DRYDEN | NY | 13053 | |
| VILLAGE OF JOHNSON CITY | MUNICIPAL BUILDING | 243 MAIN STREET | | | JOHNSON CITY | NY | 13790 | |
| VILLAGE OF NAVARRE TAX DEPT | 27 CANAL ST WEST | | | | NAVAIRRE | OH | 44662 | |
| VILLAGE OF PALATINE | 200 E WOOD STREET | | | | PALATINE | IL | 60067 | |
| VILLAGE OF SUGARCREEK | 410 SOUTH BROADWAY | | | | SUGARCREEK | OH | 44681 | |
| VILLAGE ONE PLAZA LLC | 2580 SIERRA BLVD #E | | | | SACRAMENTO | CA | 95825 | |
| VILLAGE PLAZA SHOPPING CENTER LLC | PO BOX 709 | | | | SIMPSONVILLE | KY | 40067 | |
| VILLAGOMEZ, JANET | | | | | | | | |
| VILLALBA, BELEN | | | | | | | | |
| VILLALOBOS, BERTHA | | | | | | | | |
| VILLALOBOS, MARC | | | | | | | | |
| VILLALOBOS, MARIAN | | | | | | | | |
| VILLALOBOS, MARTHA M | | | | | | | | |
| VILLALOBOS, NATALIE | | | | | | | | |
| VILLALOBOS, PATRICIA M | | | | | | | | |
| VILLANEDA, CATHERINE | | | | | | | | |
| VILLANUEVA, DANIEL | | | | | | | | |
| VILLANUEVA, ELIAS | | | | | | | | |
| VILLANUEVA, MARGIE | | | | | | | | |
| VILLANUEVA, MICHELLE B | | | | | | | | |
| VILLAPANDO, FRANCISCO J | | | | | | | | |
| VILLAR, ALMA | | | | | | | | |
| VILLARREAL DE MARTINEZ, ADALIA | | | | | | | | |
| VILLARREAL ELECTRIC | 229 EAST HIDALGO AVENUE | | | | RAYMONDVILLE | TX | 78580 | |
| VILLARREAL ELECTRIC INC | 229 EAST HIDALGO AVENUE | | | | RAYMONDVILLE | TX | 78580 | |
| VILLARREAL, ABEL | | | | | | | | |
| VILLARREAL, CLAUDIA | | | | | | | | |
| VILLARREAL, CRYSTAL M | | | | | | | | |
| VILLARREAL, EVA | | | | | | | | |
| VILLARREAL, FRANCISCO | | | | | | | | |
| VILLARREAL, GRACIELA | | | | | | | | |
| VILLARREAL, JAVIER | | | | | | | | |
| VILLARREAL, JOSH E | | | | | | | | |
| VILLARREAL, JUANITA | | | | | | | | |
| VILLARREAL, MARIA | | | | | | | | |
| VILLARREAL, MARISSA | | | | | | | | |
| VILLARREAL, NANCY | | | | | | | | |
| VILLARREAL, NORMA | | | | | | | | |
| VILLARREAL, NORMA J | | | | | | | | |
| VILLARREAL, PRISCILLA J | | | | | | | | |
| VILLARREAL, RUDY | | | | | | | | |
| VILLARRUBIA, AUREA E | | | | | | | | |
| VILLAS, DENNIS | | | | | | | | |
| VILLASENOR JR., MARCO A | | | | | | | | |
| VILLATORO, ENMA S | | | | | | | | |
| VILLEGAS, CECILIA | | | | | | | | |
| VILLEGAS, GRACIELA | | | | | | | | |
| VILLEGAS, RACHEL | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VILLEGAS, SIERRA | | | | | | | | |
| VILLEGAS, VANESSA O | | | | | | | | |
| VILLELA, AMANDA M | | | | | | | | |
| VILLELA, KATHLEEN M | | | | | | | | |
| VILLELA, LILIANA A | | | | | | | | |
| VILLELA, SINDY M | | | | | | | | |
| VILMA GASPAR | CARLOS GASPER | 32929 47TH AVE SW | | | FEDERAL WAY | WA | 98023 | 3210 |
| VILYA STECK | 1181 EDGECUMBE RD APT 1203 | | | | ST PAUL | MN | 55105 | |
| VINCENT GONZALES | | | | | | | | |
| VINCENT J PATRICK | MARKETING & COMMUNICATIONS INC | 631 N CENTRAL AVENUE | | | HAPEVILLE | GA | 30354 | |
| VINCENT J PATRICK | MARKETING & COMMUNICATIONS INC | 981 JOSEPH E LOWERY BLVD NW | SUITE 110 | | ATLANTA | GA | 30318 | |
| VINCENT PRINTING COMPANY INC | PO BOX 1000 | DEPT 173 | | | MEMPHIS | TN | 38148 | |
| VINCENT R. PATRICK MKTG & COMMC'N, INC. | 631 N. CENTRAL AVENUE | | ATTN: VINCENT J. PATRICK | | HAPEVILLE | GA | 30354 | |
| VINCENT TODARO | 201 BUCYRUS DRIVE | | | | AMHERST | NY | 14228 | |
| VINCENT, BROOKE W | | | | | | | | |
| VINCENT, EVERALD A | | | | | | | | |
| VINCENT, MONICA | | | | | | | | |
| VINCENT, PHYLLIS | | | | | | | | |
| VINE ENTERPRISES, INC. | 1581 GEN BOOTH BLVD, SUITE 114 | ATTN: IRENE ODEBRALSKI | | | VIRGINIA BEACH | VA | 23454 | |
| VINSKI, THEODORE C | | | | | | | | |
| VINSON, DEANERKAY | | | | | | | | |
| VINSON, STEPHANIE D | | | | | | | | |
| VINSON, TIFFANY N | | | | | | | | |
| VIOLA M VILLANUEVA | 7505 MONTERREY DR | | | | EL PASO | TX | 79915 | |
| VIOLA THOMPSON | 2526 RUSSELL AVENUE | | | | PARMA | OH | 44134 | |
| VIOLANTI, PHYLLIS E | | | | | | | | |
| VIRELLA, JOSE | | | | | | | | |
| VIRGINIA ATTORNEY GENERAL | ATTN: KEN CUCCINELLI | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA CONGDON | 2007 BRANCH STREET | | | | RENO | NV | 89509 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218 | 1500 |
| VIRGINIA EMPLOYMENT COMMISSION | P.O. BOX 1358 | | | | RICHMOND | VA | 23218 | 1358 |
| VIRGINIA LIVING TELEVISION | PO BOX 813 | | | | CULPEPER | VA | 22701 | |
| VIRGINIA VICKERS | 22517 33TH COURT EAST | | | | SPANAWAY | WA | 98387 | |
| VIRGINIA WEYCKER | 7575 WILLOW CHASE BLVD #5122 | | | | HOUSTON | TX | 77070 | |
| VIRK, ADNAN | | | | | | | | |
| VISION SERVICE PLAN | FILE #73280 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | 3280 |
| VISTA VIEW CUSTOM HOMES | 3603 QUIET MEADOW | | | | SAN ANTONIO | TX | 78247 | |
| VISUAL EFFECTS LLC | 6124 JERICHO ROAD | | | | STEVENSVILLE | MI | 49127 | |
| VISUAL HORIZONS CUSTOM SIGNS | 315 KANSAS AVENUE | | | | MODESTO | CA | 95351 | |
| VITAL SIGNS INC | 2349 WASHINGTON RD | | | | WASHINGTON | IL | 61571 | |
| VITAL SIGNS OF BAKERSFIELD | 6703 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308 | |
| VITALES DELI | 1541 ROUTE 46 | | | | PARSIPPANY | NJ | 07054 | |
| VITALES DELI | 1541 RT 46 EAST | | | | PARSIPPANY | NJ | 07054 | |
| VITKOVICH, MARTHA E | | | | | | | | |
| VITSENTZATOS, ANGELIKI | | | | | | | | |
| VITTUM, MICHAEL R | | | | | | | | |
| VITUNSKAS, SAMANTHA C | | | | | | | | |
| VKRONER, LLC. | 11401 GRANDVIEW AVE. #8 | ATTN: VITALY KRONER | | | WHEATON | MD | 20902 | |
| VLCEK, ALAN B | | | | | | | | |
| VNE CORPORATION | 5216 BROOKHILL SHOPPING CENTER | | | | RICHMOND | VA | 23227 | |
| VNE CORPORATION | 8030D W. BROAD STREET | ATTN: RUSSELL S. BEYER | | | RICHMOND | VA | 23294 | |
| VOGL CONSTRUCTION LLC | 6170 DARBY AVENUE | | | | LAS VEGAS | NV | 89146 | |
| VOICE NETWORKS INC | 7400 METRO BLVD STE 165 | | | | EDINA | MN | 55439 | 2354 |
| VOIGNER, CAREY A | | | | | | | | |
| VOLAND, STEPHANIE | | | | | | | | |
| VOLLER, VICKIE L | | | | | | | | |
| VOLLMERING, LINDA G | | | | | | | | |
| VOLPE, DEBORAH J | | | | | | | | |
| VOLTEXX LLC | 2100 N. 15TH AVENUE | | ATTN: ALEX NELLI | | MELROSE PARK | IL | 60160 | |
| VON FRASER TAX COLLECTOR | PO BOX 142530 | | | | GAINSVILLE | FL | 32614 | 2530 |
| VON OESEN, DEBORAH A | | | | | | | | |
| VON SICARD, LISA | | | | | | | | |
| VON TOBEL, JEFFREY | | | | | | | | |
| VONA-MACDONALD, KAREN | | | | | | | | |
| VONDERSCHMITT, DEBORAH | | | | | | | | |
| VONESSEN, CHRISTOPHER J | | | | | | | | |
| VONG, LONG | | | | | | | | |
| VONGSCK SERIXAY | 115 ONTARIO ST | | | | BUFFALO | NY | 14207 | |
| VONTROTHA, JONATHAN | | | | | | | | |
| VOOPIE INVESTMENTS LLC | 5700 FRAZHO ROAD | | | | WARREN | MI | 48091 | |
| VOORHEES, MARGARET P | | | | | | | | |
| VORRASI, GUS | | | | | | | | |
| VORRASI, GUS J | | | | | | | | |
| VORTEX INDUSTRIES INC | FILE 1095 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 | 1095 |
| VOYEN, ELIZABETH M | | | | | | | | |
| VOYTOVICH, JOSEPH C | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VPASS | 9462 BROWNSBORO RD STE 153 | | | | LOUISVILLE | KY | 40241 | 1118 |
| VPI SALES INC | PO BOX 1000 | DEPT 173 | | | MEMPHIS | TN | 38148 | |
| VRD TAX PREPARATION LLC | 777 OLD WILLOW AVE | | | | HONESDALE | PA | 18431 | |
| VRD TAX PREPARATION LLC | 8 WOODHILL STREET | ATTN: VAMSIDHAR KODALI | | | SOMERSET | NJ | 08873 | |
| VROON, RICHARD | | | | | | | | |
| VU, DIANNA D | | | | | | | | |
| VU, RICKY | | | | | | | | |
| VU, SAVIO | | | | | | | | |
| VUE, ADAM L | | | | | | | | |
| VUITTONET, TOMASA Z | | | | | | | | |
| VULNE, EVA | | | | | | | | |
| VUONG, VINNIE | | | | | | | | |
| W A BARKLEY & SON | 2934 CHICAGO AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| W A BARKLEY & SON | 714 EAST LAKE STREET | | | | MINNEAPOLIS | MN | 55407 | |
| W A BARKLEY & SON | ATTN BRUCK BARKLEY | 1604 BLACKHAWK LAKE DR | | | ST PAUL | MN | 55122 | |
| W B MASON CO INC | PO BOX 111 | 59 CENTRE STREET | | | BROCKTON | MA | 02303 | |
| W B MASON CO INC | PO BOX 55840 | | | | BOSTON | MA | 02205 | |
| W. PETER JUST | 1125 LINDERO CANYON, SUITE A-8 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| W.B. MASON COMPANY INC. | 53 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| W.J.COLLINS & ASSOCIATES, INC. | 14286-19 BEACH BLVD, STE 204 | | | | JACKSONVILLE | FL | 32084 | |
| W.R. CESERY COMPANY | 1450-3 SAN MARCO BLVD | | | | JACKSONVILLE | FL | 32207 | |
| W.T & L.L. INVESTMENTS | 1890 KINGSLEY AVENUE, SUITE 102 | | | | ORANGE PARK | FL | 32073 | |
| WAARUM, LINDA E | | | | | | | | |
| WACHOVIA BANK | 190 RIVER ROAD NJ 3179 | | ATTN: MARIA ELENA STAUFFENBERG | | SUMMIT | NJ | 07901 | |
| WACHOVIA BANK, NAT'L ASS'N, AS ADMIN | C/O COLLATERAL SERVICING GROUP | P.O. BOX 2705 | | | WINSTON SALEM | NC | 27101 | |
| WACKENHUT CORPORATION | PO BOX 277469 | | | | ATLANTA | GA | 30384 | |
| WADDA, HENRY K | | | | | | | | |
| WADDELL, LINDA | | | | | | | | |
| WADDELL, WILLIAM | | | | | | | | |
| WADE BRYNJULFSON | 98 S WINIFRED #2 | | | | ST PAUL | MN | 55107 | |
| WADE, CHARLES | | | | | | | | |
| WADE, DEMEACE K | | | | | | | | |
| WADE, MARSHA | | | | | | | | |
| WADE, ROSALIND | | | | | | | | |
| WADE, SHANE | | | | | | | | |
| WADE, TWANNA D | | | | | | | | |
| WADELL, ROBIN | | | | | | | | |
| WADIE BAKKAR | PO BOX 50910 | | | | JACKSONVILLE BCH | FL | 33240 | |
| WAFFO, TWYLA L | | | | | | | | |
| WAGE TAX OFFICE | 984 WATER STREET | ATTN: M.MICHELLE SAMPSON | | | MEADVILLE | PA | 16335 | 3497 |
| WAGGONER, ROOSEVELT | | | | | | | | |
| WAGNER, JUDY | | | | | | | | |
| WAGNER, KELLY A | | | | | | | | |
| WAGNER, NEIL C | | | | | | | | |
| WAGNER, STEPHEN A | | | | | | | | |
| WAGNER-FLOYD, ATHENA S | | | | | | | | |
| WAGONER, BARBARA J | | | | | | | | |
| WAGONER, KIMBERLEE R | | | | | | | | |
| WAGONER, LEONA | | | | | | | | |
| WAH LOUIE COMPANY | 210 HIGHVIEW DRIVE | | | | SAN ANTONIO | TX | 78228 | |
| WAHL, CHERYL | | | | | | | | |
| WAHL, ROBERT | | | | | | | | |
| WAINSCOTT, JACKIE L | | | | | | | | |
| WAINWRIGHT, ANTONIO | | | | | | | | |
| WAINWRIGHT, ROSLYN | | | | | | | | |
| WAITE, KENNETH J | | | | | | | | |
| WAITS, SANDRA | | | | | | | | |
| WAKEFIELD, DAVID P | | | | | | | | |
| WAKEFIELD, LOREA | | | | | | | | |
| WAKEMAN, ASHLEY | | | | | | | | |
| WAL-MART LOUISANA, LLC | WAL-MART STORES, INC. | 1300 SE 8TH STREET | ATTN: OTHER INCOME | | BENTONVILLE | AR | 72716 | 0850 |
| WAL-MART LOUISANA, LLC | WAL-MART STORES, INC. | 702 SW 8TH STREET | ATT: WALMART DIV LEGAL OFFC OF G.C. | | BENTONVILLE | AR | 72716 | 0185 |
| WAL-MART STORES ARKANSAS, LLC | WAL-MART STORES, INC. | 1300 SE 8TH STREET | ATTN: OTHER INCOME | | BENTONVILLE | AR | 72716 | 0850 |
| WAL-MART STORES ARKANSAS, LLC | WAL-MART STORES, INC. | 702 SW 8TH STREET | ATT: WALMART DIV LEGAL OFFC OF G.C. | | BENTONVILLE | AR | 72716 | 0185 |
| WAL-MART STORES EAST, LP | WAL-MART STORES, INC. | 1300 SE 8TH STREET | ATTN: OTHER INCOME | | BENTONVILLE | AR | 72716 | 0850 |
| WAL-MART STORES EAST, LP | WAL-MART STORES, INC. | 702 SW 8TH STREET | ATT: WALMART DIV LEGAL OFFC OF G.C. | | BENTONVILLE | AR | 72716 | 0185 |
| WAL-MART STORES INC | 1 MASSILLON MARKET PL DR | | | | MASSILLON | OH | 44646 | |
| WAL-MART STORES INC | 100 MT AUBURN AVE | | | | AUBURN | ME | 04210 | |
| WAL-MART STORES INC | 100 SYCAMORE ESTATES DR | | | | AURORA | IN | 47001 | 1488 |
| WAL-MART STORES INC | 10000 BROOKPARK RD | | | | BROOKLYN | OH | 44130 | |
| WAL-MART STORES INC | 1001 HIGHWAY 1 W | | | | IOWA CITY | IA | 52246 | |
| WAL-MART STORES INC | 1015 NEW MOODY LANE | | | | LAGRANGE | KY | 40031 | |
| WAL-MART STORES INC | 1024 S STATE RD 19 | | | | PALATKA | FL | 32177 | |
| WAL-MART STORES INC | 10240 COLERAIN AVENUE | | | | CINCINNATI (COLERAIN) | OH | 45251 | 4904 |
| WAL-MART STORES INC | 10401 BENNETT ROAD | | | | FREDONIA | NY | 14063 | |
| WAL-MART STORES INC | 10445 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40272 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WAL-MART STORES INC | 108 WASHINGTON TOWNE BLVD | | | | EDINBORO | PA | 16412 | |
| WAL-MART STORES INC | 10991-1 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | |
| WAL-MART STORES INC | 1100 NEW HAVE ROAD | | | | NAUGATUCK | CT | 06770 | |
| WAL-MART STORES INC | 1130 W FRONTAGE RD | | | | OWATONNA | MN | 55060 | |
| WAL-MART STORES INC | 1160 S SIXTH ST | | | | MACCLENNY | FL | 32063 | |
| WAL-MART STORES INC | 1169 SOUTH MAIN STREET | | | | MANSFIELD | PA | 16933 | |
| WAL-MART STORES INC | 11900 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| WAL-MART STORES INC | 11901 STANDIFORD PLZ RD | | | | LOUISVILLE | KY | 40229 | |
| WAL-MART STORES INC | 1205 ILLINOIS RTE 31 SOUTH | | | | CRYSTAL LAKE | IL | 60014 | |
| WAL-MART STORES INC | 12100 LEM TURNER RD | | | | JACKSONVILLE | FL | 32218 | |
| WAL-MART STORES INC | 1240 MAIN ST RT 26 | | | | OXFORD | ME | 04270 | |
| WAL-MART STORES INC | 125 PAVILLION PARKWAY | | | | FAYETTEVILLE | GA | 30214 | |
| WAL-MART STORES INC | 1275 E 2ND STREET | | | | FRANKLIN | OH | 45005 | |
| WAL-MART STORES INC | 1300 INDUSTRIAL BVLD | | | | COVINGTON | GA | 30015 | |
| WAL-MART STORES INC | 13227 CITY SQUARE DR | | | | JACKSONVILLE | FL | 32218 | |
| WAL-MART STORES INC | 1327 MAIN STREET | | | | SANFORD | ME | 04073 | |
| WAL-MART STORES INC | 1334 FLAMMANG DR | | | | WATERLOO | IA | 50702 | |
| WAL-MART STORES INC | 13490 BEACH BLVD | | | | JACKSONVILLE BCH | FL | 32224 | |
| WAL-MART STORES INC | 135 FAIRGROUNDS MEMORIAL PKWY | | | | ITHACA | NY | 14850 | 5362 |
| WAL-MART STORES INC | 135 WILLOW LANE | | | | MCDONOUGH | GA | 30253 | |
| WAL-MART STORES INC | 1351 VETERANS PARKWAY | | | | CLARKSVILLE | IN | 47129 | 7747 |
| WAL-MART STORES INC | 1374 S WALNUT ST | STE 100 | | | STARKE | FL | 32091 | |
| WAL-MART STORES INC | 1400 COUNTY ROUTE 64 | | | | HORSEHEADS | NY | 14845 | |
| WAL-MART STORES INC | 1400 HUDSON BRIDGE RD | | | | STOCKBRIDGE | GA | 30281 | |
| WAL-MART STORES INC | 1425 NE 163RD STREET | | | | NO MIAMI BEACH | FL | 33162 | |
| WAL-MART STORES INC | 1436 DOGWOOD DRIVE | | | | CONYERS | GA | 30013 | |
| WAL-MART STORES INC | 1450 UNIVERSITY AVE WEST | | | | ST PAUL | MN | 55104 | |
| WAL-MART STORES INC | 149 MIDWAY BLVD | | | | ELYIRA | OH | 44035 | |
| WAL-MART STORES INC | 15 TIBBETTS DRIVE | | | | BRUNSWICK | ME | 04011 | |
| WAL-MART STORES INC | 150 WESTERN NW | | | | FAIRBAULT | MN | 55021 | |
| WAL-MART STORES INC | 1505 COUNTRY RD 220 | | | | ORANGE PARK | FL | 32003 | |
| WAL-MART STORES INC | 1530 WALMART DRIVE | | | | LEBANON | OH | 45036 | 7342 |
| WAL-MART STORES INC | 1540 MILITARY ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| WAL-MART STORES INC | 155 E COURTLAND ST | | | | MORTIN | IL | 61550 | |
| WAL-MART STORES INC | 1573 MAIN STREET | | | | PALMYRA | ME | 04965 | |
| WAL-MART STORES INC | 16086 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335 | |
| WAL-MART STORES INC | 161 BERLIN ROAD | | | | CROMWELL | CT | 06416 | |
| WAL-MART STORES INC | 1618 W MCCLAIN | | | | SCOTTSBURG | IN | 47170 | |
| WAL-MART STORES INC | 1640 S WASHINGTON ST | | | | MILLERSBURG | OH | 44654 | |
| WAL-MART STORES INC | 175 OUTER LOOP | | | | LOUISVILLE | KY | 40214 | |
| WAL-MART STORES INC | 1801 HOWELL MILL RD NW | | | | ATLANTA | GA | 30318 | |
| WAL-MART STORES INC | 1815 STATE ROUTE 125 | | | | AMELIA | OH | 45102 | 2380 |
| WAL-MART STORES INC | 18185 ZANE STREET | | | | ELK RIVER | MN | 55330 | |
| WAL-MART STORES INC | 1871 CHAMBLEE TUCKER RD | | | | CHAMBLEE | GA | 30341 | |
| WAL-MART STORES INC | 1915 S HURSTBOURNE LN | | | | LOUISVILLE | KY | 40220 | |
| WAL-MART STORES INC | 20 FERGUSON BLVD | | | | DRY RIDGE | KY | 41035 | |
| WAL-MART STORES INC | 201 CHAMBER DRIVE | | | | MILFORD | OH | 45150 | 2516 |
| WAL-MART STORES INC | 201 CIVIC CENTER DR | | | | AUGUSTA | ME | 04330 | |
| WAL-MART STORES INC | 2020 BASHFORD MANOR LN | | | | LOUISVILLE | KY | 40218 | |
| WAL-MART STORES INC | 210 COBB PKWY S | | | | MARIETTA | GA | 30060 | |
| WAL-MART STORES INC | 2200 WOODBURY AVENUE | | | | NEWINGTON | NH | 03801 | |
| WAL-MART STORES INC | 2201 N YOUNG BLVD | | | | CHIEFLAND | FL | 32626 | |
| WAL-MART STORES INC | 222 SMOKERISE DR | | | | WADSWORTH | OH | 44281 | |
| WAL-MART STORES INC | 2300 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33069 | |
| WAL-MART STORES INC | 231 BLUEBELL DR NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| WAL-MART STORES INC | 2322 FERGUSON ROAD | | | | CINCINNATI | OH | 45238 | 3503 |
| WAL-MART STORES INC | 2355 US HWY 1 SOUTH | | | | ST AUGUSTINE | FL | 32086 | |
| WAL-MART STORES INC | 2363 HWY 135 NW | | | | CORYDON | IN | 47112 | |
| WAL-MART STORES INC | 2405 VESTAL PKWY EAST | | | | VESTAL | NY | 13850 | |
| WAL-MART STORES INC | 2427 GRESHAM RD SE | | | | ATLANTA | GA | 30316 | |
| WAL-MART STORES INC | 2460 LAFAYETTE ROAD | | | | PORTSMOUTH | NH | 03801 | |
| WAL-MART STORES INC | 2485 POSSUM RUN ROAD | | | | MANSFIELD | OH | 44903 | |
| WAL-MART STORES INC | 25 25TH STREET SW | | | | ROCHESTER | MN | 55904 | 5576 |
| WAL-MART STORES INC | 250 TALLMADGE ROAD | | | | KENT | OH | 44240 | |
| WAL-MART STORES INC | 2501 WEST STATE STREET | | | | NEW CASTLE | PA | 16101 | |
| WAL-MART STORES INC | 255 W MAIN STREET | | | | AVON | CT | 06001 | |
| WAL-MART STORES INC | 270 LAFAYETTE ROAD | | | | SEABROOK | NH | 03874 | |
| WAL-MART STORES INC | 2700 4TH STREET SW | | | | WAVERLY | IA | 50677 | |
| WAL-MART STORES INC | 271E ELM STREET | | | | ERIE | PA | 16504 | |
| WAL-MART STORES INC | 2801 COMMERCE DR | | | | CORALVILLE | IA | 52241 | |
| WAL-MART STORES INC | 2801 CUNNINGHAM DRIVE | | | | CINCINNATI (EVANDALE) | OH | 45241 | |
| WAL-MART STORES INC | 2863 NORTHTOWNE LANE | | | | RENO | NV | 89512 | |
| WAL-MART STORES INC | 28804 GRATIOT AVENUE | | | | ROSEVILLE | MI | 48066 | |
| WAL-MART STORES INC | 2910 GRANT LINE RD | | | | NEW ALBANY | IN | 47150 | |
| WAL-MART STORES INC | 2940 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294 | |
| WAL-MART STORES INC | 3 COMMERCE DR | | | | HOOKSETT | NH | 03106 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WAL-MART STORES INC | 30 LANDING ROAD | | | | WINDHAM | ME | 04062 | |
| WAL-MART STORES INC | 30 MANCHESTER ROAD | | | | DERRY | NH | 03038 | |
| WAL-MART STORES INC | 3003 NORTH HWY 61 | | | | MUSCATINE | IA | 52761 | |
| WAL-MART STORES INC | 320D JOHN WILLIAMS BLVD | | | | BEDFORD | IN | 47421 | |
| WAL-MART STORES INC | 3320 VETERANS DR | | | | PEKIN | IL | 61554 | |
| WAL-MART STORES INC | 340 NORMAN DRIVE | | | | VALDOSTA | GA | 30601 | |
| WAL-MART STORES INC | 340 WEST WIND DRIVE | | | | NORWALK | OH | 44857 | |
| WAL-MART STORES INC | 3400 N WEST 55TH ST | | | | ROCHESTER | MN | 55901 | |
| WAL-MART STORES INC | 3400 STEELYARD DRIVE | | | | CLEVELAND (W) | OH | 44109 | 2386 |
| WAL-MART STORES INC | 344 LOUDON RD | | | | CONCORD | NH | 03301 | |
| WAL-MART STORES INC | 3551 N RIDGE EAST | | | | ASHTABULA | OH | 44004 | |
| WAL-MART STORES INC | 3570 SOUTHWEST ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| WAL-MART STORES INC | 3580 MEMORIAL DRIVE | | | | DECATUR | GA | 30032 | |
| WAL-MART STORES INC | 359 N LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906 | |
| WAL-MART STORES INC | 3706 DIANN MARIE RD | | | | LOUISVILLE | KY | 40241 | |
| WAL-MART STORES INC | 3750-I WEST MARKET ST | | | | FAIRLAWN | OH | 44333 | 4802 |
| WAL-MART STORES INC | 3801 TURTLE CREEK DR | | | | CORAL SPRINGS | FL | 33067 | |
| WAL-MART STORES INC | 4000 REDBANK ROAD | | | | FAIRFAX | OH | 45227 | |
| WAL-MART STORES INC | 401 RIVER ROAD | | | | EAST PEORIA | IL | 61611 | 2063 |
| WAL-MART STORES INC | 4151 4TH STREET NW | | | | MASON CITY | IA | 50401 | |
| WAL-MART STORES INC | 4337 W US HWY 90 | | | | LAKE CITY | FL | 32055 | |
| WAL-MART STORES INC | 45 WILLIAMSON ROAD | | | | GREENVILLE | PA | 16125 | |
| WAL-MART STORES INC | 4572 MEGA ST NW | | | | NORTH CANTON | OH | 44720 | 7098 |
| WAL-MART STORES INC | 465 BRIDGEPORT AVENUE | | | | SHELTON | CT | 06484 | |
| WAL-MART STORES INC | 4730 EASTGATE SQ DR | | | | CINCINNATI | OH | 45245 | |
| WAL-MART STORES INC | 4735 JONESBORO RD | | | | UNION CITY | GA | 30291 | |
| WAL-MART STORES INC | 495 FLATBUSH AVENUE | | | | HARTFORD | CT | 06106 | |
| WAL-MART STORES INC | 50 FOSTER BROOK BLVD | | | | BRADFORD | PA | 16701 | |
| WAL-MART STORES INC | 500 GALLERY BLVD | | | | SCARBOROUGH | ME | 04074 | |
| WAL-MART STORES INC | 500 TAYLORSVILLE RD | | | | SHELBYVILLE | KY | 40065 | |
| WAL-MART STORES INC | 5033 TRANSIT ROAD | | | | BUFFALO | NY | 14221 | |
| WAL-MART STORES INC | 5054 STATE HWY 23 | | | | ONEONTA | NY | 13820 | |
| WAL-MART STORES INC | 5065 PYRAMID LAKE ROAD | | | | SPARKS | NV | 89436 | |
| WAL-MART STORES INC | 515 EAST 4TH ST | | | | WATKINS GLEN | NY | 14891 | |
| WAL-MART STORES INC | 525 ALFRED STREET | | | | BIDDEFORD | ME | 04005 | |
| WAL-MART STORES INC | 525 BRANDILYNN BLVD | | | | CEDAR FALLS | IA | 50613 | |
| WAL-MART STORES INC | 5303 BOWEN DRIVE | | | | MASON | OH | 45040 | |
| WAL-MART STORES INC | 5360 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075 | |
| WAL-MART STORES INC | 5401 FAIRINGTON RD | | | | LITHONIA | GA | 30038 | |
| WAL-MART STORES INC | 5491 BUSINESS HWY 151 | | | | MARION | IA | 52302 | |
| WAL-MART STORES INC | 5500 MILAN ROAD | | | | SANDUSKY | OH | 44870 | |
| WAL-MART STORES INC | 5555 WEST ATLANTIC BLVD | | | | MARGATE | FL | 33063 | |
| WAL-MART STORES INC | 5571 HILLSBORO RD | | | | COCONUT CREEK | FL | 30373 | |
| WAL-MART STORES INC | 5600 N HENRY BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| WAL-MART STORES INC | 567 IVY TECH DRIVE | | | | MADISON | IN | 47250 | |
| WAL-MART STORES INC | 591 MEMORIAL DRIVE | | | | CHICOPEE | MA | 01020 | |
| WAL-MART STORES INC | 6001 CORAL RIDGE DRIVE | | | | CORAL SPRINGS | FL | 33076 | |
| WAL-MART STORES INC | 6065 JONESBORO RD | | | | MORROW | GA | 30260 | |
| WAL-MART STORES INC | 6149 OLD NATIONAL HWY | | | | COLLEGE PARK | GA | 30349 | |
| WAL-MART STORES INC | 656 NEW HAVEN AVENUE | | | | DERBY | CT | 06418 | |
| WAL-MART STORES INC | 659 KNOX SQUARE DR | | | | GALESBURG | IL | 61401 | 8605 |
| WAL-MART STORES INC | 6711 ALEXANDRIA PIKE | | | | ALEXANDRIA | KY | 41001 | 1025 |
| WAL-MART STORES INC | 6767 103RD STREET | | | | JACKSONVILLE | FL | 32210 | |
| WAL-MART STORES INC | 683 TENNEY MOUNTAIN HWY | | | | PLYMOUTH | NH | 03264 | |
| WAL-MART STORES INC | 6830 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32205 | |
| WAL-MART STORES INC | 7100 RAGGARD ROAD | | | | LOUISVILLE | KY | 40216 | 1287 |
| WAL-MART STORES INC | 7101 CEDAR SPRINGS BLVD | | | | LOUISVILLE | KY | 40291 | |
| WAL-MART STORES INC | 730 TENNEY ST | | | | KEWANEE | IL | 61443 | |
| WAL-MART STORES INC | 80 WATERVILLE COMMONS DR | | | | WATERVILLE | ME | 04901 | |
| WAL-MART STORES INC | 8288 CINCINNATI DAYTON RD | | | | WEST CHESTER | OH | 45069 | |
| WAL-MART STORES INC | 8303 W RIDGEWOOD DR | | | | PARMA | OH | 44129 | 5524 |
| WAL-MART STORES INC | 844 NO COLONY RD | | | | WALLINGFORD | CT | 06492 | |
| WAL-MART STORES INC | 8451 COLERAIN AVENUE | | | | CINCINNATI (NW) | OH | 45239 | 3926 |
| WAL-MART STORES INC | 8808 BEACH BLVD | | | | JACKSONVILLE | FL | 32216 | |
| WAL-MART STORES INC | 8915 NORTH ALLEN ROAD | | | | PEORIA | IL | 61615 | |
| WAL-MART STORES INC | 9303 MENTOR AVENUE | | | | MENTOR | OH | 44060 | |
| WAL-MART STORES INC | 9890 HUTCHINSON PARK DR | | | | JACKSONVILLE | FL | 32225 | |
| WAL-MART STORES INC | C/O CORP ACCOUNTING | PO BOX 500787 | | | ST LOUIS | MO | 63150 | 0787 |
| WAL-MART STORES INC | LEASE 48719 | PO BOX 500620 | | | ST LOUIS | MO | 63150 | 0620 |
| WAL-MART STORES INC | PERKINS RD | RURAL RT #3 BOX 181 | | | CLARION | PA | 16214 | |
| WAL-MART STORES TEXAS, LLC | WAL-MART STORES, INC. | 1300 SE 8TH STREET | ATTN: OTHER INCOME | | BENTONVILLE | AR | 72716 | 0850 |
| WAL-MART STORES TEXAS, LLC | WAL-MART STORES, INC. | 702 SW 8TH STREET | ATT: WALMART DIV LEGAL OFFC OF G.C. | | BENTONVILLE | AR | 72716 | 0185 |
| WAL-MART STORES, INC. | 1300 SE 8TH STREET | ATTN: OTHER INCOME | | | BENTONVILLE | AR | 72716 | 0850 |
| WAL-MART STORES, INC. | WAL-MART STORES, INC. | 702 SW 8TH STREET | ATT: WALMART DIV LEGAL OFFC OF G.C. | | BENTONVILLE | AR | 72716 | 0185 |
| WALCOTT, JACQUELINE | | | | | | | | |
| WALCZAK, GREGORY H | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE ZIP 5 ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------------------|
| WALDEN, KELLY | | | | | | |
| WALDO, BARBARA | | | | | | |
| WALDROP-REYNOLDS, PATRICIA K | | | | | | |
| WALKER II, BEN | | | | | | |
| WALKER SR, GREG L | | | | | | |
| WALKER WINDOW CLEANING | ROBERT G WALKER | 205 9TH AVE SE | | | WASECA | MN 56093 |
| WALKER, ALLEN D | | | | | | |
| WALKER, ANGELA F | | | | | | |
| WALKER, ANIKA S | | | | | | |
| WALKER, ASHLEY D | | | | | | |
| WALKER, BEN | | | | | | |
| WALKER, BIONCA | | | | | | |
| WALKER, BOBBY M | | | | | | |
| WALKER, BRENDA | | | | | | |
| WALKER, BRETT | | | | | | |
| WALKER, CANDYCE L | | | | | | |
| WALKER, CARMITA | | | | | | |
| WALKER, CHARLENE | | | | | | |
| WALKER, CHRISTOPHER | | | | | | |
| WALKER, COLLIN M | | | | | | |
| WALKER, CYNTHIA | | | | | | |
| WALKER, DEBRA | | | | | | |
| WALKER, DEDRICK | | | | | | |
| WALKER, DELORES C | | | | | | |
| WALKER, DELVA | | | | | | |
| WALKER, ERIKA N | | | | | | |
| WALKER, FELICIA | | | | | | |
| WALKER, GINA | | | | | | |
| WALKER, GWENDOLYN W | | | | | | |
| WALKER, JACQUELINE | | | | | | |
| WALKER, JANA M | | | | | | |
| WALKER, JAQUENETTA A | | | | | | |
| WALKER, JERRIE D | | | | | | |
| WALKER, JESSICA | | | | | | |
| WALKER, JESSICA A | | | | | | |
| WALKER, JULIA L | | | | | | |
| WALKER, KAREN L | | | | | | |
| WALKER, KRISTINA | | | | | | |
| WALKER, LAKESHIA | | | | | | |
| WALKER, LASHONDA | | | | | | |
| WALKER, LATASHA | | | | | | |
| WALKER, LEWIS | | | | | | |
| WALKER, LINDA | | | | | | |
| WALKER, LISA | | | | | | |
| WALKER, LORENZI | | | | | | |
| WALKER, MARVA E | | | | | | |
| WALKER, NIEA | | | | | | |
| WALKER, PAMELA | | | | | | |
| WALKER, ROLANDA | | | | | | |
| WALKER, SALITA L | | | | | | |
| WALKER, SHANEEKA | | | | | | |
| WALKER, SHELIA | | | | | | |
| WALKER, SHIRLEY | | | | | | |
| WALKER, SHONTA N | | | | | | |
| WALKER, SUSAN | | | | | | |
| WALKER, TAMARIA J | | | | | | |
| WALKER, TARA D | | | | | | |
| WALKER, TARIKA | | | | | | |
| WALL, CHERIE-LYNNE | | | | | | |
| WALL, FONTAINE | | | | | | |
| WALL, LESLIE | | | | | | |
| WALLACE D. GOSSETT, ESQ. | 130 LIVINGSTON STREET, 11TH FLOOR | | | | BROOKLYN | NY 11201 |
| WALLACE II, LAVERNE E | | | | | | |
| WALLACE, AMBER | | | | | | |
| WALLACE, ANDERANA D | | | | | | |
| WALLACE, BEATRIZ | | | | | | |
| WALLACE, BENJAMIN | | | | | | |
| WALLACE, BRENDA M | | | | | | |
| WALLACE, CHAITRA T | | | | | | |
| WALLACE, CRYSTAL | | | | | | |
| WALLACE, DANNY R | | | | | | |
| WALLACE, DARREL L | | | | | | |
| WALLACE, DEXTER E | | | | | | |
| WALLACE, KATHLEEN | | | | | | |
| WALLACE, KHADIJAH R | | | | | | |
| WALLACE, KRISTEN N | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WALLACE, LAWANDA | | | | | | | | |
| WALLACE, MAYA S | | | | | | | | |
| WALLACE, MONIQUE V | | | | | | | | |
| WALLACE, OMEGA | | | | | | | | |
| WALLACE, QIANA M | | | | | | | | |
| WALLACE, SHIRLEY | | | | | | | | |
| WALLACE, STEPHEN | | | | | | | | |
| WALLACE, TARA | | | | | | | | |
| WALLACE, TIM J | | | | | | | | |
| WALLACE, VINDEX | | | | | | | | |
| WALLACE-MASON, LAINIA A | | | | | | | | |
| WALLER HEATING & AIR CONDITIONING CO INC | 408 N ST AUGISTINE ROAD | | | | VALDOSTA | GA | 31601 | |
| WALLER, CHRISTINA E | | | | | | | | |
| WALLER, MELISSA | | | | | | | | |
| WALLER, PATRICK | | | | | | | | |
| WALLING, LISA | | | | | | | | |
| WALLINGFORD CITY TAX COLLECTOR | 45 SOUTH MAIN STREET | ROOM 209 | | | WALLINGFORD | CT | 06492 | |
| WALLS, CHANTYLE L | | | | | | | | |
| WALLS, DIANA | | | | | | | | |
| WALLS, KRISTA G | | | | | | | | |
| WALLS, MELVA D | | | | | | | | |
| WALLS, TERESA | | | | | | | | |
| WALNUT GREEN LAS COLINAS LLC | ABT EXECUTIVE SUITES | 545 E JOHN CARPENTER FRWY STE 300 | | | IRVING | TX | 75062 | |
| WALSER, JANETTE | | | | | | | | |
| WALSH, ANN M | | | | | | | | |
| WALSH, DON A | | | | | | | | |
| WALSH, LINDA | | | | | | | | |
| WALSH, THOMAS | | | | | | | | |
| WALT LONE PLUMBING INC | 3765 SOUTH GRADY PLACE | | | | TUSCON | AZ | 85730 | |
| WALT LONE PLUMBING INC | 7272 E BROADWAY # 270 | | | | TUCSON | AZ | 85710 | |
| WALTER ARNETT | 1037 MERRICK DR | APT 132B | | | LEXINGTON | KY | 40502 | |
| WALTER HUDNALL JR | 2418 GRANT AVENUE | | | | SAINT ALBANS | WV | 25177 | |
| WALTER HUDNALL, JR. | 2418 GRANT AVENUE | ATTN: WALTER HUDNALL, JR. | | | ST. ALBANS | WV | 25177 | |
| WALTER WEBSTER | 4652 HORN LAKE ROAD | | | | MEMPHIS | TN | 38109 | |
| WALTER WEBSTER | 4656 HORN LAKE ROAD | | | | MEMPHIS | TN | 38109 | |
| WALTER, ANDREW | | | | | | | | |
| WALTER, SUSAN | | | | | | | | |
| WALTERS JONES, NATALIE S | | | | | | | | |
| WALTERS, CLAIRE B | | | | | | | | |
| WALTERS, DARRAH N | | | | | | | | |
| WALTERS, JOSHUA | | | | | | | | |
| WALTERS, KENNETH | | | | | | | | |
| WALTERS, LANITHA R | | | | | | | | |
| WALTERS, RICHARD | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| WALTERS, RICHARD | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| WALTERS, RICHARD | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| WALTON, ASHLEY M | | | | | | | | |
| WALTON, CYNTHIA S | | | | | | | | |
| WALTON, DESHAWN | | | | | | | | |
| WALTON, JAMIE L | | | | | | | | |
| WALTON, JANEEN D | | | | | | | | |
| WALTON, ROSALEE | | | | | | | | |
| WALTON, SHARI H | | | | | | | | |
| WALTON, SHARI HOPE | | | | | | | | |
| WALTON, SHELLIE | | | | | | | | |
| WALTON, WILLIAM R | | | | | | | | |
| WAMBOLD, SALEENA S | | | | | | | | |
| WAN INVESTMENTS, LLC | 130 STATE ST, UNIT A23 | ATTN: WILLIAM A. NEATHERY | | | NORTH HAVEN | CT | 06473 | |
| WANDA E BANKS | 800 NIAGARA AVE APT 319 | | | | NIAGARA FALLS | NY | 14305 | |
| WANDA G ATHENS | 22736 GROSENBACH RD | | | | WASHINGTON | IL | 61571 | |
| WANDA MARDIS | 1955 DEER PARK AVENUE | | | | LOUISVILLE | KY | 40205 | |
| WANDA SANTIAGO | | | | | | | | |
| WANG, CHRISTINA | | | | | | | | |
| WANG, YU | | | | | | | | |
| WANG, YUN | | | | | | | | |
| WADE TV | UPN 59 | PO BOX 2095 | | | EAST PEORIA | IL | 61611 | |
| WARBURTON, DORIS T | | | | | | | | |
| WARD, AISHA | | | | | | | | |
| WARD, ANISSIA | 4609 GRAND CENTRAL PARKWAY | | | | DACATUR | GA | 30035 | |
| WARD, ANISSIA | C/O FREDERICK HANNA & ASSOCIATES PC | 1427 ROSWELL ROAD | | | MARIETTA | GA | 30062 | |
| WARD, CAROLYN S | | | | | | | | |
| WARD, FELICIA | | | | | | | | |
| WARD, JARGA A | | | | | | | | |
| WARD, JEHON C | | | | | | | | |
| WARD, JEROLINE | | | | | | | | |
| WARD, JOHN | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WARD, KATHRYNE L. | K.L. WARD & ASSOCIATES, PLLC | 760 W MACAW DRIVE | | | CHANDLER | AZ | 85286 | 7618 |
| WARD, LAVERNE | | | | | | | | |
| WARD, LONNIE G | | | | | | | | |
| WARD, RUSSELL G | | | | | | | | |
| WARD, SHAINNA | | | | | | | | |
| WARD, SHANNON | | | | | | | | |
| WARD, SHIRLEY M | | | | | | | | |
| WARD, TAMIEURE | | | | | | | | |
| WARD, TASHA C | | | | | | | | |
| WARD, WILLIAM G | | | | | | | | |
| WARDLAW, MAUREEN E | | | | | | | | |
| WARDLAW, RHEA | | | | | | | | |
| WARE, ALTERMEASE | | | | | | | | |
| WARE, CATHY M | | | | | | | | |
| WARE, DERRON | | | | | | | | |
| WARE, FLOSSIE | | | | | | | | |
| WARE, JEANETTE | | | | | | | | |
| WARE, KALEM V | | | | | | | | |
| WARE, SAMANTHA K | | | | | | | | |
| WARE, TIFFANY | | | | | | | | |
| WARE, TINIKI Y | | | | | | | | |
| WARFIELD, KIMBULA L | | | | | | | | |
| WARING, KIZZY | | | | | | | | |
| WARNER NORCROSS AND JUDD LLP | 400 TERRACE PLAZA | PO BOX 900 | | | MUSKEGON | MI | 49443 | |
| WARNER NORCROSS AND JUDD LLP | 900 FIFTH THIRD CENTER | 111 LYON STREET N.W. | | | GRAND RAPIDS | MI | 49503 | 2487 |
| WARNER, CHARLES R | | | | | | | | |
| WARNER, DARRELL R | | | | | | | | |
| WARNER, DEANTHA M | | | | | | | | |
| WARNER, GERARD | | | | | | | | |
| WARNER, KATHRYN A | | | | | | | | |
| WARNER, ROXKISHIA S | | | | | | | | |
| WARNER, WILLIAM M | | | | | | | | |
| WARNOCK, AREND J | | | | | | | | |
| WARREN CONNER LLC | PO BOX 712845 | | | | CINCINNATI | OH | 45271 | 2845 |
| WARREN CONNER, LLC | 25 WEST 39TH STREET, 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| WARREN ELECTRIC INC | 327 E CALDWELL ST | | | | LOUISVILLE | KY | 40203 | |
| WARREN WONG | 111 MEYER ROAD | | | | AMHERST | NY | 14226 | |
| WARREN, ARDYTHE E | | | | | | | | |
| WARREN, ASHLEY M | | | | | | | | |
| WARREN, DENNIS R | | | | | | | | |
| WARREN, GAIL R | | | | | | | | |
| WARREN, GIANNA | | | | | | | | |
| WARREN, JACQUELYN L | | | | | | | | |
| WARREN, JENNIFER | | | | | | | | |
| WARREN, LORRAINE T | | | | | | | | |
| WARREN, LUZ A | | | | | | | | |
| WARREN, MELVIN L | | | | | | | | |
| WARREN, ROBIN L | | | | | | | | |
| WARREN, SERITA | | | | | | | | |
| WARREN, THOMAS A | | | | | | | | |
| WASCOM, CAROL | | | | | | | | |
| WASH, RACHEL | | | | | | | | |
| WASHBURN, ROBIN A | | | | | | | | |
| WASHBURN, TONIA R | | | | | | | | |
| WASHINGTON ATTORNEY GENERAL | ATTN: ROB MCKENNA | 1125 WASHINGTON STREET SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504 | 0100 |
| WASHINGTON COUNTY TREASURER | 99 PUBLIC SQUARE | SUITE 101 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY TREASURER | ROBERT WOODWARD | 99 PUBLIC SQUARE STE# 101 | | | SALEM | IN | 47167 | |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 34051 | | | | SEATTLE | WA | 98124 | 1051 |
| WASHINGTON JR, DENNIS | | | | | | | | |
| WASHINGTON MEDINA, YALANDA | | | | | | | | |
| WASHINGTON STATE TREASURER | MASTER LICENSE SERVICE | DEPARTMENT OF LICENSING | PO BOX 9034 | | OLYMPIA | WA | 98507 | 9034 |
| WASHINGTON STATE TREASURER | SECURITIES DIVISION 3RD FLOOR | 150 ISRAEL ROAD SW | | | TUMWATER | WA | 98501 | |
| WASHINGTON STATE TREASURER | STATE OF WASHINGTON | ATTN: DFI/DCS | 150 ISRAEL ROAD SW | | TUMWATER | WA | 98501 | 6456 |
| WASHINGTON, ALTHEA P | | | | | | | | |
| WASHINGTON, BETTYE | | | | | | | | |
| WASHINGTON, CAROLYN A | | | | | | | | |
| WASHINGTON, CLELAND D | | | | | | | | |
| WASHINGTON, DEBORAH A | | | | | | | | |
| WASHINGTON, DWAYNE | | | | | | | | |
| WASHINGTON, ELIZA | | | | | | | | |
| WASHINGTON, ERICA | | | | | | | | |
| WASHINGTON, FRANCINE | | | | | | | | |
| WASHINGTON, FREDRICK | | | | | | | | |
| WASHINGTON, JACKLYN | | | | | | | | |
| WASHINGTON, KAMIYAH S | | | | | | | | |
| WASHINGTON, LAKITA K | | | | | | | | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, LASHANDA D | | | | | | | | |
| WASHINGTON, LATARA | | | | | | | | |
| WASHINGTON, LUCILLE | | | | | | | | |
| WASHINGTON, MARQUITTA | | | | | | | | |
| WASHINGTON, MONICA E | | | | | | | | |
| WASHINGTON, PAULEANE M | | | | | | | | |
| WASHINGTON, ROBERT | | | | | | | | |
| WASHINGTON, ROBIN | | | | | | | | |
| WASHINGTON, STEWART | | | | | | | | |
| WASHINGTON, TERRANCE | | | | | | | | |
| WASHINGTON, TYWANNA L | | | | | | | | |
| WASHINGTON, WILLIE | | | | | | | | |
| WASHINGTON-POINTER, VENITA | | | | | | | | |
| WASHOE COUNTY | BUSINESS LICENSE DIVISION | PO BOX 11130 | | | RENO | NV | 89520 | 0027 |
| WASHOE COUNTY | TREASURER | PO BOX 30039 | | | RENO | NV | 89520 | 3039 |
| WASK INC | 3575 MCCARTY LANE | | | | LAFAYETTE | IN | 47905 | |
| WASSON, KIMBERLY D | | | | | | | | |
| WASTE INDUSTRIES INC | PO BOX 580495 | | | | CHARLOTTE | NC | 28258 | 0495 |
| WASTE INDUSTRIES INC | STORE 035 | PO BOX 580027 | | | CHARLOTTE | NC | 28258 | 0027 |
| WASTE MANAGEMENT CORP | 2625 W GRANDVIEW RD | SUITE 150 | | | PHOENIX | AZ | 85023 | |
| WASTE MANAGEMENT CORP | B&L DISPOSAL | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | 1065 |
| WASTE MANAGEMENT CORP | B&L DISPOSAL | PO BOX 78251 | | | PHOENIX | AZ | 85062 | 8251 |
| WASTE MANAGEMENT CORP | CAPITAL SANITATION | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | 1065 |
| WASTE MANAGEMENT CORP | CAPITAL SANITATION | PO BOX 78251 | | | PHOENIX | AZ | 85062 | 8251 |
| WASTE MANAGEMENT CORP | FEDERAL WAY DISPOSAL | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | 1065 |
| WASTE MANAGEMENT CORP | FERNLEY DISPOSAL | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | 1065 |
| WASTE MANAGEMENT CORP | FERNLEY DISPOSAL | PO BOX 78251 | | | PHOENIX | AZ | 85062 | 8251 |
| WASTE MANAGEMENT CORP | LA METRO | PO BOX 78251 | | | PHOENIX | AZ | 85062 | 8251 |
| WASTE MANAGEMENT CORP | PIEDMONT WINSTON | PO BOX 105453 | | | ATLANTA | GA | 30348 | 5453 |
| WASTE MANAGEMENT CORP | RENO DISPOSAL | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | 1065 |
| WASTE MANAGEMENT CORP | RENO DISPOSAL | PO BOX 78251 | | | PHOENIX | AZ | 85062 | 8251 |
| WASTE MANAGEMENT CORP | TRI STAR DISPOSAL | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | 1065 |
| WASTE MANAGEMENT CORP | TRI-STAR DISPOSAL | PO BOX 78251 | | | PHOENIX | AZ | 85062 | 8251 |
| WASTE MANAGEMENT CORP IL | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | 4648 |
| WASTE MANAGEMENT KENTUCKY LLC | LOUISVILLE HAULING | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 | 1054 |
| WASTE MANAGEMENT OF ATLANTA | PO BOX 105453 | | | | ATLANTA | GA | 30348 | 5453 |
| WASTE MANAGEMENT OF DENVER INC | PO BOX 541008 | | | | LOS ANGELES | CA | 90054 | 1008 |
| WASTE MANAGEMENT OF DENVER INC | PO BOX 79168 | | | | PHOENIX | AZ | 85062 | 9168 |
| WASTE MANAGEMENT OF OHIO INC | 48797 ALPHA DRIVE STE 150 | | | | WIXOM | MI | 48393 | |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | 4648 |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290 | 1054 |
| WASTE MANAGEMENT OF PA INC | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101 | 3648 |
| WASTE MANAGEMENT PIEDMONT | WINSTON | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE ONE MANAGEMENT INC | 19500 HALL RD STE 104 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| WASTE SERVICES OF FLORIDA INC | PO BOX 6494 | | | | CAROL STREAM | IL | 60197 | |
| WATER POINT INC | ATTN: KAISER MASOOD | PO BOX 610186 | | | BIRMINGHAM | AL | 35261 | |
| WATER POINT INC. | 3313 DR. JOHN HAYNES DR | | | | PELL CITY | AL | 35125 | |
| WATER POINT INC. | 5907 TRUSSVILLE CROSSING PARKWAY | UNIT 113 | | | TRUSSVILLE | AL | 35235 | |
| WATER POINT INC. | 5915 WATERSCAPE PASS | ATTN: SYED Q MASOOD | | | BIRMINGHAM | AL | 35244 | |
| WATER POINT INC. | 74 GREENSPRINGS HWY | | | | HOMEWOOD | AL | 35209 | |
| WATERBURY CITY TAX COLLECTOR | 235 GRAND STREET | PO BOX 2556 | | | WATERBURY | CT | 06723 | 2556 |
| WATERMARK GROUP INC | ATTN: ACCOUNTS PAYABLE | 4271 GATE CREST | | | SAN ANTONIO | TX | 78217 | 4807 |
| WATERPOINT INC | PO BOX 361865 | | | | BIRMINGHAM | AL | 35236 | |
| WATERS OF RIO RICO INC | PO BOX 6820 | | | | NOGALES | AZ | 85628 | 6820 |
| WATERS, LELANIA Y | | | | | | | | |
| WATERS, SUSAN E | | | | | | | | |
| WATERS, TIFFANI | | | | | | | | |
| WATERS, WILLIAM | | | | | | | | |
| WATKINS, BARBARA | | | | | | | | |
| WATKINS, BARBARA A | | | | | | | | |
| WATKINS, CRYSTAL M | | | | | | | | |
| WATKINS, DE'ANDREA | | | | | | | | |
| WATKINS, JENNIFER | | | | | | | | |
| WATKINS, JOHN M | | | | | | | | |
| WATKINS, MIRANDA F | | | | | | | | |
| WATKINS, OWEN D | | | | | | | | |
| WATKINS, PANESHIA | | | | | | | | |
| WATKINS, PAULA V | | | | | | | | |
| WATKINS, RODRICK E | | | | | | | | |
| WATKINS, SHELIA A | | | | | | | | |
| WATKINS, STEPHANIE S | | | | | | | | |
| WATKINS, TRANEAL | | | | | | | | |
| WATKINS, VICTORIA | | | | | | | | |
| WATSON SECURITY | 151 RAINIER AVE S | | | | RENTON | WA | 98057 | |
| WATSON, ANTOINETTE | | | | | | | | |
| WATSON, BOBBIE | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WATSON, BRENDA L | | | | | | | | |
| WATSON, DREWNELLA | | | | | | | | |
| WATSON, EARLINE | | | | | | | | |
| WATSON, ERICA Y | | | | | | | | |
| WATSON, GAIL | | | | | | | | |
| WATSON, JACQUELINE | | | | | | | | |
| WATSON, JEFFERY | | | | | | | | |
| WATSON, JERRIE | | | | | | | | |
| WATSON, JILL A | | | | | | | | |
| WATSON, JUANITA | | | | | | | | |
| WATSON, KENDAL | | | | | | | | |
| WATSON, LATEISHA | | | | | | | | |
| WATSON, LINDA | | | | | | | | |
| WATSON, MARCIA | | | | | | | | |
| WATSON, MARIANNE | | | | | | | | |
| WATSON, MICHAEL | | | | | | | | |
| WATSON, MICHELLE | | | | | | | | |
| WATSON, MICHELLE | | | | | | | | |
| WATSON, MINNIE | | | | | | | | |
| WATSON, MONICA M | | | | | | | | |
| WATSON, SAMMIE E | | | | | | | | |
| WATSON, SANDRA | | | | | | | | |
| WATSON, SANDRA C | | | | | | | | |
| WATSON, SHONDRE E | | | | | | | | |
| WATSON, SONYA L | | | | | | | | |
| WATSON, STEVEN | | | | | | | | |
| WATSON, TRUDY | | | | | | | | |
| WATTS, BETH E | | | | | | | | |
| WATTS, CENTERIES | | | | | | | | |
| WATTS, CONNIE | | | | | | | | |
| WATTS, DANA | 58-45, 79TH AVENUE, APT. 3. | | | | GLENDALE | NY | 11385 | |
| WATTS, DANA | C/O ALAN RIPKA | NAPOLI BERN | 350 FIFTH AVENUE, SUITE 7413 | | NEW YORK | NY | 10118 | |
| WATTS, DANA | C/O CHET B. WALDMAN | WOLF POPPER LLC | 845 THIRD AVENUE | | NEW YORK | NY | 10022 | 6601 |
| WATTS, GORDON T | | | | | | | | |
| WATTS, JOHN | | | | | | | | |
| WATTS, LISA | | | | | | | | |
| WATTS, NAKIA | | | | | | | | |
| WATTS, ROCHELLE S | | | | | | | | |
| WATTS, SYLVIA A | | | | | | | | |
| WAUSON, JEFFERY K | | | | | | | | |
| WAVERLY TAX SERVICES, INC. | 10500 DICKENS WAY | ATTN: JOHN J. LAH | | | WOODSTOCK | MD | 21163 | |
| WAVRA-MOUCH, ROBERTA | | | | | | | | |
| WAYBROOKE INC | 9371 FONTAINEBLEAU BLVD | NO I-106 | | | MIAMI | FL | 33172 | |
| WAYMAN, STEPHANIE J | | | | | | | | |
| WAYMON, EURIAH | | | | | | | | |
| WAYNE ANDERSON | ARLENE ANDERSON | 503 AVON LANE | | | OTTAWA | IL | 61350 | |
| WAYNE COUNTY NEWS | 119 EAST HOLLIS ST | PO BOX 156 | | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY NEWS | BOLTON PUBLICATIONS LLC | PO BOX 509 | | | WAYNESBORO | MS | 39367 | 0509 |
| WAYNE GARTHWAIT | 611 HAMMOND STREET | | | | BANGOR | ME | 04401 | |
| WAYNE HENRICK | CYNTHIA HENRICK | 413 SOUTH SHOE | | | SHEPHERDSVILLE | KY | 40165 | |
| WAYNE RODRIGUEZ | 519 KNICKERBOCKER AV | ATTN: WAYNE RODRIGUEZ | | | BROOKLYN | NY | 11221 | |
| WAYNE RODRIGUEZ & | DANIEL ASENCIO | 519 KNICKERBOCKER AVENUE | | | BROOKLYN | NY | 11221 | |
| WAYNE RODRIGUEZ & DANIEL ASENCIO | 519 KNICKERBOCKER AVENUE | ATTN: WAYNE RODRIGUEZ | | | BROOKLYN | NY | 11221 | |
| WAYNE RODRIGUEZ & DOUGLAS JIMENEZ | 22 JOLINE RD | ATTN: WAYNE RODRIGUEZ | | | PORT JEFFERSON STATION | NY | 11776 | |
| WAYNE, BRANDY M | | | | | | | | |
| WBBI TV | JACKSON TELECASTERS INC | 346 MUSE STREET | | | JACKSON | TN | 38301 | |
| WBD TV DELMARVA | PO BOX 4009 | | | | SALISBURY | MD | 21803 | |
| WBKI TV | 5000 TREMONT AVE | STE 100C | | | DAVENPORT | IA | 52807 | |
| WBOC/UPN INC | FOX 21 | 1729 NORTH SALISBURY BOULEVARD | | | SALISBURY | MD | 21802 | 2057 |
| WCGV INC | 4041 N 35TH ST | | | | MILWAUKEE | WI | 53216 | |
| WCOC FINANCIAL SERVICES INC | 532 SOUTH STREET SE | | | | WARREN | OH | 44483 | |
| WCOC FINANCIAL SERVICES, INC. | 502 SOUTH STREET, SE | ATTN: WILLIAM C. CERVENY | | | WARREN | OH | 44483 | |
| WCVZ | 629 DOWNWARD ROAD | | | | ZANESVILLE | OH | 43701 | |
| WDAM TV | FBC | PO BOX 11407 LOCKBOX 0563 | | | BIRMINGHAM | AL | 35246 | 0563 |
| WDAM TV | PO BOX 16269 | | | | HATTIESBURG | MS | 39904 | 6269 |
| WE DO TAX, LLC (JUDI BLAKE) | 4407 70TH AVE NE | | | | MARYSVILLE | WA | 98270 | |
| WE TAX & FINANCIAL SERVICES, LLC. | 3109 S. HIGHWAY 97 | ATTN: WARREN D. JENKINS | | | CANTONMENT | FL | 32533 | |
| WE TAX & FINANCIAL SERVICES, LLC. | 4905 MOBILE HWY | | | | PENSACOLA | FL | 32506 | |
| WEAKLEY, DON E | | | | | | | | |
| WEATHERLY, DONNA | | | | | | | | |
| WEATHERS, JOHN M | | | | | | | | |
| WEATHERWAX, HAROLD | | | | | | | | |
| WEATHINGTON, FELICIA | | | | | | | | |
| WEATHINGTON, MONICA L | | | | | | | | |
| WEAVER, CATHERINE L | | | | | | | | |
| WEAVER, CRYSTAL | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WEAVER, JAMES P | | | | | | | | |
| WEAVER, KAREN | | | | | | | | |
| WEAVER, ROWAN A | | | | | | | | |
| WEB HELP DESK | 4866 RICHMOND AVENUE | | | | FREMONT | CA | 94536 | |
| WEBB, CHEMEDRIA Y | | | | | | | | |
| WEBB, ELIZABETH | | | | | | | | |
| WEBB, HELEN E | | | | | | | | |
| WEBB, JENNIFER Y | | | | | | | | |
| WEBB, KATRINA | | | | | | | | |
| WEBB, LATOYA | | | | | | | | |
| WEBB, MICHAEL B | | | | | | | | |
| WEBB, MIKE | | | | | | | | |
| WEBB, SHANNON | | | | | | | | |
| WEBB, SHANNON | | | | | | | | |
| WEBB, TAMERA S | | | | | | | | |
| WEBB, TRACY D | | | | | | | | |
| WEBBER, JUANISHA A | | | | | | | | |
| WEBER & TROSETH INC | 1902 UNIVERSITY AVE W | | | | ST PAUL | MN | 55104 | |
| WEBER, CAROL | | | | | | | | |
| WEBER, MARK | | | | | | | | |
| WEBER, MOJGAN | | | | | | | | |
| WEBER, SHERRILL | | | | | | | | |
| WEBER, STEVE | | | | | | | | |
| WEBLINX INC | 165 KIRKLAND CIRCLE | | | | OSWEGO | IL | 60543 | |
| WEBMART, INC. | 1560 BROADWAY, SUITE 2090 | ATTN: SUMEET KUMAR | | | DENVER | CO | 80202 | |
| WEBSTER, ANDREA S | | | | | | | | |
| WEBSTER, ARCHIE F | | | | | | | | |
| WEBSTER, DEMISHA | | | | | | | | |
| WEBSTER, DENISE | | | | | | | | |
| WEBSTER, KITTY | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| WEBSTER, KITTY | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| WEBSTER, KITTY | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| WEBSTER, MIKA | | | | | | | | |
| WEBSTER, RENEE | | | | | | | | |
| WEBSTER, SHEILA K | | | | | | | | |
| WEBSTER, TRACEY | | | | | | | | |
| WECHE, JEAN | | | | | | | | |
| WEDEKIND, SARAH | | | | | | | | |
| WEDWORTH, RISA | | | | | | | | |
| WEEDON, PAMELA P | | | | | | | | |
| WEEK TV | PO BOX 2055 | | | | EAST PEORIA | IL | 61611 | |
| WEEKS, FREDDY | | | | | | | | |
| WEEKS, GLENDA A | | | | | | | | |
| WEEKS, KARYN E | | | | | | | | |
| WEEKS, NICCOLE L | | | | | | | | |
| WEEKS, PATRICIA L | | | | | | | | |
| WEEMS, DORETHEA | | | | | | | | |
| WEEMS, ERIC J | | | | | | | | |
| WEEMS, STEPHANIE A | | | | | | | | |
| WEERS, GEORGE D | | | | | | | | |
| WEFSENMOE, JAMES | | | | | | | | |
| WEGRZYN, KEITH | | | | | | | | |
| WEGRZYN, TIMOTHY | | | | | | | | |
| WEGRZYN, TIMOTHY JOHN | | | | | | | | |
| WEHRLE, LINDSAY A | | | | | | | | |
| WEI FAMILY TRUST | 23 BRIDGEPORT ROAD | ATTN: ED WEI | | | NEWPORT COAST | CA | 92657 | |
| WEIGLEB, DEBORAH S | | | | | | | | |
| WEIK, JEREMIAH I | | | | | | | | |
| WEINBERG, DONALD A | | | | | | | | |
| WEINBERG, MARC | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| WEINBERG, MARC | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| WEINBERG, MARC | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| WEINER, CLAUDETTE | | | | | | | | |
| WEINGARTEN MAYA TROPICANA LLC | 2600 CITADEL PLAZA DRIVE | | | | HOUSTON | TX | 77292 | |
| WEINGARTEN MAYA TROPICANA LLC | PO BOX 924133 | | | | HOUSTON | TX | 77292 | 4133 |
| WEINGARTEN NOSTAT INC | DESERT SQUARE | PO BOX 201692 | | | HOUSTON | TX | 77216 | |
| WEINGARTEN NOSTAT INC | LEASE #LTAX0SA01 | PO BOX 924133 | | | HOUSTON | TX | 77292 | 4133 |
| WEINGARTEN NOSTAT INC | LEASE# LTAX0SA01 PROJECT# 0182 | PO BOX 201692 | | | HOUSTON | TX | 77216 | 1692 |
| WEINGARTEN NOSTAT, INC. | 2600 CITADEL PLAZA DRIVE | | | | HOUSTON | TX | 77292 | |
| WEINGARTEN NOSTAT, INC. | 2600 CITADEL PLAZA DRIVE, SUITE 300 | | | | HOUSTON | TX | 77008 | |
| WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | | | | HOUSTON | TX | 77008 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | | | | HOUSTON | TX | 77216 | |
| WEINHEIMER, DEBRA | | | | | | | | |
| WEINSTEIN, GARY P | | | | | | | | |
| WEIR, BRIAN E | | | | | | | | |
| WEIR, DAVID | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WEIR, RINA | | | | | | | | |
| WEISS, ELLIOT | | | | | | | | |
| WEISS, TRACY L | | | | | | | | |
| WEITZEL, ALEXA | | | | | | | | |
| WELCH, ANN | | | | | | | | |
| WELCH, ANNTOINETTE M | | | | | | | | |
| WELCH, COURTNEY | | | | | | | | |
| WELCH, JANICE M | | | | | | | | |
| WELCH, LISA A | | | | | | | | |
| WELCH, ROBERT C | | | | | | | | |
| WELCH, SHANNA | | | | | | | | |
| WELCH, SONYA | | | | | | | | |
| WELCH, WENDY L | | | | | | | | |
| WELD DIRECT CORPORATION | PO BOX 37546 | | | | JACKSONVILLE | FL | 32236 | |
| WELDON, STANCILLIA | | | | | | | | |
| WELDY, VALERIE | | | | | | | | |
| WELLMAN, MARTHA | | | | | | | | |
| WELLONS, DWIGHT | | | | | | | | |
| WELLS FARGO BANK | 120 MOUNTAIN VIEW BLVD #200 | | ATTN: ANDY DETULLIO | | BASKING RIDGE | NJ | 07920 | |
| WELLS FARGO BANK | 301 S COLLEGE ST., 15TH FLOOR | ATTN: GREG HYDE | | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK | ATTN:  GREG HYDE & TRENT BRENDON | 301 S COLLEGE ST. | MAC D1053-151, 15TH FLOOR | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK, N.A. AS ADMIN AGENT | 550 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO FINANCIAL | PO BOX 6434 | | | | CAROL STREAM | IL | 60197 | |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 | | | | CAROL STREAM | IL | 60197 | 6434 |
| WELLS, AMY M | | | | | | | | |
| WELLS, DEANA | | | | | | | | |
| WELLS, DORIS | | | | | | | | |
| WELLS, JAMES | | | | | | | | |
| WELLS, JEANETTA | | | | | | | | |
| WELLS, JUANITA | | | | | | | | |
| WELLS, JULIA | | | | | | | | |
| WELLS, KRISTA LUCCIOLA | | | | | | | | |
| WELLS, LARRY G | | | | | | | | |
| WELLS, MICHAEL | | | | | | | | |
| WELLS, MICHAEL JOHN | | | | | | | | |
| WELLS, RUTH E | | | | | | | | |
| WELLS, VICKIE | | | | | | | | |
| WELLS, YANNETTA | | | | | | | | |
| WELTER, JUDITH E | | | | | | | | |
| WELTON, SHANTEL | | | | | | | | |
| WELTON, SUSANNE D | | | | | | | | |
| WENCK, LINDA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| WENCK, LINDA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| WENCK, LINDA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| WENCK, RAYMOND | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| WENCK, RAYMOND | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| WENCK, RAYMOND | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| WENDLAND, JUDITH A | | | | | | | | |
| WENDORFF, AMANDA | | | | | | | | |
| WENDY BECKER | | | | | | | | |
| WENDY L COLEY | | | | | | | | |
| WENDY LEWIS | 9022 GOLDEN GIVEN RD E | | | | TACOMA | WA | 98445 | |
| WENGER, JANICE | | | | | | | | |
| WENGER, JEFFREY S | | | | | | | | |
| WENNONAH REALTY COMPANY INC | PO BOX 1904 | | | | LEXINGTON | NC | 27292 | |
| WENNONAH REALTY COMPANY, INC. | C/O RICHARD SICKLES | 605 CASCADE AVE | | | WINSTON SALEM | NC | 27127 | |
| WENSHAU, JANNETTE S | | | | | | | | |
| WENZEL, ELEANOR | | | | | | | | |
| WERNECKE, CALVIN W | | | | | | | | |
| WERNER QUEST | PO BOX 1603 | | | | BUXTON | NC | 27920 | 1603 |
| WERNER, CLEO M | | | | | | | | |
| WERTH REALTY LLC | PRINCE PLAZA LLC | 3939 EAST PIMA | | | TUCSON | AZ | 85712 | |
| WERZENSKI, RUTH | | | | | | | | |
| WESCO SIGNS INC | 12903 INGLEWOOD AVENUE | | | | HAWTHORNE | CA | 90250 | |
| WESCO SIGNS INC | 2444 W 205TH ST STE 5 | | | | TORRANCE | CA | 90501 | |
| WESELCOUCH, DAVID | | | | | | | | |
| WESELCOUCH, DAVID G | | | | | | | | |
| WESLACO CHAMBER OF COMMERCE | 205 W RAILROAD ST | PO BOX 8398 | | | WESLACO | TX | 78599 | 8398 |
| WESLACO CHAMBER OF COMMERCE | 301 W RAILROAD STREET | | | | WESLACO | TX | 78596 | |
| WESLACO GLASS CO | 919 W BUS 83 | | | | WESLACO | TX | 78596 | |
| WESLACO PALM PLAZA LTD | PO BOX 461406 | | | | SAN ANTONIO | TX | 78246 | 1406 |
| WESLACO PALM PLAZA, LTD | POST OFFICE BOX 461406 | | | | SAN ANTONIO | TX | 78246 | |
| WESLEY BEARD | TERYL BEARD | 239 WICKWOOD DR | | | SPRING | TX | 77386 | |
| WESLEY, JOHN | | | | | | | | |
| WESLEY, TEOLA M | | | | | | | | |
| WESLEY, VANESSA I | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| WESNER, CATHERINE J | | | | | | | | |
| WESOLOWSKI, MONICA | | | | | | | | |
| WESSO, ANN L | | | | | | | | |
| WEST 10 NEWSPAPERS INC | 2850 STAGE VILLAGE CV #5 | | | | BARTLETT | TN | 38134 | |
| WEST COAST TAX SERVICE | OF ST. PETERSBURG, INC. | ATTN: ROBERT MCINTYRE | 7500 SUNSHINE SKYWAY #20 | | ST. PETERSBURG | FL | 33711 | |
| WEST COAST TAX SERVICE OF ST.PETERS | 4920 GULFPORT BLVD | P O BOX 13235 | | | ST. PETERSBURG, | FL | 33733 | |
| WEST COAST TAX SERVICE, INC. | 6643 NORTH CENTRAL AVENUE | ATTN: JOHNNY MASSIH | | | LINCOLNWOOD | IL | 60712 | |
| WEST END PRODUCTIONS | 230 WEST END AVE | SUITE 4E | | | NEW YORK | NY | 10023 | |
| WEST END PRODUCTIONS | 495 WEST END AVENUE #21 | | | | NEW YORK | NY | 10024 | |
| WEST END PRODUCTIONS | 495 WEST END AVENUE #21 | | | | NY | NY | 10024 | |
| WEST GEORGIA TAX SERVICE INC | 210 SOUTH STREET | | | | CARROLLTON | GA | 30117 | |
| WEST GEORGIA TAX SERVICE, INC | ATTN: BILL WHORTON | 106 BANKHEAD HIGHWAY | | | CARROLLTON | GA | 30117 | |
| WEST GEORGIA TAX SERVICE, INC | ATTN: BILL WHORTON | 120 HIDDEN LAKES DRIVE | | | CARROLLTON | GA | 30116 | |
| WEST GEORGIA TAX SERVICE, INC | ATTN: BILL WHORTON | 300 GLEN EAGLE COURT, SUITE E | | | CARROLLTON | GA | 30117 | |
| WEST GEORGIA TAX SERVICE, INC. | 153 PLAZA LANE | | | | OXFORD | AL | 36203 | |
| WEST GEORGIA TAX SERVICE, INC. | 970 HAYS MILL ROAD | | | | CARROLLTON | GA | 30117 | |
| WEST GEORGIA TAX SERVICE, INC. | P.O. BOX 396 | | | | CARROLLTON | GA | 30112 | |
| WEST METRO SERVICE, INC. | 312 CLYDESDALE TRAIL | | | | MEDINA | MN | 55340 | |
| WEST METRO TAX SERVICE | BOB HACKL | 4345 NATHAN LANE | SUITE J | | PLYMOUTH | MN | 55442 | |
| WEST METRO TAX SERVICE, INC. | 4345 NATHAN LANE N., SUITE J | ATTN: ROBERT M. HACKL | | | PLYMOUTH | MN | 55446 | |
| WEST RIDGE LLC | C/O HALPERN ENTERPRISES INC | 5269 BUFORD HWY | | | ATLANTA | GA | 30340 | |
| WEST RIDGE, LLC | 5269 BUFORD HIGHWAY | | | | ATLANTA | GA | 30340 | |
| WEST TOWN CENTER LLC | 15793 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WEST TOWN CENTER LLC | 1799 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| WEST TOWN CENTER LLC | 220 N SMITH STREET - SUITE 300 | | | | PALATINE | IL | 60067 | |
| WEST VIRGINIA | BRICKSTREET MUTUAL INSURANCE COMPANY | FKA WV WORKERS' COMPENSATION COMMISSION | 400 QUARRIER STREET | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA | BRICKSTREET MUTUAL INSURANCE COMPANY | FKA WV WORKERS' COMPENSATION COMMISSION | POST OFFICE BOX 3824 | | CHARLESTON | WV | 25338 | 3824 |
| WEST VIRGINIA | WORKERS' COMPENSATION OFFICE OF JUDGES | ONE PLAYERS CLUB DRIVE | | | CHARLESTON | WV | 25311 | 1638 |
| WEST VIRGINIA | WORKERS' COMPENSATION OFFICE OF JUDGES | POST OFFICE BOX 2233 | | | CHARLESTON | WV | 25328 | 2233 |
| WEST VIRGINIA ATTORNEY GENERAL | ATTN: DARRELL V. MCGRAW, JR. | 1900 KANAWHA BLVD. EAST, ROOM 26E | | | CHARLESTON | WV | 25305 | 9924 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION | PO BOX 11514 | | | CHARLESTON | WV | 25339 | 1514 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION | PO BOX 1202 | | | CHARLESTON | WV | 25324 | 1202 |
| WEST, A THOMPSON REUTERS BUSINESS | 610 OPPERMAN DRIVE | P.O. BOX 64833 | ATTN: CUSTOMER SERVICE | | ST. PAUL | MN | 55164 | 0833 |
| WEST, CHARLIE | C/O THOMAS R. JONES, JR. | WIGGINS, JONES & DAVIS PC | 2625 8TH STREET | | TUSCALOOSA | AL | 35403 | |
| WEST, CHARLIE | P.O.BOX 2169 | | | | TUSCALOOSA | AL | 35403 | |
| WEST, FRANK | | | | | | | | |
| WEST, JAMI L | | | | | | | | |
| WEST, LASHUNDA | | | | | | | | |
| WEST, MARGIE | | | | | | | | |
| WEST, MYSHIA | | | | | | | | |
| WEST, OLIVIA | | | | | | | | |
| WEST, PAMELA S | | | | | | | | |
| WEST, ROCHELLE L | | | | | | | | |
| WEST, WANISHA | | | | | | | | |
| WESTBERRY, TRACY K | | | | | | | | |
| WESTBROOK, DANA R | | | | | | | | |
| WESTBROOK, DERRICK | | | | | | | | |
| WESTBROOK, DERRICK E | | | | | | | | |
| WESTERN COMMERCIAL PRINTING | SIOUX FALLS SHOPPING NEWS | 4005 S WESTERN AVE | PO BOX 5184 | | SIOUX FALLS | SD | 57117 | 5184 |
| WESTERN HILLS HEATING AND | AIR CONDITIONING INC | PO BOX 230 | | | HARRISON | OH | 45030 | |
| WESTERN NEON INC | 2700 1ST AVE S | | | | SEATTLE | WA | 98134 | |
| WESTERN POSTER SIGNS & DESIGN | 901 STRAWN ROAD | | | | SAN ANGELO | TX | 76904 | |
| WESTERVELT, JOHN | | | | | | | | |
| WESTFALL, AMANDA M | | | | | | | | |
| WESTFALL, STEPHANIE A | | | | | | | | |
| WESTFIELD CITY TREASURER | 59 COURT STREET | 1ST FLOOR | | | WESTFIELD | MA | 01085 | |
| WESTHOFF, ROBERT | | | | | | | | |
| WESTMARKET ASSOCIATES 2006 LLC | 340 MAIN STREET. SUITE 300 | | | | GAITHERSBURG | MD | 20878 | |
| WESTMARKET ASSOCIATES 2006 LLC | 9001 CONGRESSIONAL COURT | | | | POTOMAC | MD | 20854 | |
| WESTMARKET ASSOCIATES 2006 LLC | C/O SANDMAR PROPERTIES | PO BOX 221501 | | | CHANTILLY | VA | 20153 | 1501 |
| WESTMARKET ASSOCIATES 2006 LLC | C/O SANDMAR PROPERTIES LLC | 340 MAIN ST STE 300 | | | GAITHERSBURG | MD | 20878 | |
| WESTMORELAND, TAMYA | | | | | | | | |
| WESTON, KOBI | | | | | | | | |
| WESTON, LATONYA A | | | | | | | | |
| WESTON, PAMELA | | | | | | | | |
| WESTPHAL, SHERRY | | | | | | | | |
| WESTSIDE RESTORATION NV | 5130 S VALLEY VIEW | STE 104 | | | LAS VEGAS | NV | 89118 | |
| WETZ, RAEANA | | | | | | | | |
| WFLQ WILLTRONICS BROADCASTING | WILLIAM WILLIS | PO BOX 100 | | | FRENCH LICK | IN | 47432 | |
| WGBC TV LLC | EGBC | 1151 CRESTVIEW CIRCLE | | | MERIDIAN | MS | 39301 | 8669 |
| WH RED OAK SHOPPING CTR LLC | 6961 PEACHTREE INDUSTRIAL BLVD | STE 101 | | | NORCROSS | GA | 30092 | |
| WHALER TAX SERVICE INC | 425 MAIN STREET | | | | DENNISPORT | MA | 02639 | |
| WHALER TAX SERVICE INC | JACKSON HEWITT TAX SERVICE | 79 HILLMAN STREET | | | NEW BEDFORD | MA | 02740 | |
| WHALER TAX SERVICE, INC. | 1435 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02740 | |
| WHALER TAX SERVICE, INC. | 79 HILLMAN STREET | ATTN: JAMES BERRY | | | NEW BEDFORD | MA | 02740 | |
| WHALEY & WHALEY | 507 S. COLLEGE | ATTN: B. GREGORY WHALEY | | | RENSSELAER | IN | 47978 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WHALEY & WHALEY | 507 S. COLLEGE AVE | | | | RENSSELAER | IN | 47978 | |
| WHALEY, DIANE | | | | | | | | |
| WHARTON, STACY N | | | | | | | | |
| WHATLEY, SHEREEDA | | | | | | | | |
| WHEAT, CARRIE | | | | | | | | |
| WHEAT, HAZEL | | | | | | | | |
| WHEATCROFT, RICHELLE | | | | | | | | |
| WHEATLEY, CHRISTOPHER L | | | | | | | | |
| WHEATLEY, HERBERT A | | | | | | | | |
| WHEELER III, JAMES | | | | | | | | |
| WHEELER, AMY E | | | | | | | | |
| WHEELER, DANA L | | | | | | | | |
| WHEELER, KATHRYN | | | | | | | | |
| WHEELER, THIRY A | | | | | | | | |
| WHEELER-PINNIX, VALERIE | | | | | | | | |
| WHELAN, MELISSA | | | | | | | | |
| WHELCHEL, JASON | | | | | | | | |
| WHETSTINE, WENDY L | | | | | | | | |
| WHIPPLE, MARSHA G | | | | | | | | |
| WHITACRE, XAVIER | | | | | | | | |
| WHITAKER, JANIE J | | | | | | | | |
| WHITE GLOVE CLEANING | 9209 CALVACADE AVENUE | | | | LOUISVILLE | KY | 40272 | |
| WHITE KNIGHT OF LONGVIEW INC | KFXK | 701 NORTH ACCESS ROAD | | | LONGVIEW | TX | 75602 | |
| WHITE KNIGHT OF LONGVIEW INC | KLPN | 4300 RICHMOND RD | | | TYLER | TX | 75703 | |
| WHITE OAK PROPERTIES # 2, LLC | 5754 OPENGATE COURT | | | | CINCINNATI | OH | 45247 | |
| WHITE OAK PROPERTIES #2 1K | 5754 OPENGATE COURT | | | | CINCINNATI | OH | 45247 | |
| WHITE, ALFRED | | | | | | | | |
| WHITE, ALLEN | | | | | | | | |
| WHITE, AMANDA T | | | | | | | | |
| WHITE, ARA M | | | | | | | | |
| WHITE, ASHLEY S | | | | | | | | |
| WHITE, ATLANTA M | | | | | | | | |
| WHITE, BARBARA | | | | | | | | |
| WHITE, BEVERLY T | | | | | | | | |
| WHITE, BRANDAN I | | | | | | | | |
| WHITE, BRIANNA C | | | | | | | | |
| WHITE, BRITTANY | | | | | | | | |
| WHITE, CARLA | | | | | | | | |
| WHITE, CARMEN L | | | | | | | | |
| WHITE, CHRISTOPHER A | | | | | | | | |
| WHITE, CHRISZELL R | | | | | | | | |
| WHITE, CLAUDIA | | | | | | | | |
| WHITE, CYNEQUA L | | | | | | | | |
| WHITE, DEBRA L | | | | | | | | |
| WHITE, DIANA D | | | | | | | | |
| WHITE, DIANNA R | | | | | | | | |
| WHITE, DONNA J | | | | | | | | |
| WHITE, ERIC | | | | | | | | |
| WHITE, ERIC T | | | | | | | | |
| WHITE, EVANA-SUE | | | | | | | | |
| WHITE, JAMILAH V | | | | | | | | |
| WHITE, JEAN | | | | | | | | |
| WHITE, JESSICA | | | | | | | | |
| WHITE, JESSICA | | | | | | | | |
| WHITE, JOE R | | | | | | | | |
| WHITE, JORDAN | | | | | | | | |
| WHITE, KAREN | | | | | | | | |
| WHITE, KAREN R | | | | | | | | |
| WHITE, KIMBERLY | | | | | | | | |
| WHITE, LAVANDA | | | | | | | | |
| WHITE, LEAH A | | | | | | | | |
| WHITE, LEKESHA A | | | | | | | | |
| WHITE, LINDA A | | | | | | | | |
| WHITE, MARIETTA | | | | | | | | |
| WHITE, MARQUITA | | | | | | | | |
| WHITE, PAMELA M | | | | | | | | |
| WHITE, PAMELA V | | | | | | | | |
| WHITE, PETER L | | | | | | | | |
| WHITE, REGINA | | | | | | | | |
| WHITE, REGINALD | | | | | | | | |
| WHITE, RHONDALYN | | | | | | | | |
| WHITE, ROBERT | | | | | | | | |
| WHITE, RUBY | | | | | | | | |
| WHITE, RUTH ANN | | | | | | | | |
| WHITE, SHAVONNE | | | | | | | | |
| WHITE, SHELLEY L | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WHITE, STEPHANIE | | | | | | | | |
| WHITE, STEPHANIE L | | | | | | | | |
| WHITE, TAMISHA | | | | | | | | |
| WHITE, TAMMY M | | | | | | | | |
| WHITE, TERESA R | | | | | | | | |
| WHITE, TERESSA | | | | | | | | |
| WHITE, TERRY | | | | | | | | |
| WHITE, THERESA F | | | | | | | | |
| WHITE, TIERRA | | | | | | | | |
| WHITE, TIFFANY B | | | | | | | | |
| WHITE, VALENCIA | | | | | | | | |
| WHITE, VANESSA V | | | | | | | | |
| WHITE, VICKIE R | | | | | | | | |
| WHITE, VIVIAN | | | | | | | | |
| WHITE, WILLIE | | | | | | | | |
| WHITE, ZYEESHA | | | | | | | | |
| WHITE-MOORE, JACQUELINE D | | | | | | | | |
| WHITE-RAINES, PAMELA | | | | | | | | |
| WHITECOTTON, JOHN T | | | | | | | | |
| WHITEHALL TERRACE ASSOCIATES, LLC | C/O FRIEDMAN ET AL | 3000 MARCUS AVE., SUITE 2E 1 | | | LAKE SUCCESS | NY | 11042 | |
| WHITEHEAD, ADA | | | | | | | | |
| WHITEHEAD, ANDREA | | | | | | | | |
| WHITEHEAD, CHYRL L | | | | | | | | |
| WHITEHEAD, PATRICIA | | | | | | | | |
| WHITLOCK, KIBRET | | | | | | | | |
| WHITES INVESTMENT PROP | 1435 EMMASON ST | | | | MEMPHIS | TN | 38106 | |
| WHITESIDE, JENNY R | | | | | | | | |
| WHITESIDE, JERMAINE | | | | | | | | |
| WHITFIELD, LEONARD J | | | | | | | | |
| WHITFIELD, MATTIE A | | | | | | | | |
| WHITFORD, BOBBIE J | | | | | | | | |
| WHITIKER, SUDDIE L | | | | | | | | |
| WHITLEY, RICHARD | | | | | | | | |
| WHITLEY, SHIRLEY | | | | | | | | |
| WHITLEY, TRACY | | | | | | | | |
| WHITLEY, VERNETTA L | | | | | | | | |
| WHITLEYS LOCK & SAFE | 14425A BROOKHOLLOW | | | | SAN ANTONIO | TX | 78232 | |
| WHITLING, KEENA | | | | | | | | |
| WHITLOCK, ELOISE J | | | | | | | | |
| WHITLOCK, MARIE | | | | | | | | |
| WHITMORE, ALAN | | | | | | | | |
| WHITMORE, SHERIKA | | | | | | | | |
| WHITNER, LINDSEY D | | | | | | | | |
| WHITNEY GILES | | | | | | | | |
| WHITNEY GILES | | | | | | | | |
| WHITNEY, ELIZABETH K | | | | | | | | |
| WHITSETT, CARLOS L | | | | | | | | |
| WHITSON, RICHARD A | | | | | | | | |
| WHITT, GRETA | | | | | | | | |
| WHITTEN, ANGELA | | | | | | | | |
| WHITTEN, DAVID R | | | | | | | | |
| WHITTINGTON, GERALD E | | | | | | | | |
| WHITTINGTON, MARY E | | | | | | | | |
| WHIZ-TV | 629 DOWNARD ROAD | | | | ZANESVILLE | OH | 43701 | |
| WHORTON AGENCY INC | 106 BANKHEAD HIGHWAY | | | | CARROLTON | GA | 30117 | |
| WI EDUCATIONAL APPROVAL BOARD | 30 W MIFFLIN ST 9TH FL | | | | MADISON | WI | 53708 | 8696 |
| WIBERG, WILLIAM R | | | | | | | | |
| WICKERSHAM, JEANETTE L | | | | | | | | |
| WICKHAM, WENDY L | | | | | | | | |
| WIDGET, JOYCE S | | | | | | | | |
| WIECZOREK, DENNIS | | | | | | | | |
| WIEDER, STEVEN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| WIEDER, STEVEN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| WIEDER, STEVEN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| WIESER, ANDREW | | | | | | | | |
| WIEST, HEATHER | | | | | | | | |
| WIEST, LEO | | | | | | | | |
| WIGGINS JR, TOMMIE | | | | | | | | |
| WIGGINS, CARRIE V | | | | | | | | |
| WIGGINS, DAVID | | | | | | | | |
| WIGGINS, KATHY L | | | | | | | | |
| WIGGINS, LORENZO | | | | | | | | |
| WIGGINS, MARYLOU | | | | | | | | |
| WIGHAM, IRENE | | | | | | | | |
| WIKEL, LAWRENCE A | | | | | | | | |
| WILBER, TIMOTHY M | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| WILBERN, SHARON | | | | | | | | |
| WILBERT R FOSTER | 1029 DOVER LANE AYLETT | | | | VIRGINIA | VA | 23009 | |
| WILBUR, KRISTIE L | | | | | | | | |
| WILBURN ENTERPRISES INC | 12428 VAN SPRONSEN WAY | | | | INDIANAPOLIS | IN | 46236 | |
| WILBURN, LASHAWN P | | | | | | | | |
| WILBURN, MELISSA H | | | | | | | | |
| WILCOX, AUDRA J | | | | | | | | |
| WILCOX, TIERRA | | | | | | | | |
| WILDCAT EXTERMINATING | 1709 W MODERN CT | | | | TUCSON | AZ | 85705 | |
| WILDER ACEVEDO DE PAZ | 4715 BUTTERFLY LANE | | | | LOS ANGELES | CA | 90032 | |
| WILDER, CAREY C | | | | | | | | |
| WILDER, CAROLYN | | | | | | | | |
| WILDER, CHARLENE | | | | | | | | |
| WILES, RUTH | | | | | | | | |
| WILES, WALTER J | | | | | | | | |
| WILEY, DAVID | | | | | | | | |
| WILEY, JIMMY | | | | | | | | |
| WILEY, SHARON | | | | | | | | |
| WILEY, SHAWNAE W | | | | | | | | |
| WILEY, SIERRA | | | | | | | | |
| WILEY, TIKA | | | | | | | | |
| WILHELM, BENJAMIN | | | | | | | | |
| WILHELM, ROBERT | | | | | | | | |
| WILHOITE, AMY L | | | | | | | | |
| WILKERSON, JESSICA | | | | | | | | |
| WILKERSON, MONEAK | | | | | | | | |
| WILKERSON, TEMPERANCE | | | | | | | | |
| WILKERSON, THERESA | | | | | | | | |
| WILKERSON, YVONNE | | | | | | | | |
| WILKES, ALLISON | | | | | | | | |
| WILKES, QUION | | | | | | | | |
| WILKIE, WANDA | | | | | | | | |
| WILKIE-ALVAREZ, DONNA | | | | | | | | |
| WILKINS, AMANDA N | | | | | | | | |
| WILKINS, BRITTANY A | | | | | | | | |
| WILKINS, EBONY C | | | | | | | | |
| WILKINS, LATACIA | | | | | | | | |
| WILKINSON, CAROLYN M | | | | | | | | |
| WILKINSON, CURTIS E | | | | | | | | |
| WILKS BROADCASTING DENVER LLC | KIMN FM | 1560 BROADWAY STE 1100 | | | DENVER | CO | 80202 | |
| WILKS BROADCASTING GROUP LLC | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111 | |
| WILKS, APRIL L | | | | | | | | |
| WILLACY COUNTY | 192 N 3RD ST RM 202 | | | | RAYMONDVILLE | TX | 78580 | |
| WILLACY COUNTY TAX OFFICE | 192 N. 3RD, ROOM 202 | ATTN: ELIZABETH BARNHART | | | RAYMONDVILLE | TX | 78580 | |
| WILLARD B NICHOLSON JR | C/O COLDWELL BANKER COMMERCIAL | 4348 SOUTHPOINT BLVD STE 100 | | | JACKSONVILLE | FL | 32216 | |
| WILLARD L. MCCLOUD, JR. | 3737 SPAULDING DRIVE | | | | WINSTON SALEM | NC | 27105 | |
| WILLCHOCK, JOHN | | | | | | | | |
| WILLEMS, DANIELLE J | | | | | | | | |
| WILLETTS, JO-ANNE | | | | | | | | |
| WILLEY, HAROLD | | | | | | | | |
| WILLEY, RICHARD A | | | | | | | | |
| WILLHELM, CLARANCE E | | | | | | | | |
| WILLHELM, MARGARITA W | | | | | | | | |
| WILLIAM & JOHNSON INC. | C/O STEVEN G. SCHWARTZ | SCHWARTZ LAW GROUP | 6751 NORTH FEDERAL HIGHWAY, SUITE 400 | | BOCA RATON | FL | 33487 | 1654 |
| WILLIAM & JOHNSON, INC. | 2057 S US 1 | | | | FT PIERCE | FL | 34950 | |
| WILLIAM & JOHNSON, INC. | 2057 SOUTH U.S. 1 | ATTN: ALFONSO JOHNSON | | | FORT PIERCE | FL | 34950 | |
| WILLIAM A LIVERMORE | 11853 8TH AVE S | | | | SEATTLE | WA | 98168 | |
| WILLIAM AND JOHNSON INC | 2057 SOUTH USA 1 | | | | FT PIERCE | FL | 34950 | |
| WILLIAM ANDREWS | | | | | | | | |
| WILLIAM ARCHAMBAULT | | | | | | | | |
| WILLIAM AYCOTH | EMMA AYCOTH | 6376 SUGAR CANE LANE | | | THOMASVILLE | NC | 27360 | |
| WILLIAM BALLARD | DELORES BALLARD | 6101 COOPER CHAPEL ROAD | | | LOUISVILLE | KY | 40229 | |
| WILLIAM BOATWRIGHT | 23 ST LUCIA LN | | | | CHEEKTOWAGA | NY | 14225 | |
| WILLIAM C REED | | | | | | | | |
| WILLIAM C WATERS | | | | | | | | |
| WILLIAM C. WESTOVER | 3326 GROVE PARK TERRACE NW | ATTN: WILLIAM C. WESTOVER | | | ACWORTH | GA | 30101 | |
| WILLIAM CUNNINGHAM | 2373 WELLINGTON GREEN DR | | | | CLARKSVILLE | IN | 47129 | |
| WILLIAM E TERRELL | PATRICIA TERRELL | 10020 N ATLANTIC ST | | | PEORIA | IL | 61615 | |
| WILLIAM F CODY | | | | | | | | |
| WILLIAM F. BLACKBURN TRUST | C/O CHARLES BARTLETT & MICHAEL COCHRAN | ICARD MERRILL ET AL P.A. | 2033 MAIN STREET, SUITE 600 | | SARASOTA | FL | 34237 | |
| WILLIAM GOLDSTEIN | 917 OLD BRITTON ROAD | ATTN: WILLIAM GOLDSTEIN | | | NORTH BELLMORE | NY | 11710 | |
| WILLIAM H HELMS | | | | | | | | |
| WILLIAM H JOHNSON | DAISY M JOHNSON | 1277 MEREDITH DRIVE | | | CINCINNAT | OH | 45231 | |
| WILLIAM HAINES | | | | | | | | |
| WILLIAM HERBERT JR | | | | | | | | |
| WILLIAM HIATIAN | 1645 RTE 80 | | | | GEORGETOWN | NY | 13072 | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WILLIAM HUMPHREY | CAROLYN HUMPHREY | 7903 NOTTOWAY CIRCLE | | | LOUISVILLE | KY | 40214 | 3223 |
| WILLIAM J HOWELL | KRISTA HOWELL | 8158 ROSE PETAL DR | | | FLORECE | KY | 41042 | |
| WILLIAM J LYONS SR MARITAL TRUST | C/O AIM PROPERTY MANAGEMENT | 1212 K STREET | | | MODESTO | CA | 95354 | |
| WILLIAM KEEN | | | | | | | | |
| WILLIAM L PEARSON | 146 VICTORY AVE | | | | LACKAWANNA | NY | 14218 | |
| WILLIAM L PRYOR | PO BOX 188 | | | | RUFFIN | NC | 27326 | |
| WILLIAM L.HALLUM& LINDA F. HALLUM | 3326 WOODLAND TRACE WEST | ATTN: LINDA F HALLUM | | | SOUTHAVEN | MS | 38672 | |
| WILLIAM M AYCOTH | EMMA H AYCOTH | 6376 SUGAR CANE LANE | | | THOMASVILLE | NC | 27360 | |
| WILLIAM M CADWELL | ROXANNE CADWELL | 2401 TREASURE HILLS CT | | | HARLINGEN | TX | 78550 | |
| WILLIAM M SEIBERLING | | | | | | | | |
| WILLIAM MCNEIL (4818) | 1505 RANDOLPH AVE | | | | GREENSBORO | NC | 27406 | |
| WILLIAM NEATHERY | 561 CAMPBELL AVENUE | | | | WEST HAVEN | CT | 06516 | |
| WILLIAM NEATHERY | WAN INVESTMENTS LLC DBA JACKSON HEWITT | 561 CAMPBELL AVENUE | | | WEST HAVEN | CT | 06516 | |
| WILLIAM PIERCE | 2749 WEBB STREET | | | | DETROIT | MI | 48206 | |
| WILLIAM PRYOR | P.O. BOX 188 | | | | RUFFIN | NC | 27326 | |
| WILLIAM R MORRISON (6233) | MARILYN MORRISON | 2811 LOCKRIDGE COVE DR | | | SPRING | TX | 77386 | |
| WILLIAM R VAN DEN ACRE | | | | | | | | |
| WILLIAM R VAN DEN ACRE | | | | | | | | |
| WILLIAM SAGGIO | SANDRA SAGGIO | 4175 HARMON AVE | | | LAS VEGAS | NV | 89121 | |
| WILLIAM SISSOM | PO BOX 950574 | | | | LAKE MARY | FL | 32795 | |
| WILLIAM SLACK | | | | | | | | |
| WILLIAM SLACK | | | | | | | | |
| WILLIAM SWANSON | PO BOX 401385 | | | | LAS VEGAS | NV | 89140 | |
| WILLIAM T EMERSON | 781 ROLAND | | | | MEMPHIS | TN | 38104 | |
| WILLIAM WEBB | 3018 E DUBLIN ST | | | | GILBERT | AZ | 85295 | |
| WILLIAM WRIGHT | 3550 PARADISE ROAD APT 240 | | | | LAS VEGAS | NV | 89169 | |
| WILLIAMMEE, JENNIFER J | | | | | | | | |
| WILLIAMS & SEIXAS INC. | 5407 STORK COURT | ATTN: NYDIA WILLIAM | | | TAMPA | FL | 33625 | |
| WILLIAMS AND SEIXAS INC | 259 SW PORT ST LUCIE BLVD | | | | PORT ST LUCIE | FL | 34984 | |
| WILLIAMS JR., JOHN | | | | | | | | |
| WILLIAMS OFFICE MACHINES INC | ONE LEWIS STREET | | | | BINGHAMTON | NY | 13901 | |
| WILLIAMS, AARON | | | | | | | | |
| WILLIAMS, AISHEIA S | | | | | | | | |
| WILLIAMS, ANDREA | | | | | | | | |
| WILLIAMS, ANDREA R | | | | | | | | |
| WILLIAMS, ANGELA DIANE | | | | | | | | |
| WILLIAMS, ANGELA M | | | | | | | | |
| WILLIAMS, ANGELA M | | | | | | | | |
| WILLIAMS, ANGELITA N | | | | | | | | |
| WILLIAMS, ANITA | | | | | | | | |
| WILLIAMS, ANTOINETTE | | | | | | | | |
| WILLIAMS, ANTOINETTE | | | | | | | | |
| WILLIAMS, ANTON | | | | | | | | |
| WILLIAMS, APRIL Y | | | | | | | | |
| WILLIAMS, ARMETHA | | | | | | | | |
| WILLIAMS, ASHANTI A | | | | | | | | |
| WILLIAMS, ASIA | | | | | | | | |
| WILLIAMS, BARBARA F | | | | | | | | |
| WILLIAMS, BARBARA S | | | | | | | | |
| WILLIAMS, BENNIE L | | | | | | | | |
| WILLIAMS, BEVERLY | | | | | | | | |
| WILLIAMS, BLONDELLE E | | | | | | | | |
| WILLIAMS, BRANDY S | | | | | | | | |
| WILLIAMS, BRENDA J | | | | | | | | |
| WILLIAMS, BRIAN | | | | | | | | |
| WILLIAMS, BRIDGET | | | | | | | | |
| WILLIAMS, CANDACE D | | | | | | | | |
| WILLIAMS, CANDUS | | | | | | | | |
| WILLIAMS, CAPRISHA | | | | | | | | |
| WILLIAMS, CARNISHA | | | | | | | | |
| WILLIAMS, CHARLISE | | | | | | | | |
| WILLIAMS, CHARMAINE | | | | | | | | |
| WILLIAMS, CHERYL | | | | | | | | |
| WILLIAMS, CHERYL M | | | | | | | | |
| WILLIAMS, CUTRESSA M | | | | | | | | |
| WILLIAMS, CYNTHIA | | | | | | | | |
| WILLIAMS, CYNTHIA L | | | | | | | | |
| WILLIAMS, DALINDA | | | | | | | | |
| WILLIAMS, DANNY L | | | | | | | | |
| WILLIAMS, DANYELLE | | | | | | | | |
| WILLIAMS, DAVID | | | | | | | | |
| WILLIAMS, DAWN S | | | | | | | | |
| WILLIAMS, DAWNIELLE | | | | | | | | |
| WILLIAMS, DEANTON | | | | | | | | |
| WILLIAMS, DEKNARCO | | | | | | | | |
| WILLIAMS, DENISE Y | | | | | | | | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE ZIP 5 ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------------------|
| WILLIAMS, DESHON A | | | | | | |
| WILLIAMS, DESIREE | | | | | | |
| WILLIAMS, DILDRA | | | | | | |
| WILLIAMS, DONTAE | | | | | | |
| WILLIAMS, DONTE R | | | | | | |
| WILLIAMS, DORA L | | | | | | |
| WILLIAMS, EBONI | | | | | | |
| WILLIAMS, EDWARD | | | | | | |
| WILLIAMS, ELIZABETH D | | | | | | |
| WILLIAMS, ELMA R | | | | | | |
| WILLIAMS, EMILY M | | | | | | |
| WILLIAMS, ERICA | | | | | | |
| WILLIAMS, EULA | | | | | | |
| WILLIAMS, FANNIE | | | | | | |
| WILLIAMS, FRANCENE M | | | | | | |
| WILLIAMS, GENNIFER D | | | | | | |
| WILLIAMS, GEORGE | | | | | | |
| WILLIAMS, GERALD | | | | | | |
| WILLIAMS, GERALDINE | | | | | | |
| WILLIAMS, GWENDOLYN | | | | | | |
| WILLIAMS, GWENDOLYN L | | | | | | |
| WILLIAMS, HEATHER F | | | | | | |
| WILLIAMS, HELEN | | | | | | |
| WILLIAMS, JACQUELINE | | | | | | |
| WILLIAMS, JACQUELINE E | | | | | | |
| WILLIAMS, JACQUELYN | | | | | | |
| WILLIAMS, JAMES | | | | | | |
| WILLIAMS, JAMES | | | | | | |
| WILLIAMS, JAMES O | | | | | | |
| WILLIAMS, JAYME N | | | | | | |
| WILLIAMS, JEAN | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL 34236 |
| WILLIAMS, JEAN | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL 33134 |
| WILLIAMS, JEAN | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL 34236 |
| WILLIAMS, JEANETTE M | | | | | | |
| WILLIAMS, JEANETTE M | | | | | | |
| WILLIAMS, JENNIFER | | | | | | |
| WILLIAMS, JONATHAN B | | | | | | |
| WILLIAMS, JOSEPH | | | | | | |
| WILLIAMS, JUANITA | | | | | | |
| WILLIAMS, KAREN N | | | | | | |
| WILLIAMS, KASHELL | | | | | | |
| WILLIAMS, KATHY | | | | | | |
| WILLIAMS, KATHY | | | | | | |
| WILLIAMS, KEEBLA M | | | | | | |
| WILLIAMS, KEVIN | | | | | | |
| WILLIAMS, KHADEJAH | | | | | | |
| WILLIAMS, KIM | | | | | | |
| WILLIAMS, KOATIKI | | | | | | |
| WILLIAMS, LAKESHIA R | | | | | | |
| WILLIAMS, LAMONA | | | | | | |
| WILLIAMS, LANEKA | | | | | | |
| WILLIAMS, LATERESA | | | | | | |
| WILLIAMS, LATOYA | | | | | | |
| WILLIAMS, LATOYA U | | | | | | |
| WILLIAMS, LAURA M | | | | | | |
| WILLIAMS, LENA M | | | | | | |
| WILLIAMS, LESLIE | | | | | | |
| WILLIAMS, LETICIA | | | | | | |
| WILLIAMS, LISA R | | | | | | |
| WILLIAMS, LYNNETTE A | | | | | | |
| WILLIAMS, MAE F | | | | | | |
| WILLIAMS, MARGO M | | | | | | |
| WILLIAMS, MARILYN | | | | | | |
| WILLIAMS, MARILYN | | | | | | |
| WILLIAMS, MELICIA | | | | | | |
| WILLIAMS, MELISSA | | | | | | |
| WILLIAMS, MERCEDES | | | | | | |
| WILLIAMS, MICHAEL | | | | | | |
| WILLIAMS, MICHAEL ANN | | | | | | |
| WILLIAMS, MICHAEL R | | | | | | |
| WILLIAMS, MICHELLE A | | | | | | |
| WILLIAMS, MICHELLE N | | | | | | |
| WILLIAMS, MICHELLE R | | | | | | |
| WILLIAMS, MINDY | | | | | | |
| WILLIAMS, MORGAN | | | | | | |
| WILLIAMS, NANCY R | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WILLIAMS, NATRINA | | | | | | | | |
| WILLIAMS, NE-COLE T | | | | | | | | |
| WILLIAMS, NORMA | | | | | | | | |
| WILLIAMS, OMAR | | | | | | | | |
| WILLIAMS, PATRICIA A | | | | | | | | |
| WILLIAMS, PATRICIA C | | | | | | | | |
| WILLIAMS, PATSY | | | | | | | | |
| WILLIAMS, PAULA E | | | | | | | | |
| WILLIAMS, PEGGY | | | | | | | | |
| WILLIAMS, PHYLLIS L | | | | | | | | |
| WILLIAMS, QUEEN | | | | | | | | |
| WILLIAMS, RAPHAEL S | | | | | | | | |
| WILLIAMS, REBECCA S | | | | | | | | |
| WILLIAMS, RHONDA | | | | | | | | |
| WILLIAMS, ROBERT | | | | | | | | |
| WILLIAMS, ROBERT G | | | | | | | | |
| WILLIAMS, ROBIN E | | | | | | | | |
| WILLIAMS, ROGENA | | | | | | | | |
| WILLIAMS, ROSHAWN | | | | | | | | |
| WILLIAMS, ROXANNE | | | | | | | | |
| WILLIAMS, SAHIRA | | | | | | | | |
| WILLIAMS, SAKINAH R | | | | | | | | |
| WILLIAMS, SAMANTHA L | | | | | | | | |
| WILLIAMS, SHACRETTA | | | | | | | | |
| WILLIAMS, SHAKIA D | | | | | | | | |
| WILLIAMS, SHAMIKA | | | | | | | | |
| WILLIAMS, SHANNON C | | | | | | | | |
| WILLIAMS, SHARENA | | | | | | | | |
| WILLIAMS, SHARON | | | | | | | | |
| WILLIAMS, SHATARA | | | | | | | | |
| WILLIAMS, SHAUNA | | | | | | | | |
| WILLIAMS, SHAWN T | | | | | | | | |
| WILLIAMS, SHELONDIA L | | | | | | | | |
| WILLIAMS, SHEQUITA P | | | | | | | | |
| WILLIAMS, SINDA G | | | | | | | | |
| WILLIAMS, SONJA AND JAMES | JJS FINANCIAL | 23706 SOUTH POWER ROAD, #107 | | | QUEEN CREEK | AZ | 85142 | |
| WILLIAMS, SPADE R | | | | | | | | |
| WILLIAMS, STACIE D | | | | | | | | |
| WILLIAMS, SYLVIA | | | | | | | | |
| WILLIAMS, TAMARA | | | | | | | | |
| WILLIAMS, TAMEKO | | | | | | | | |
| WILLIAMS, TAMMIE | | | | | | | | |
| WILLIAMS, TAMMY | | | | | | | | |
| WILLIAMS, TAMRA | | | | | | | | |
| WILLIAMS, TANISHA | | | | | | | | |
| WILLIAMS, TARA | | | | | | | | |
| WILLIAMS, TARRA L | | | | | | | | |
| WILLIAMS, TELLY | | | | | | | | |
| WILLIAMS, TERRELL | | | | | | | | |
| WILLIAMS, THOMAS | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| WILLIAMS, THOMAS | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| WILLIAMS, THOMAS | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| WILLIAMS, TIFFANY | | | | | | | | |
| WILLIAMS, TIMOTHY | | | | | | | | |
| WILLIAMS, TINA M | | | | | | | | |
| WILLIAMS, TONIKA | | | | | | | | |
| WILLIAMS, TRACI L | | | | | | | | |
| WILLIAMS, TRACY | | | | | | | | |
| WILLIAMS, TYISHA L | | | | | | | | |
| WILLIAMS, TYREE L | | | | | | | | |
| WILLIAMS, URIAH M | | | | | | | | |
| WILLIAMS, VENICE N | | | | | | | | |
| WILLIAMS, VERONICA D | | | | | | | | |
| WILLIAMS, VIRGINIA | | | | | | | | |
| WILLIAMS, VIRGINIA E | | | | | | | | |
| WILLIAMS, WILLA A | | | | | | | | |
| WILLIAMS, WILLIAM F | | | | | | | | |
| WILLIAMS, YOLANDA | | | | | | | | |
| WILLIAMS, ZONA | | | | | | | | |
| WILLIAMS-COLEMAN, COURTNEY | | | | | | | | |
| WILLIAMS-CRENSHAW, KATRINA | | | | | | | | |
| WILLIAMS-GRIMES, DINELDA | | | | | | | | |
| WILLIAMS-MOSES, MARCIA | | | | | | | | |
| WILLIAMSON, BATHSHEBA | | | | | | | | |
| WILLIAMSON, CODY A | | | | | | | | |
| WILLIAMSON, ELEANOR | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WILLIAMSON, JESSICA | | | | | | | | |
| WILLIAMSON, JESSICA R | | | | | | | | |
| WILLIAMSON, KELLY | | | | | | | | |
| WILLIAMSON, LATONYA M | | | | | | | | |
| WILLIAMSON, LORA J | | | | | | | | |
| WILLIAMSON, PAULETTE L | | | | | | | | |
| WILLIAMSON, RAKKY | | | | | | | | |
| WILLIAMSON, RAYMOND | | | | | | | | |
| WILLIAMSON, WESLEY W | | | | | | | | |
| WILLIE B BROWN | 62 W PARADE AVE | | | | BUFFALO | NY | 14208 | |
| WILLIE BRADWELL | | | | | | | | |
| WILLIE J JONES | CHARLENE L REPRESS | 1414 CHEDWORTH PL | | | STONE MOUNTAIN | GA | 30083 | |
| WILLIE VARNADO | 6600 S ARLINGTON AVE | | | | LOS ANGELES | CA | 90043 | |
| WILLIE, JESSICA E | | | | | | | | |
| WILLINGHAM, ADRIENNE N | | | | | | | | |
| WILLINGHAM, JANINE | | | | | | | | |
| WILLIS ELECTRIC INC | PO BOX 70 | | | | CARSON CITY | NV | 89702 | 0070 |
| WILLIS WEBER ESTATE | 602 ONE RIVERFRONT PLAZA | | | | LOUISVILLE | KY | 40202 | |
| WILLIS WEBER ESTATE | C/O SOHAN & SOHAN | 602 ONE RIVERFRONT | | | LOUISVILLE | KY | 40202 | |
| WILLIS, ALEX J | | | | | | | | |
| WILLIS, CARA J | | | | | | | | |
| WILLIS, CHARLES D | | | | | | | | |
| WILLIS, CHRISTY | | | | | | | | |
| WILLIS, FRANK | | | | | | | | |
| WILLIS, IDA | | | | | | | | |
| WILLIS, JASMINE | | | | | | | | |
| WILLIS, JERONDA | | | | | | | | |
| WILLIS, ROMAN | | | | | | | | |
| WILLIS, ROSE M | | | | | | | | |
| WILLIS, SHANE S | | | | | | | | |
| WILLIS, SHEREKA | | | | | | | | |
| WILLIS, TIFFANY | | | | | | | | |
| WILLIS, WILLIAM C | | | | | | | | |
| WILLMAR SHOP RETAIL CTR C/O MID AMERICA | 8085 WAYZATA BOULEVARD, SUITE 100 | | | | MINNEAPOLIS | MN | 55426 | |
| WILLMAR SHOPPES RETAIL CNTR LLC | C/O MID AMERICA LLC | 8985 WAYZATA BLVD | STE 100 | | MINNEAPOLIS | MN | 55426 | |
| WILLMAR SHOPPES RETAIL CNTR LLC | C/O MID AMERICA LLC | 8985 WAYZATA BLVD STE 100 | | | MINNEAPOLIS | MN | 55426 | |
| WILLMAR SHOPPES RETAIL CTR LLC | C/O MID AMERICA REAL ESTATE | MINNESOTA LLC | 5353 WAYZATA BLVD STE 650 | | MINNEAPOLIS | MN | 55416 | |
| WILLMAR SHOPPES RETAIL CTR LLC | C/O PARK MIDWEST LLC | 8085 WAYZATA BLVD STE 100 | | | MINNEAPOLIS | MN | 55426 | |
| WILLOUGHBY, KAREN | | | | | | | | |
| WILLS, LELA M | | | | | | | | |
| WILMOT, EVELYN P | | | | | | | | |
| WILMOT, KAY MARIE | | | | | | | | |
| WILSHATTNER BARKER | | | | | | | | |
| WILSON COUNTY | C/O ANNA D GONZALES | 2 LIBRARY LANE STE 1 | | | FLORESVILLE | TX | 78114 | 2239 |
| WILSON COUNTY TAX COLLECTOR | 2 LIBRARY LANE STE 1 | | | | FLORESVLLE | TX | 78114 | |
| WILSON JR, KENNETH | | | | | | | | |
| WILSON, ALFREDA | | | | | | | | |
| WILSON, AMANDA D | | | | | | | | |
| WILSON, ANGELA | | | | | | | | |
| WILSON, ANGELA M | | | | | | | | |
| WILSON, ANGELA R | | | | | | | | |
| WILSON, ANTREA | | | | | | | | |
| WILSON, ARTRINA T | | | | | | | | |
| WILSON, BARBARA | | | | | | | | |
| WILSON, BERNADETTE F | | | | | | | | |
| WILSON, CARMEN | | | | | | | | |
| WILSON, CHERISE L | | | | | | | | |
| WILSON, CLARICE | | | | | | | | |
| WILSON, CLAUDIA | | | | | | | | |
| WILSON, CRYSTAL L | | | | | | | | |
| WILSON, DAVID A | | | | | | | | |
| WILSON, DONALD | | | | | | | | |
| WILSON, DONALD | | | | | | | | |
| WILSON, DONALD L | | | | | | | | |
| WILSON, DOROTHY | | | | | | | | |
| WILSON, ELIZABETH A | | | | | | | | |
| WILSON, ERIC | | | | | | | | |
| WILSON, EUGENE I | | | | | | | | |
| WILSON, EVA | | | | | | | | |
| WILSON, FLORITA | | | | | | | | |
| WILSON, GLORIA | | | | | | | | |
| WILSON, JACQUELYNN | | | | | | | | |
| WILSON, JAMES | | | | | | | | |
| WILSON, JAMES | | | | | | | | |
| WILSON, JASMINE | | | | | | | | |
| WILSON, JASMINE C | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WILSON, JEANETTE D | | | | | | | | |
| WILSON, JENNIFER | | | | | | | | |
| WILSON, JEROME | | | | | | | | |
| WILSON, KEVIN | | | | | | | | |
| WILSON, LAKESHA M | | | | | | | | |
| WILSON, LATRESE S | | | | | | | | |
| WILSON, LEROY | | | | | | | | |
| WILSON, MAMIE | | | | | | | | |
| WILSON, MAVERLYN | | | | | | | | |
| WILSON, MELISSA D | | | | | | | | |
| WILSON, MICHAEL R | | | | | | | | |
| WILSON, MONIQUE L | | | | | | | | |
| WILSON, NATASHA A | | | | | | | | |
| WILSON, NICOLE A | | | | | | | | |
| WILSON, PAIGE S | | | | | | | | |
| WILSON, PAMELA K | | | | | | | | |
| WILSON, PATRICIA A | | | | | | | | |
| WILSON, PAULA | | | | | | | | |
| WILSON, RANDY Q | | | | | | | | |
| WILSON, RAYMOND | | | | | | | | |
| WILSON, RICHARD | | | | | | | | |
| WILSON, RICHARD W | | | | | | | | |
| WILSON, RUBY | | | | | | | | |
| WILSON, SHAMEEKA A | | | | | | | | |
| WILSON, SHAMIKA | | | | | | | | |
| WILSON, SHANICWA S | | | | | | | | |
| WILSON, SHEILA | | | | | | | | |
| WILSON, SHERITA | | | | | | | | |
| WILSON, SHYWANDA | | | | | | | | |
| WILSON, STANLEY | | | | | | | | |
| WILSON, TARA | | | | | | | | |
| WILSON, TERESITA | | | | | | | | |
| WILSON, TERRI L | | | | | | | | |
| WILSON, THOMASINA | | | | | | | | |
| WILSON, TIERRA | | | | | | | | |
| WILSON, TITIANA L | | | | | | | | |
| WILSON, TRACY L | | | | | | | | |
| WILSON, VALERIE E | | | | | | | | |
| WILSON, VICKIE | | | | | | | | |
| WILSON, VICTORIA L | | | | | | | | |
| WILSON, WANDA | | | | | | | | |
| WILSON-BUTLER, TOI L | | | | | | | | |
| WILSON-SMITH, DORIS P | | | | | | | | |
| WILSON-SMITH, WANDA Y | | | | | | | | |
| WILTZ, WONALDOLYNN | | | | | | | | |
| WIMBERLY, KANZADA | | | | | | | | |
| WIMBERLY, NICKKI N | | | | | | | | |
| WIMMER, REBECCA J | | | | | | | | |
| WINBORNE, ASHLI R | | | | | | | | |
| WINBROOK MANAGEMENT INC | MNG AGENT FOR FESTIVAL CTR LLC | 370 SEVENTH AVENUE SUITE 1600 | | | NEW YORK | NY | 10001 | |
| WINBROOK MANAGEMENT, INC. | 370 SEVENTH AVENUE, SUITE 1700 | | | | NEW YORK | NY | 10001 | |
| WINBUSH, NAOMI | | | | | | | | |
| WINBUSH, PAMELA | | | | | | | | |
| WINCHELL, BURTEL | | | | | | | | |
| WINCHESTER IMPROVEMENTS LLC | WIRE | C/O DLC MANAGEMENT CORP | 580 WHITE PLAINS ROAD | | TARRYTOWN | NY | 10591 | |
| WINCHESTER IMPROVEMENTS, LLC | 580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| WINCHESTER, ANGELA | | | | | | | | |
| WINCHESTER, SHANON | | | | | | | | |
| WINDGASSEN, ROXIE | | | | | | | | |
| WINDHAM, MARGARET D | | | | | | | | |
| WINDOW CLEANING BY JIM | PO BOX 8841 | | | | ERIE | PA | 16505 | 0841 |
| WINDOW WORKS | PO BOX 19464 | | | | RENO | NV | 89511 | |
| WINDRIOW, GEORGE C | | | | | | | | |
| WINDROW, GEORGE | | | | | | | | |
| WINDSOR GARDEN SHOPPES | 2810 N SPEER BLVD | | | | DENVER | CO | 80211 | |
| WINDSOR GARDEN SHOPS AT ALAMEDA | 2810 N SPEER BLVD | | | | DENVER | CO | 80211 | |
| WINDSOR GARDENS | 595 SO CLINTON ST | | | | DENVER | CO | 80247 | |
| WINDSOR GARDENS ALMEDA LEASING & MGMT | 2810 NORTH SPEER BLVD | | | | DENVER | CO | 80211 | |
| WINDSOR PARK ESTATES LAKE CITY LLC | C/O LEIBSOHN & COMPANY | 40 LAKE BELLEVUE DRIVE STE 270 | | | BELLEVUE | WA | 98005 | |
| WINDSOR, BRIAN | | | | | | | | |
| WINDSOR, IONA W | | | | | | | | |
| WINDSTREAM | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290 | 1908 |
| WINDSTREAM CORPORATION | 4001 RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | |
| WINDSTREAM CORPORATION | PO BOX 580451 | | | | CHARLOTTE | NC | 28258 | |
| WINDSTREAM CORPORATION | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| WINDWARD MALL | JONES LANG LASALLE AMERICA INC | 45-056 KAMEHAMEHA HWY | SUITE 285 | | KANEOHE | HI | 96744 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| WINFIELD, SEAN K | | | | | | | | |
| WINFIELD, TERRI L | | | | | | | | |
| WING FINANCIAL SERVICES LLC | 1645 S YALE | | | | TULSA | OK | 74112 | |
| WING FINANCIAL SERVICES LLC | 7030 D SOUTH LEWIS | | | | TULSA | OK | 74136 | |
| WING FINANCIAL SERVICES, LLC. | 102 S GREEN ST | | | | PURCELL | OK | 73080 | |
| WING FINANCIAL SERVICES, LLC. | 1038 E TAFT | | | | SAPULPA | OK | 74066 | |
| WING FINANCIAL SERVICES, LLC. | 109 E VANDAMENT | | | | YUKON | OK | 73099 | |
| WING FINANCIAL SERVICES, LLC. | 1115-F WEST NORTHWEST HIGHWAY | | | | GRAPEVINE | TX | 76051 | |
| WING FINANCIAL SERVICES, LLC. | 126 N MAIN ST | | | | STILLWATER | OK | 74074 | |
| WING FINANCIAL SERVICES, LLC. | 1307 S MAIN ST | | | | GROVE | OK | 74344 | |
| WING FINANCIAL SERVICES, LLC. | 1501 S SUNNYLANE RD, SUITE C | | | | DEL CITY | OK | 73115 | |
| WING FINANCIAL SERVICES, LLC. | 162E SOUTH 4TH ST | | | | CHICKASHA | OK | 73018 | |
| WING FINANCIAL SERVICES, LLC. | 1645 S. YALE AVENUE | ATTN: CARL WING | | | TULSA | OK | 74112 | |
| WING FINANCIAL SERVICES, LLC. | 1701 S AIR DEPOT BLVD | | | | MIDWEST CITY | OK | 73110 | |
| WING FINANCIAL SERVICES, LLC. | 1707-B INVESTORS AVE | | | | EL RENO | OK | 73036 | |
| WING FINANCIAL SERVICES, LLC. | 18 E 2ND ST | | | | SAND SPRINGS | OK | 74063 | |
| WING FINANCIAL SERVICES, LLC. | 2108 S DIVISION ST, SUITE B | | | | GUTHRIE | OK | 73044 | |
| WING FINANCIAL SERVICES, LLC. | 2295 SE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | |
| WING FINANCIAL SERVICES, LLC. | 2312 NORTH PERKINS ROAD | | | | STILLWATER | OK | 74075 | |
| WING FINANCIAL SERVICES, LLC. | 305 N ASPEN | | | | BROKEN ARROW | OK | 74012 | |
| WING FINANCIAL SERVICES, LLC. | 307 S MILL ST | | | | PRYOR | OK | 74361 | |
| WING FINANCIAL SERVICES, LLC. | 3530 DENTON HIGHWAY | | | | HALTOM CITY | TX | 76117 | |
| WING FINANCIAL SERVICES, LLC. | 3603 NW 32ND ST | | | | NEWCASTLE | OK | 73065 | |
| WING FINANCIAL SERVICES, LLC. | 3810 SOUTH COOPER STREET #142 | | | | ARLINGTON | TX | 76015 | |
| WING FINANCIAL SERVICES, LLC. | 4028 KEMP BLVD | | | | WICHITA FALLS | TX | 76308 | |
| WING FINANCIAL SERVICES, LLC. | 500 N MILT PHILLIPS AVE | | | | SEMINOLE | OK | 74868 | |
| WING FINANCIAL SERVICES, LLC. | 607 PALO PINTO DRIVE | | | | WEATHERFORD | TX | 76086 | |
| WING FINANCIAL SERVICES, LLC. | 618 W MAIN ST | | | | NORMAN | OK | 73069 | |
| WING FINANCIAL SERVICES, LLC. | 6242 RUFE SNOW DRIVE #222 | | | | NORTH RICHLAND HILLS | TX | 76148 | |
| WING FINANCIAL SERVICES, LLC. | 6251 GRANBURY ROAD | | | | FORT WORTH | TX | 76133 | |
| WING FINANCIAL SERVICES, LLC. | 6401 NW EXPRESSWAY STE 100A | | | | OKLAHOMA CITY | OK | 73132 | |
| WING FINANCIAL SERVICES, LLC. | 6518A NW CACHE RD | | | | LAWTON | OK | 73505 | |
| WING FINANCIAL SERVICES, LLC. | 7154 S MEMORIAL | | | | TULSA | OK | 74133 | |
| WING FINANCIAL SERVICES, LLC. | 7333 NW 23RD ST | | | | BETHANY | OK | 73008 | |
| WING FINANCIAL SERVICES, LLC. | 747 W ROGERS BLVD, SUITE B | | | | SKIATOOK | OK | 74070 | |
| WING FINANCIAL SERVICES, LLC. | 7828 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| WING FINANCIAL SERVICES, LLC. | 804 N HWY 81 | | | | DUNCAN | OK | 73533 | |
| WING FINANCIAL SERVICES, LLC. | 9 S SHERIDAN | | | | TULSA | OK | 74112 | |
| WING ZONE | C/O ADAM WYATT | 905 HESS LANE | | | LOUISVILLE | KY | 40217 | |
| WING, TYRONE | | | | | | | | |
| WINGO, NAOMI M | | | | | | | | |
| WINGO, RHONDA Y | | | | | | | | |
| WININGER, BERNADINE M | | | | | | | | |
| WINKELS ELECTRIC INC | 111 21ST ST SE | | | | ROCHESTER | MN | 55904 | |
| WINKFIELD, DARIELLE D | | | | | | | | |
| WINKLER, ELSA C | | | | | | | | |
| WINN, SHEERA K | | | | | | | | |
| WINNE, PATRICIA A | | | | | | | | |
| WINNE, PATRICIA ANN | | | | | | | | |
| WINNER, ROBERT | | | | | | | | |
| WINNINGER LEASING, LLC | 550 SHERIDAN | | | | WATERLOO | IA | 50701 | |
| WINROW-WARD, TABITHA | | | | | | | | |
| WINSTEAD, JOLENE | | | | | | | | |
| WINSTEL, MARILYN G | | | | | | | | |
| WINSTEL, THOMAS A | | | | | | | | |
| WINSTON, DINA | | | | | | | | |
| WINSTON-SALEM JOURNAL | PO BOX 26549 | | | | RICHMOND | VA | 23261 | 6549 |
| WINTER, CHAD | | | | | | | | |
| WINTERS, GAIL R | | | | | | | | |
| WINTERS, HANNAH | | | | | | | | |
| WINTERS, SARAH M | | | | | | | | |
| WINTERWOOD INVESTORS LLC | 770 TOWNSHIP LINE ROAD STE 150 | | | | YARDLEY | PA | 19067 | |
| WINTERWOOD INVESTORS LLC | BLDG ID WIN238 WINTERWOOD PAVILLION | PO BOX 6076 | | | HICKSVILLE | NY | 11802 | 6076 |
| WINTHERS, MICHELLE | | | | | | | | |
| WINTHROP, RAMONA M | | | | | | | | |
| WINTON, SHERRI L | | | | | | | | |
| WIRE FOX, INC. | 1865 N. WICKHAM RD. | | | | MELBOURNE | FL | 32935 | |
| WIRE FOX, INC. (STEVEN CRAIG) | 2525 CHAPPARAL DRIVE | | | | MELBOURNE | FL | 32934 | |
| WIRED WORKS INC | 9838 OLD BAYMEADOWS RD #214 | | | | JACKSONVILLE | FL | 32256 | |
| WISCHOFF, LAWRENCE G | | | | | | | | |
| WISCONSIN ATTORNEY GENERAL | ATTN: J.B. VAN HOLLEN | STATE CAPITOL, STE. 114 E | PO BOX 7857 | | MADISON | WI | 53707 | 7857 |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 930389 | | | | MILWAUKEE | WI | 53293 | 0389 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293 | 0208 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93194 | | | | MILWAUKEE | WI | 53293 | 0194 |
| WISCONSIN DEPARTMENT OF REVENUE | RESOLUTION UNIT-MAIL STOP 5-257 | PO BOX 8906 | | | MADISON | WI | 53708 | 8906 |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708 | 8908 |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WISCONSIN EDUCATIONAL APPROVAL BOARD | WISCONSIN EDUCATIONAL APPROVAL BOARD | 30 W. MIFFLIN STREET, 9TH FLOOR | | | MADISON | WI | 53708 | 8696 |
| WISCONSIN TAX SPECIALIST, INC. | 2000 AVALON DRIVE | ATTN: SHELLY PUPAERT | | | WAUKESHA | WI | 53186 | |
| WISCONSIN TAX SPECIALIST, INC. | 2120 E MORELAND BLVD | SUITE B | | | WAUKESHA | WI | 53186 | |
| WISE TAX SERVICE, LP | 200 S. HWY 287 | UNIT B | | | DECATUR | TX | 76234 | |
| WISE TAX SERVICE, LP | 600 E BYRON NELSON | # 106 | | | ROANOKE | TX | 76262 | |
| WISE TAX SERVICE, LP | 826 W. UNIVERSITY DRIVE | | | | DENTON | TX | 76201 | |
| WISE TAX SERVICE, LP | 952 SPRING CREEK DRIVE | ATTN: BARBARA ALLEN | | | GRAPEVINE | TX | 76051 | |
| WISE, ALVERA | | | | | | | | |
| WISE, DONNA | | | | | | | | |
| WISE, HARLEY | | | | | | | | |
| WISE, JOHN L | | | | | | | | |
| WISE, YVETTE | | | | | | | | |
| WISEBERG, JOANNE | | | | | | | | |
| WISEMAN, BETH ANN | | | | | | | | |
| WISEMAN, LINDA B | | | | | | | | |
| WISEMAN, REBECCA A | | | | | | | | |
| WISHES CAN HAPPEN INC | 694 OAK HILL ROAD | | | | WOOSTER | OH | 44691 | |
| WISMAN, BRENDA K | | | | | | | | |
| WISWELL, HEATHER L | | | | | | | | |
| WITHERSPOON, CHERYL L | | | | | | | | |
| WITHERSPOON, GAIL | | | | | | | | |
| WITHERSPOON, VIRGINIA L | | | | | | | | |
| WITHROW, DEBORAH S | | | | | | | | |
| WITT, DOROTHY W | | | | | | | | |
| WITTEMERSHAUS, ERIC | | | | | | | | |
| WITTMER, DENISE | | | | | | | | |
| WJ COLLINS & ASSOCIATES INC | 14286-19 BEACH BLVD STE 204 | | | | JACKSONVILLE | FL | 32250 | |
| WJ MANAGEMENT INCORPORATED | 5225 WEST MADISON | | | | CHICAGO | IL | 60644 | |
| WKHY FM | PO BOX 7880 | | | | LAFAYETTE | IN | 47903 | |
| WLFI TV18 PRIMELAND TELEVISION INC | 90361 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WLLX WWLX | PO BOX 156 | | | | LAWRENCEBURG | TN | 38464 | |
| WLOX | 150 B PUUHALE ROAD | | | | HONOLULU | HI | 96819 | |
| WLOX | LOCKBOX #1380 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | 1380 |
| WM R CESERY CO | 1450-3 SAN MARCO BLVD | | | | JACKSONVILLE | FL | 32207 | |
| WMDN CBS 24 | 1151 CRESTVIEW CIRCLE | | | | MERIDIAN | MS | 39301 | 8669 |
| WMDN TV | 1151 CRESTVIEW CIRCLE | | | | MERIDIAN | MS | 39301 | 8669 |
| WMDT TV | DELMARVA BROADCAST SERVICE | PO BOX 4009 | | | SALISBURY | MD | 21803 | |
| WMW, INC. | 1113 SUNWOOD LANE | ATTN: WILLIAM J. WATERS | | | LANCASTER | PA | 17601 | |
| WNY JOBS COM | 31 BUFFALO STREET | | | | HAMBURG | NY | 14075 | |
| WOFOS, LLC | 30407 WEST 13 MILE | | | | FARMINGTON HILLS | MI | 48334 | |
| WOFFORD, CRYSTAL N | | | | | | | | |
| WOFFORD, DAWN | | | | | | | | |
| WOLBERT, CHRISTINE | | | | | | | | |
| WOLF CREEK REAL ESTATE SERV INC | 12013 206TH PLACE SE | | | | ISSAQUAH | WA | 98027 | |
| WOLF, HEIDI L | | | | | | | | |
| WOLF, MARIA | | | | | | | | |
| WOLF, SUSAN | | | | | | | | |
| WOLFF BROS SUPPLY INC | PO BOX 508 | | | | MEDINA | OH | 44258 | 0508 |
| WOLFF, LORI | | | | | | | | |
| WOLFLEY, ROBYN | | | | | | | | |
| WOLFS ROAD STORAGE | 25641 W WOLFS ROAD | | | | PLAINFIELD | IL | 60585 | |
| WOLIN LEVIN INC. | 1740 EAST 55TH STREET | | | | CHICAGO | IL | 60615 | |
| WOLSKI, BENJAMIN JOSEPH | | | | | | | | |
| WOLTA, MARY C | | | | | | | | |
| WOMBLE, BRITTANY N | | | | | | | | |
| WONDERLING, GERALD L | | | | | | | | |
| WONG, JIMMY S | | | | | | | | |
| WONG, KATHLEEN | | | | | | | | |
| WOOD'S TAX, INC. | 141 SACANDAGA ROAD | ATTN: DIANE M. WOOD | | | JOHNSTOWN | NY | 12095 | |
| WOOD, ASHLEY | | | | | | | | |
| WOOD, BARBARA J | | | | | | | | |
| WOOD, CANDICE | | | | | | | | |
| WOOD, CYNTHIA D | | | | | | | | |
| WOOD, DENISE D | | | | | | | | |
| WOOD, ELAINE | | | | | | | | |
| WOOD, JOHN D | | | | | | | | |
| WOOD, JULIANA K | | | | | | | | |
| WOOD, KATHRYN | | | | | | | | |
| WOOD, LISA M | | | | | | | | |
| WOOD, LISA M | | | | | | | | |
| WOOD, RICHARD | | | | | | | | |
| WOOD, SHARMICA S | | | | | | | | |
| WOOD, TIMOTHY R | | | | | | | | |
| WOODALL, PAMELA | | | | | | | | |
| WOODARD III, WALTER C | | | | | | | | |
| WOODARD, EVELENE F | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WOODARD, LAJUANE | | | | | | | | |
| WOODARD, SHARON D | | | | | | | | |
| WOODCOCK, LINDA | | | | | | | | |
| WOODELL, ROBIN A | | | | | | | | |
| WOODFORD, LYNETTE | | | | | | | | |
| WOODHAVEN LIMITED PARTNERSHIP | C/O MASTROCOLA MGMNT INC | PO BOX 560159 | | | W MEDFORD | MA | 02156 | |
| WOODHAVEN LIMITED PARTNERSHIP | C/O MASTROCOLA MGMT INC | 1725 REVERE BEACH PKWY | | | EVERETT | MA | 02149 | |
| WOODHAVEN PARTN. | 1725 REVERE BEACH PARKWAY | | | | EVERETT | MA | 02149 | |
| WOODLANDS METRO CENTER MUD | PO BOX 7829 | | | | THE WOODLANDS | TX | 77387 | 7829 |
| WOODLEY S CARTER | | | | | | | | |
| WOODLEY, GERARD | | | | | | | | |
| WOODMANSEE MECHANICAL | 720 E MAPLE | | | | MILFORD | MI | 48381 | |
| WOODRUFF, BRANDY L | | | | | | | | |
| WOODRUFF, DIANA M | | | | | | | | |
| WOODS TAX SERVICE | PO BOX 605 | | | | GLOVERSVILLE | NY | 12078 | |
| WOODS, ALICE | | | | | | | | |
| WOODS, BEVERLY | | | | | | | | |
| WOODS, DARRYL | | | | | | | | |
| WOODS, FANITA A | | | | | | | | |
| WOODS, GLORIA M | | | | | | | | |
| WOODS, JAHDINE | | | | | | | | |
| WOODS, JANET | | | | | | | | |
| WOODS, KESHIA | | | | | | | | |
| WOODS, KIAYANI | | | | | | | | |
| WOODS, MARQUISE | | | | | | | | |
| WOODS, NORMA J | | | | | | | | |
| WOODS, PAGE C | | | | | | | | |
| WOODS, PASIA J | | | | | | | | |
| WOODS, SHEENA | | | | | | | | |
| WOODS, SHEREE A | | | | | | | | |
| WOODS, TAMECA | | | | | | | | |
| WOODS, TODD ANDREW | | | | | | | | |
| WOODS-BROWN, MAXINE | | | | | | | | |
| WOODSON, KASHELL | | | | | | | | |
| WOODWARD, ALLISON B | | | | | | | | |
| WOODWARD, ALLISON BRENDA | | | | | | | | |
| WOODWARD, CALVIN W | | | | | | | | |
| WOODWARD, LARRY J | | | | | | | | |
| WOODWARD, LILIA M | | | | | | | | |
| WOODWARD, PATRICIA A | | | | | | | | |
| WOODWARD, PORTIA | | | | | | | | |
| WOODWAY CONSTRUCTION INC | 12981 CAPITAL AVE | | | | OAK PARK | MI | 48237 | |
| WOODWINDS MERCHANTS ASSOC INC | 365 SAWDUST ROAD | | | | SPRING | TX | 77380 | |
| WOODY, BERNITA | | | | | | | | |
| WOODY, TRUDEEVIA C | | | | | | | | |
| WOOF INC | PO 1427 | | | | DOTHAN | AL | 36302 | |
| WOOLBAUGH, WALTER | | | | | | | | |
| WOOLEY, BRENT | 14632 S. AVALON | | | | DOLTON | IL | 60419 | |
| WOOLEY, BRENT | C/O CLINTON A. KRISLOV & ROBERT DEWITTE | KRISLOV & ASSOCIATES | 30 N WACKER DRIVE, STE 1350 | | CHICAGO | IL | 60606 | |
| WOOLFORK, MICHAEL | | | | | | | | |
| WOOLLEY, STEVEN C | | | | | | | | |
| WOOLSEY, ROBERT C | | | | | | | | |
| WOOLSTON, STEVEN | | | | | | | | |
| WOOTEN SR., ALEXANDER A | | | | | | | | |
| WOOTEN, ALLISON D | | | | | | | | |
| WOOTEN, CORRI | | | | | | | | |
| WOOTEN, EVELYN | | | | | | | | |
| WOOTEN, KIM D | | | | | | | | |
| WOOTEN, PATRICIA V | | | | | | | | |
| WOOTEN, SHEILA M | | | | | | | | |
| WORCESTER TELEGRAM & GAZETTE CORP | PO BOX 3363 | | | | BOSTON | MA | 02241 | 3363 |
| WORDEN, KATHLEEN D | | | | | | | | |
| WORDLOW, MICHAEL D | | | | | | | | |
| WOREDEKAL, LYDIA | | | | | | | | |
| WORKERS' COMPENSATION BOARD | DEPARTMENT OF LABOR | POST OFFICE BOX 25512 | M/S 0700 | | JUNEAU | AK | 99802 | 5512 |
| WORKFORCE COMMISSION | P.O. BOX 94186 | | | | BATON ROUGE | LA | 70804 | 9186 |
| WORKING SOLUTIONS | ATTN LINDA BENDER | 1820 PRESTON PARK BLVD | SUITE 200 | | PLANO | TX | 75093 | |
| WORKMAN, SHEILA | | | | | | | | |
| WORKMAN, ZORENA T | | | | | | | | |
| WORKPLACE MEDIA | 9325 PROGRESS PARKWAY | | | | MENTOR | OH | 44060 | |
| WORKPLACE MEDIA INC | 9325 PROGRESS PARKWAY | | | | MENTOR | OH | 44060 | 1855 |
| WORLDWIDE PROPERTY MGMT INC | PO BOX 246 | | | | MONTROSE | NY | 10548 | |
| WORLEY, LISA | | | | | | | | |
| WORLEY, NANCY | | | | | | | | |
| WORTHINGTON, BRYAN K | | | | | | | | |
| WORTHINGTON, CHERBY L | | | | | | | | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WORTHINGTON, LISA | | | | | | | | |
| WORTHY, JAMES | | | | | | | | |
| WORTHY, KENDRICK | | | | | | | | |
| WORTHY, KEONICA | | | | | | | | |
| WORTHY, LUCINDA | | | | | | | | |
| WORTMAN, REBEKAH | | | | | | | | |
| WOTHERSPOON, THOMAS | | | | | | | | |
| WOW INTERNET CABLE PHONE | PO BOX 5715 | | | | CAROL STREAM | IL | 60197 | 5715 |
| WPBF | PO BOX 861766 | | | | ORLANDO | FL | 32866 | |
| WPI LAKE BOULDER LLC | 3 MACARTHUR PLACE | SUITE 550 | | | SANTA ANA | CA | 92707 | |
| WPI LAKE BOULDER LLC | 5190 CAMOUS DR | | | | NEWPORT BEACH | CA | 92260 | |
| WRAY, WILLIAM F | | | | | | | | |
| WREH, MORRISANN | | | | | | | | |
| WRENN, BRITTANY J | | | | | | | | |
| WRENN, KIRK J | | | | | | | | |
| WRENN, TERESA M | | | | | | | | |
| WRGS INC | WRGS RADIO | 211 BUREM ROAD | | | ROGERSVILLE | TN | 37857 | |
| WRI AEW LONE STAR | RETAIL PORTFOLIO LLC | 2600 CITADEL PLAZA DR | | | HOUSTON | TX | 77008 | |
| WRIGHT, AARON S | | | | | | | | |
| WRIGHT, ADAM Q | | | | | | | | |
| WRIGHT, ANDREA N | | | | | | | | |
| WRIGHT, ANN | | | | | | | | |
| WRIGHT, ANNA L | | | | | | | | |
| WRIGHT, ARETHA | | | | | | | | |
| WRIGHT, BARBARA | | | | | | | | |
| WRIGHT, BENJAMIN J | | | | | | | | |
| WRIGHT, BUDDY F | | | | | | | | |
| WRIGHT, CAROLYN N | | | | | | | | |
| WRIGHT, COLLEEN A | | | | | | | | |
| WRIGHT, CRAIG | | | | | | | | |
| WRIGHT, CRISTINA F | | | | | | | | |
| WRIGHT, DAVID J | | | | | | | | |
| WRIGHT, DEBRA | | | | | | | | |
| WRIGHT, DIANA | | | | | | | | |
| WRIGHT, DIANTE L | | | | | | | | |
| WRIGHT, EARL | | | | | | | | |
| WRIGHT, EDDIE | | | | | | | | |
| WRIGHT, ERICA D | | | | | | | | |
| WRIGHT, EUNICE | | | | | | | | |
| WRIGHT, GAYNELL S | | | | | | | | |
| WRIGHT, GENEVA C | | | | | | | | |
| WRIGHT, JOHN | | | | | | | | |
| WRIGHT, KARLA N | | | | | | | | |
| WRIGHT, KATRINA L | | | | | | | | |
| WRIGHT, KENT G | | | | | | | | |
| WRIGHT, LARREL | | | | | | | | |
| WRIGHT, LISA | | | | | | | | |
| WRIGHT, LORI | | | | | | | | |
| WRIGHT, MARQUES | | | | | | | | |
| WRIGHT, MICHELLE | | | | | | | | |
| WRIGHT, MONICA J | | | | | | | | |
| WRIGHT, NAKITA | | | | | | | | |
| WRIGHT, NICOLE D | | | | | | | | |
| WRIGHT, NINA R | | | | | | | | |
| WRIGHT, PATRICIA | | | | | | | | |
| WRIGHT, ROBERT | | | | | | | | |
| WRIGHT, RONALD E | | | | | | | | |
| WRIGHT, SANDRA | | | | | | | | |
| WRIGHT, STEPHANIE A | | | | | | | | |
| WRIGHT, TAMMY | | | | | | | | |
| WRIGHT, TIFFANY S | | | | | | | | |
| WRIGHT, VIRGINIA | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| WRIGHT, VIRGINIA | C/O ROBERT PARKS | ROBERT L. PARKS, P.L. | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| WRIGHT, VIRGINIA | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| WRIGHT, WANDA K | | | | | | | | |
| WRIGHT, WILLIAM F | | | | | | | | |
| WROBLEWSKI, SUSAN | | | | | | | | |
| WRPS RADIO AND TELEVISION 43 | 407 OAK STREET | PO BOX 456 | | | BARABOO | WI | 53913 | |
| WSOL, INC. | 3817 MCCOY DRIVE | SUITE 105 | | | AURORA | IL | 60504 | |
| WT&LL INVESTMENTS | C/O MARKETMASTERS | 1890 KINGLSEY AVE STE 102 | | | ORANGE PARK | FL | 32073 | |
| WTFM | 98.5 WTFM | 222 COMMERCE STREET | | | KINGSPORT | TN | 37660 | |
| WTRF | PO BOX 11848 | | | | CHARLESTON | WV | 25339 | 1848 |
| WTVH | 1030 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| WTVH | WTVH LLC | 980 JAMES STREET | | | SYRACUSE | NY | 13203 | |
| WTVX WTCN WWHB | WTXV | PO BOX 10254 | | | UNIONDALE | NY | 11555 | 0254 |
| WU, SHUPING | | | | | | | | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WURZMAN, LOREN P | | | | | | | | |
| WV STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION | P.O. BOX 1202 | | | CHARLESTON | WV | 25324 | 1202 |
| WWBE WLGL WYGL | PO BOX 90 | | | | SELINGSGROVE | PA | 17870 | |
| WXOW WQOW TELEVISION INC | PO BOX 1001 | | | | QUINCY | IL | 62306 | |
| WXZ CORAL UNIVERSITY LTD | C/O THE CORAL COMPANY | 13990 CEDAR ROAD | | | UNIVERSITY HTS | OH | 44118 | |
| WXZ/CORAL UNIVERSITY, LTD. | 13990 CEDAR ROAD | | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| WYATT, CASSANDRA S | | | | | | | | |
| WYATT, CINDY | | | | | | | | |
| WYATT, MONICA | | | | | | | | |
| WYBENGA, ERWIN | | | | | | | | |
| WYCHE, RACHEL | | | | | | | | |
| WYDYSH, DAVID | | | | | | | | |
| WYLIE, MICHAEL | | | | | | | | |
| WYMAN, JOHN-ADRIAN | | | | | | | | |
| WYNDHAM WORLDWIDE OP INC | 15024 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WYNN, AVIAN V | | | | | | | | |
| WYNN, CATHRYN J | | | | | | | | |
| WYNN, DEBORAH | | | | | | | | |
| WYNN, MYIESHA | | | | | | | | |
| WYNN, RECHELLE D | | | | | | | | |
| WYNN, TAMMYJO A | | | | | | | | |
| WYNN, YOULANDA | | | | | | | | |
| WYNN-MITCHELL, QUINCEY | | | | | | | | |
| WYNTER NELSON | | | | | | | | |
| WYNTER, MARQUITA N | | | | | | | | |
| WYOMING ATTORNEY GENERAL | ATTN: GREGORY A. PHILLIPS | 123 CAPITOL | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| WYOMING SECRETARY OF STATE | 200 WEST 24TH STREET | | | | CHEYENNE | WY | 82002 | 0020 |
| WYRICK, CINDY | | | | | | | | |
| XAN ELECTRIC PLUMBING | 942 OWEN ST #102 | | | | HONOLULU | HI | 96819 | |
| XAVIER NAVARRO | 720 SANDPIPER | | | | MCALLEN | TX | 78504 | |
| XAVIER WHITACRE | | | | | | | | |
| XAYAOSA, SOMPHONE | | | | | | | | |
| XCEL ENERGY INC | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | 1993 |
| XCEL ENERGY INC | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484 | 9477 |
| XO COMMUNICATIONS SERVICES INC | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| XU, FENG | | | | | | | | |
| XUAN, JESSICA | | | | | | | | |
| YACHMAN, KEILA | | | | | | | | |
| YADIRA ORNELAS | | | | | | | | |
| YADIRA ORNELAS | | | | | | | | |
| YADO, VICTOR J | | | | | | | | |
| YAEGER, MARJORIE R | | | | | | | | |
| YAHNG, JI W | | | | | | | | |
| YAJKO, THERESA | | | | | | | | |
| YAJNIK, PRAKRITI | | | | | | | | |
| YALE, R | | | | | | | | |
| YAMADA, HIROKI | | | | | | | | |
| YANCEY INVESTMENT CORP | PO BOX 10092 | | | | GREENSBORO | NC | 27404 | |
| YANCEY INVESTMENT CORPORATION | 4506 HIGHBERRY ROAD | | | | GREENSBORO | NC | 27401 | |
| YANCEY, DERRICK L | | | | | | | | |
| YANCEY, GARNETTE | | | | | | | | |
| YANEZ, BETTY S | | | | | | | | |
| YANEZ, DAVID | | | | | | | | |
| YANEZ, VIRGINIA S | | | | | | | | |
| YANG, GRACE | | | | | | | | |
| YANG, LO | | | | | | | | |
| YANG, YIA | | | | | | | | |
| YANKEE GAS | PO BOX 150492 | | | | HARTFORD | CT | 06115 | 0492 |
| YARBER TAX SERVICES, INC. | 387-CR218 | ATTN: BRENDA YARBER | | | CORINTH | MS | 38834 | |
| YARBER, RAVEN | | | | | | | | |
| YARBOROUGH, ORLANDO | | | | | | | | |
| YARBROUGH, ANGELA S | | | | | | | | |
| YARBROUGH, DEMETRICE D | | | | | | | | |
| YARBROUGH, GINA K | | | | | | | | |
| YARBROUGH, SHARON | | | | | | | | |
| YASH ENTERPRISES INC | 1192 PRYOR STREET SUITE B | | | | ATLANTA | GA | 30315 | |
| YASMEEN HARPER | 6102 BIG BEND AVENUE | | | | LAS VEGAS | NV | 89156 | |
| YATES JR, ROBERT C | | | | | | | | |
| YATES, CARRIE | | | | | | | | |
| YATES, CRYSTAL | | | | | | | | |
| YATES, DAWN | | | | | | | | |
| YATES, DELOIS | | | | | | | | |
| YATES, JOHN | | | | | | | | |
| YATES, MARJORIE G | | | | | | | | |
| YATES, PEGGY | | | | | | | | |
| YATES, TERRI | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| YATES, THOMAS L | | | | | | | | |
| YBARRA, BERTHA A | | | | | | | | |
| YBARRA, GISELDA | | | | | | | | |
| YBARRA, LUCILLE | | | | | | | | |
| YEAGER, MICHELLE | | | | | | | | |
| YEAHER, KENNETH | | | | | | | | |
| YEBRI INVESTMENT CO LLC | 5900 WEST SUNSET BLVD | | | | LOS ANGELES | CA | 90028 | |
| YEBRI INVESTMENT CO LLC | PO BOX 35866 | | | | LOS ANGELES | CA | 90035 | |
| YEBRI INVESTMENT COMPANY, LLC | 5900 WEST SUNSET BOULEVARD | | | | LOS ANGELES | CA | 90028 | |
| YEDLIK, CHARLES R | | | | | | | | |
| YEE, CHRISTINE | | | | | | | | |
| YEKALDO, SHARON | | | | | | | | |
| YEL-HELP SECURITY LOCKSMITHS INC | 182 1/2 BROAD AVE | | | | BINGHAMPTON | NY | 13904 | |
| YELDER, MARY | | | | | | | | |
| YELITY, BETTY | | | | | | | | |
| YELLOW BOOK USA INC | YELLOW BOOK MID ATLANTIC | PO BOX 11815 | | | NEWARK | NJ | 07101 | 8115 |
| YELLOW BOOK USA INC | YELLOW BOOK WEST | PO BOX 660052 | | | DALLAS | TX | 75266 | 0052 |
| YELLOW DOG SIGNS & GRAPHICS | 5741 N FIRST ST | | | | FRESNO | CA | 93710 | |
| YERINGTON, MICHAEL | | | | | | | | |
| YERKES, MARLEAH | | | | | | | | |
| YEROKHINA, NATALYA | | | | | | | | |
| YES ENTERPRISE GROUP INC | PO BOX 373267 | | | | DECATUR | GA | 30037 | |
| YES ENTERPRISE GROUP INC | PO BOX 47604 | | | | DORAVILLE | GA | 30362 | |
| YES ENTERPRISES GROUP, INC. | 317 WORTHING LANE | | | | MCDONOUGH | GA | 30253 | 4244 |
| YES FM 96.7 | ONE BRIDGE PLAZA STE 204 | | | | OGDENSBURG | NY | 13669 | |
| YESSICA CASTRO | | | | | | | | |
| YESSLER, BOYD | C/O JAMES BURGESS | BURGESS, ET AL P.A. | 1776 RINGLING BOULEVARD | | SARASOTA | FL | 34236 | |
| YESSLER, BOYD | C/O ROBERT PARKS | ROBERT L. PARKS, P.L | 2121 PONCE DE LEON BLVD., SUITE 505 | | CORAL GABLES | FL | 33134 | |
| YESSLER, BOYD | C/O ROBERT TURFFS | ROBERT TURFFS, P.A. | 1444 FIRST STREET, SUITE B | | SARASOTA | FL | 34236 | |
| YESUF, UGERA M | | | | | | | | |
| YEUNG, MEGAN W | | | | | | | | |
| YEVERINO, AMADOR J | | | | | | | | |
| YIN, DONNALEE | | | | | | | | |
| YIN, ROBERT | | | | | | | | |
| YISRAEL, LATASHA | | | | | | | | |
| YND INC | PO BOX 15264 | | | | SAVANNAH | GA | 31416 | |
| YODER, DENNIS | | | | | | | | |
| YODER, JENNIFER | | | | | | | | |
| YODER, JOAN C | | | | | | | | |
| YODER, MARION D | | | | | | | | |
| YOGESH AND JOSHBHAI PATEL | 518 HIGH STREET | | | | HOLYOKE | MA | 01040 | |
| YOGESH C PATEL & JOSHBHAI M PATEL | 24 KINGSBERRY WAY | ATTN: YOGESH C. PATEL | | | EASTHAMPTON | MA | 01027 | |
| YOKUM, JAMES A | | | | | | | | |
| YOLANDA BROWN | 640 WHITE HORSE DR. | ATTN: YOLANDA BROWN | | | GREENVILLE | NC | 27834 | |
| YOLANDA ELLIS | 12710 HOLBORN AVE | | | | CLEVELAND | OH | 44115 | |
| YOLANDA GAYLE STARKS | 1704 W. BRADLEY | | | | CHAMPAIGN | IL | 61821 | |
| YOLANDA GAYLE STARKS | 4404 CROSSGATE DR | ATTN: YOLANDA GAYLE STARKS | | | CHAMPAIGN | IL | 61822 | |
| YOLANDA LAUREL | | | | | | | | |
| YOLANDA LEWIS | | | | | | | | |
| YOLANDA LEWIS | | | | | | | | |
| YOLANDA MCCLENDON | 17233 CITRONA AVE | | | | PRIMERA | TX | 78552 | |
| YONATHAN GEBRESELASSIE | 930 WATSON AVE | | | | ST PAUL | MN | 55102 | |
| YONS GRATIOT PROP LLC | 51145 SIOUX DRIVE | | | | MACOMB | MI | 48042 | |
| YOO, KAY K | | | | | | | | |
| YOON, EUN M | | | | | | | | |
| YORDANOV, BOJIDAR | | | | | | | | |
| YORE, JAMILA | | | | | | | | |
| YORK, MARI H | | | | | | | | |
| YORK, SUSAN | | | | | | | | |
| YOSHIMOTO, CYNTHIA H | | | | | | | | |
| YOUDECIDE.COM INC | 4450 RIVER GREEN PKWAY STE 100A | | | | DULUTH | GA | 30096 | |
| YOUDECIDE.COM, INC. | 4450 RIVER GREEN PARKWAY | SUITE 100-A | ATTN: RICHARD BAKER, CFO | | DULUTH | GA | 30096 | |
| YOUNG ELECTRIC SIGN COMPANY | DBA YESCO | PO BOX 11676 | | | TACOMA | WA | 98411 | 6676 |
| YOUNG ELECTRIC SIGN COMPANY | PO BOX 11676 | | | | TACOMA | WA | 98411 | 6676 |
| YOUNG LAO, NATASHA G | | | | | | | | |
| YOUNG, ASHLEY R | | | | | | | | |
| YOUNG, BARBARA | | | | | | | | |
| YOUNG, BARBARA L | | | | | | | | |
| YOUNG, BERNADETTE | | | | | | | | |
| YOUNG, BONNIE L | | | | | | | | |
| YOUNG, BRITTANY | | | | | | | | |
| YOUNG, BRITTNEY | | | | | | | | |
| YOUNG, CARMEN J | | | | | | | | |
| YOUNG, CLARA | | | | | | | | |
| YOUNG, CURTIS | | | | | | | | |
| YOUNG, DEANNA A | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| YOUNG, DENISE | | | | | | | | |
| YOUNG, DENNIS | | | | | | | | |
| YOUNG, EARL D | | | | | | | | |
| YOUNG, EVELYN L | | | | | | | | |
| YOUNG, HEATHER | | | | | | | | |
| YOUNG, HOWARD L | | | | | | | | |
| YOUNG, IDA | | | | | | | | |
| YOUNG, IRENE M | | | | | | | | |
| YOUNG, JACQUELINE | | | | | | | | |
| YOUNG, JACQUELYN | | | | | | | | |
| YOUNG, JOHN A | | | | | | | | |
| YOUNG, JUDY | | | | | | | | |
| YOUNG, KATHERINE | | | | | | | | |
| YOUNG, KEVIN M | | | | | | | | |
| YOUNG, KIMBERLY | | | | | | | | |
| YOUNG, KUYANA C | | | | | | | | |
| YOUNG, LADIVA | | | | | | | | |
| YOUNG, LAMAR L | | | | | | | | |
| YOUNG, LASHONDRA | | | | | | | | |
| YOUNG, LATICIA | | | | | | | | |
| YOUNG, LESHELLE Y | | | | | | | | |
| YOUNG, LISA B | | | | | | | | |
| YOUNG, MARINA C | | | | | | | | |
| YOUNG, MARTE D | | | | | | | | |
| YOUNG, MARY | | | | | | | | |
| YOUNG, MARY A | | | | | | | | |
| YOUNG, MELANIE J | | | | | | | | |
| YOUNG, NANCY | | | | | | | | |
| YOUNG, PATRICIA A | | | | | | | | |
| YOUNG, RICHARD R | | | | | | | | |
| YOUNG, RICHARD RYAN THOMAS | | | | | | | | |
| YOUNG, ROBERT M. | 315 E. BOXELDER RD. | | | | GILLETTE | WY | 82716 | |
| YOUNG, RUBY RENEE | | | | | | | | |
| YOUNG, SANDRA | | | | | | | | |
| YOUNG, SHANA A | | | | | | | | |
| YOUNG, SHELLEY R | | | | | | | | |
| YOUNG, SUSAN K | | | | | | | | |
| YOUNG, TEQUIA M | | | | | | | | |
| YOUNG, VICTORIA L | | | | | | | | |
| YOUNG, WILLIE | | | | | | | | |
| YOUNG, ZANIE | | | | | | | | |
| YOUNG-SASAOKA, HEATHER M | | | | | | | | |
| YOUNG-SMITH, JOYCE L | | | | | | | | |
| YOUNGBLOOD, NANCY L | | | | | | | | |
| YOUNGE, SABRINA M | | | | | | | | |
| YOUNGER, LORI | | | | | | | | |
| YOUNGREN, ERIC P | | | | | | | | |
| YOUNGS FAMILY CORP | 2655 DONALD LEE HOLLOWELL PKWY | | | | ATLANTA | GA | 30318 | |
| YOUNT, CHRISTINE W | | | | | | | | |
| YOUNT, EMILY | | | | | | | | |
| YOUR GOOD FAITH TAX & ACCOUNTING SE | 18772 MIDDLEBELT RD | | | | LIVONIA | MI | 48152 | |
| YOUR GOOD FAITH TAX & ACCOUNTING SE | 32417 MARIA CT | ATTN: FATIMA FIELDS | | | LIVONIA | MI | 48152 | |
| YOUR TAX, LLC | 836 VFW MEMORIAL DR | ATTN: CYNTHIA MORGAN | | | ST. ROBERT | MO | 65584 | |
| YOUR TAX, LLC | 836 VFW MEMORIAL DRIVE | | | | ST. ROBERT | MO | 65584 | |
| YOUR WINDOW CLEANING COMPANY | PO BOX 713 | | | | WEST CHESTER | OH | 45071 | |
| YOUSE, SHARON L | | | | | | | | |
| YOUSIF JONNA | SOUAD JONNA | 23550 VAN DYKE | | | WARREN | MI | 48089 | |
| YOUTSEY, WANDA-LEE K | | | | | | | | |
| YOX, CHRISTOPHER | | | | | | | | |
| YSASI, SONDRA | | | | | | | | |
| YULIS, MARIA CHRISTINA | | | | | | | | |
| YVETTE BROWN | | | | | | | | |
| YVETTE PRECIADO | | | | | | | | |
| YVONNE HARRIS | 3429 105TH ST | | | | CLEVELAND | OH | 44104 | |
| YZAGUIRRE, CYNTHIA M | | | | | | | | |
| ZACHARIAH N GRINOLDS | | | | | | | | |
| ZACHARY, STEPHANIE R | | | | | | | | |
| ZACHSON GWANGANALIE | 7528 VAN BUREN ST NE | | | | FRIDLEY | MN | 55432 | |
| ZADA CORPORATION | 10150 DORCHESTER RD UNIT 225 | | | | SUMMERVILLE | SC | 29485 | |
| ZADA CORPORATION | 1294 YEAMANS HALL ROAD | ATTN: DANNY WEAVER | | | HANAHANREEK | SC | 29406 | |
| ZADA CORPORATION | 1412 HIGHMARKET ST | | | | GEORGETOWN | SC | 29440 | |
| ZAIDAL, INC. | 1823 LANDWOOD STREET | | | | JACKSONVILLE | FL | 32211 | |
| ZAIDI, FATIMA | | | | | | | | |
| ZAINA FARDOUS | 5417 NECKEL STREET | | | | DEARBORN | MI | 48126 | |
| ZAINAB FAROOQI | | | | | | | | |
| ZAKAT, BAKIR A | | | | | | | | |

**The addresses of employees have been redacted in the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ZALDIVAR ACOSTA, YOAMYS | | | | | | | | |
| ZAMARRIPA, ANNA | | | | | | | | |
| ZAMARRON, MARBELLA E | | | | | | | | |
| ZAMARRON, ROSARIO C | | | | | | | | |
| ZAMMIT, JEAN M | | | | | | | | |
| ZAMOR, MARQUITA C | | | | | | | | |
| ZAMORA, ABEL | | | | | | | | |
| ZAMORA, AZUCENA | | | | | | | | |
| ZAMORA, DIANA | | | | | | | | |
| ZAMORA, EDNA | | | | | | | | |
| ZAMORA, HECTOR A | | | | | | | | |
| ZAMORA, MARIO | | | | | | | | |
| ZAMORA, MIRIAM M | | | | | | | | |
| ZAMORA, REBECCA | | | | | | | | |
| ZAMORA, RICHARD | | | | | | | | |
| ZAMORA, ROLANDO | | | | | | | | |
| ZAMORA, RUBY G | | | | | | | | |
| ZAMUDIO, MALGORZATA I | | | | | | | | |
| ZAMUDIO, SELENE | | | | | | | | |
| ZANGRILLO, KRISTY JEAN | | | | | | | | |
| ZAPATA CO & ISD TAX ASSESSOR COLLECTOR | LUIS L GONZALEZ | 200 E 7TH AVE STE 226 | | | ZAPATA | TX | 78076 | |
| ZAPATA LASHWAY, SYLVIA D | | | | | | | | |
| ZAPATA, LUCIA | | | | | | | | |
| ZAPATA, ROBERTO | | | | | | | | |
| ZAPATA-JOHNSON, MARISOL | | | | | | | | |
| ZAPPZ CO INC | C/O PRUDENTIAL CRES | 11800 CONREY ROAD SUITE 120 | | | CINCINNATI | OH | 45249 | |
| ZARAGOZA, ESTRELLITA R | | | | | | | | |
| ZARAGOZA, MARIANA | | | | | | | | |
| ZARATE, BERENICE M | | | | | | | | |
| ZARATE, ELIZABETH | | | | | | | | |
| ZARAZUA, NORMA | | | | | | | | |
| ZARCA INTERACTIVE INC | 13800 COPPERMINE ROAD | | | | HERNDON | VA | 20171 | |
| ZARE INC | 2955 JOSEPH PARKWAY | | | | BRUNSWICK | OH | 44212 | |
| ZARSKY, ANNETTE | | | | | | | | |
| ZARTLER, PAUL W | | | | | | | | |
| ZATKO, MARY | | | | | | | | |
| ZAVALA, CONSUELO | | | | | | | | |
| ZAVALA, CYNTHIA | | | | | | | | |
| ZAVALA, ENRIQUE | | | | | | | | |
| ZAVALA, JACQUELINE | | | | | | | | |
| ZAVALA, JAN M | | | | | | | | |
| ZAVALA, NATALIE | | | | | | | | |
| ZDARA, ROBERT S | | | | | | | | |
| ZEFF, ELLEN R | | | | | | | | |
| ZEIGLER, DENISE J | | | | | | | | |
| ZELAYA, NANCY V | | | | | | | | |
| ZELAYA, VERONICA I | | | | | | | | |
| ZELIK, DAVID | | | | | | | | |
| ZELMAN, MICHAEL A | | | | | | | | |
| ZELTSER, FAINA | | | | | | | | |
| ZEMPOALTECA, RAIGAN | | | | | | | | |
| ZENAIDA MERCADO | 610 W PIERCE AVENUE | | | | HARLINGEN | TX | 78550 | |
| ZENALLIS, GEORGE | | | | | | | | |
| ZENTZ, TOM | | | | | | | | |
| ZEPEDA, BEATRICE | | | | | | | | |
| ZEPEDA, LUZ | | | | | | | | |
| ZEPEDA, ROSALVA | | | | | | | | |
| ZERU, WORKU | | | | | | | | |
| ZEVALLOS, LUIS A | | | | | | | | |
| ZHAKYAVICHYUS, OLENA | | | | | | | | |
| ZHANG, CHANG | | | | | | | | |
| ZHANG, JIULIAN | | | | | | | | |
| ZHANG, LIN | | | | | | | | |
| ZHAO, FEIFEI | | | | | | | | |
| ZIEGEL, MARILYN | | | | | | | | |
| ZIELINSKI, SHANNA | | | | | | | | |
| ZIELINSKI, STEPHEN B | | | | | | | | |
| ZIELINSKI, SUSAN | | | | | | | | |
| ZIELINSKI, SUSAN M | | | | | | | | |
| ZIEMBA, JANICE M | | | | | | | | |
| ZIGLAR, WHITNEY J | | | | | | | | |
| ZIMMER RADIO INC | KZRG | 2702 E 32ND STREET | | | JOPLIN | MO | 64804 | |
| ZIMMER RADIO INC | KZYM | 2702 E 32ND ST | | | JOPLIN | MO | 64804 | |
| ZIMMERLE, KIMBERLY A | | | | | | | | |
| ZIMMERMAN ADVERTISING INC | ATTEN KEVIN BROWN | 2200 W. COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33309 | |
| ZIMMERMAN ADVERTISING, INC. | 220 WEST COMMERCIAL BOULEVARD | | ATTN: MIKE SCHWEIGER | | FORT LAUDERDALE | FL | 33309 | |

**The addresses of employees have been redacted from the creditor matrix due to privacy and confidentiality concerns.

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ZIMMERMAN, JACQUELINE A | | | | | | | | |
| ZIMMERMAN, JASON A | | | | | | | | |
| ZIMMERMAN, JUDITH FAYE | | | | | | | | |
| ZIMMERMAN, KIMBERLY J | | | | | | | | |
| ZIMMERMAN, NEAL | | | | | | | | |
| ZINK SIGNS INC | 1347 EAST STREET ROAD 60 | | | | SALEM | IN | 47167 | |
| ZIOLKOWSKI, CHRISTINE | | | | | | | | |
| ZMOTION RACING FOUNDATION | 2200 W COMMERCIAL BLVD | STE 300 | | | FT LAUDERDALE | FL | 33309 | |
| ZOHO CORPORATION | 4900 HOPYARD ROAD | SUITE 310 | | | PLEASANTON | CA | 94588 | 7100 |
| ZOIS, LINDA M | | | | | | | | |
| ZOLLER, JEANETT | | | | | | | | |
| ZORNOSA, RAFAEL | | | | | | | | |
| ZP NO 166 LLC | ATTN DONNA DICKENS | 111 PRINCESS STREET | | | WILMINGTON | NC | 28401 | |
| ZP NO. 166, LLC | 111 PRINCESS STREET | | | | WILMINGTON | NC | 28401 | |
| ZUCKERMANDEL, IRWIN | | | | | | | | |
| ZUEL, ROBERT | | | | | | | | |
| ZULAICA, NORMA | | | | | | | | |
| ZULUETA, AMADITO O | | | | | | | | |
| ZUNIGA, FRANCISCO | | | | | | | | |
| ZUNIGA, JESSE R | | | | | | | | |
| ZUNIGA, JUAN | | | | | | | | |
| ZUNIGA, KATHERINE A | | | | | | | | |
| ZUNIGA, LETICIA | | | | | | | | |
| ZUNIGA, SONIA L | | | | | | | | |
| ZURICH NORTH AMERICA | 1 LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| ZURICH/OCG | 1 LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| ZUSI, CHAU | | | | | | | | |
| ZWEIFEL, ELIZABETH A. | C/O WILEY J. BEEVERS ET AL | BEEVERS & BEEVERS, LLP | 2010 HUEY P. LONG AVENUE | | GRETNA | LA | 70053 | |
| ZWEIFEL,ELIZABETH | C/O MICHAEL SOMOZA | 210 HUEY P. LONG AVENUE | | | GRETNA | LA | 70053 | |

**The addresses of employees have been redacted on the creditor matrix due to privacy and confidentiality concerns.